1  ZEV SHECHTMAN (BAR NO. 266280)
   Zev.Shechtman@saul.com
2  CAROL CHOW (BAR NO. 169299)
   carol.chow@saul.com
3  RYAN COY (BAR NO. 324939)
   ryan.coy@saul.com
4  SAUL EWING LLP
   1888 Century Park East, Suite 1500
5  Los Angeles, California 90067
   Telephone:  (310) 255-6100
6  Facsimile:  (310) 255-6200

7  Attorneys for Phillip Christensen, as Receiver

8

**UNITED STATES DISTRICT COURT**

9

**EASTERN DISTRICT OF CALIFORNIA, FRESNO DIVISION**

10

11

12  METROPOLITAN LIFE INSURANCE
    COMPANY, a New York corporation,

13           Plaintiff,

14      vs.

15  ACDF, LLC, a California limited liability
    company, et al.,

16           Defendants.

17

18  ☒ Affects All Cases
19  ☐ Affects Metropolitan Life Ins. Co. v.
      ACDF, LLC, et al., 1:24-cv-01261
20  ☐ Affects Metropolitan Life Ins. Co. v.
      FNF Farms, LLC, et al., 1:24-cv-01226
21  ☐ Affects Metropolitan Life Ins. Co. v. C
      & A Farms, LLC, et al., 1:24-cv-01230
22  ☐ Affects Metropolitan Life Ins. Co. v.
      Maricopa Orchards, LLC, et al., 1:24-
23      cv-01231
    ☐ Affects Brighthouse Life Ins. Co. v.
24      Kamm South, LLC, et al., 1:24-cv-
25      01232
    ☐ Affects Brighthouse Life Ins. Co. v.
26      Manning Avenue Pistachios, LLC, et
    al., 1:24-cv-01233 Case No. 1:24-cv-
27      01233

Lead Case No. 1:24-cv-01261-KES-SAB

Consolidated with Case Nos:
1:24-cv-01226; 1:24-cv-01230; 1:24-cv-
01231; 1:24-cv-01232; 1:24-cv-01233; 1:24-
cv-01235; and 1:24-cv-01241

**RECEIVER'S OMNIBUS MONTHLY
REPORT (January 2025)**

28

55186277.1 392865-00009

SAUL EWING LLP
1888 CENTURY PARK EAST, SUITE 1500
LOS ANGELES, CALIFORNIA 90067
(310) 255-6100

☐  Affects Brighthouse Life Ins. Co. v.
    ACDF, LLC, et al., 1:24-cv-01235
☐  Affects MetLife Real Estate Lending,
    LLC v. Panoche Pistachios, LLC, et
    al., 1:24-cv-01241

Phillip Christensen, the Court-appointed receiver ("Receiver"), pursuant to paragraph 48 of the Receivership Orders[1], respectfully submits his Monthly Reports, for the month of January 2025 (the "Reporting Period"), regarding the operations and financial affairs of the receivership property in the above-captioned matters (the "Receivership Property"), as follows:

**Exhibit 1.**  Metropolitan Life Insurance Company v. FNF Farms, LLC et al,
            1:24-cv-01226

**Exhibit 2.**  Metropolitan Life Insurance Company v. C & A Farms, LLC et al,
            1:24-cv-01230

**Exhibit 3.**  Metropolitan Life Insurance Company v. Maricopa Orchards, LLC et al,
            1:24-cv- 01231

**Exhibit 4.**  Brighthouse Life Insurance Company v. Kamm South, LLC et al,
            1:24-cv-01232

**Exhibit 5.**  Brighthouse Life Insurance Company v. Manning Avenue Pistachios, LLC et
            al, 1:24-cv-01233

**Exhibit 6.**  Brighthouse Life Insurance Company v. ACDF, LLC, et al.,
            1:24-cv-01235

**Exhibit 7.**  MetLife Real Estate Lending, LLC v. Panoche Pistachios, LLC et al, 1:24-cv-
            01241

---

[1] The Receivership Orders can be found at the following docket numbers: 1:24-cv-01261 (Dkt. 45); 1:24-cv-01226 (Dkt. 18); 1:24-cv-01230 (Dkt. 39); 1:24-cv-01231 (Dkt. 17); 1:24-cv-01232 (Dkt. 20); 1:24-cv-01233 (Dkt. 22); 1:24-cv-01235 (Dkt. 22); and 1:24-cv-01241 (Dkt. 18).

SAUL EWING LLP
1888 CENTURY PARK EAST, SUITE 1500
LOS ANGELES, CALIFORNIA 90067
(310) 255-6100

**Exhibit 8**.   Metropolitan Life Insurance Company v. ACDF, LLC, et al,

1:24-cv-01261

DATED:  February 28, 2025                    SAUL EWING LLP

By:  _____

ZEV SHECHTMAN
Attorneys for Phillip Christensen, as Receiver

SAUL EWING LLP
1888 CENTURY PARK EAST, SUITE 1500
LOS ANGELES, CALIFORNIA 90067
(310) 255-6100

# EXHIBIT 1

**EXECUTIVE SUMMARY**

---

METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL
CASE NO: 1:24-cv-01226-KES-SAB

---

RECEIVER'S REPORT

<u>JANUARY 1 - JANUARY 31, 2025</u>

<u>**FINANCIAL:**</u>
AS OF JANUARY 31, 2025 OUTSTANDING ACCOUNTS PAYABLE IS **$65,821.13**. AN ACCOUNTS PAYABLE AGING REPORT AS OF JANUARY 31, 2025 HAS BEEN ATTACHED HERETO. AS OF JANUARY 31, 2025, THE BALANCE DUE TO AGRIGLOBE FOR ADVANCED RECEIVERSHIP COSTS IS **$9,638.78**. ADDITIONALLY,  DURING THE PERIOD, A TOTAL OF **$63,000.00** WAS RECEIVED FROM AGRIGLOBE FIDUCIARY SERVICES, LLC HOLDING ACCOUNT("AFS"), AND **$62,030.35** WAS DISBURSED RELATED TO ACCOUNTS PAYABLE AND REIMBURSEMENT FOR ADVANCES FROM AGRIGLOBE.


AS OF JANUARY 31, 2025, THE RECEIVERSHIP ESTATE ESTIMATES **$1,000,000** IS DUE RELATED TO THE 2024 ALMOND HARVEST. THIS AMOUNT IS ESTIMATED AS THE PRICE RELATED TO THE 2024 ALMOND HARVEST HAS NOT YET BEEN RELEASED TO THE PUBLIC, AS SUCH THIS AMOUNT MAY FLUCTUATE.


<u>**MARKETING:**</u>
- PEARSON REALTY HAS BEEN ENGAGED AS THE REAL ESTATE BROKER FOR THE RECEIVERSHIP ESTATE.

- A FORMAL LISTING AGREEMENT BETWEEN THE RECEIVERSHIP ESTATE AND PEARSON REALTY HAS BEEN EXECUTED. THE PEARSON TEAM HAS STARTED TO PUBLICLY MARKET THE RECEIVERSHIP ESTATE'S FARMLAND ASSETS.

- THE RECEIVER IS NEGOTIATING WITH THE PRUDENTIAL RECEIVER IN CASE NUMBER 1:24-CV-01102 PENDING BEFORE THIS COURT (THE "PRUDENTIAL RECEIVER" OR "PRUDENTIAL RECEIVERSHIP") FOR A POTENTIAL JOINT SALE OF CERTAIN OF THE PROPERTIES BELONGING TO THIS RECEIVERSHIP ESTATE, TOGETHER WITH PRUDENTIAL RECEIVERSHIP PROPERTIES, THROUGH THE PRUDENTIAL RECEIVER'S ADVISOR, CAPSTONE. THIS RECEIVERSHIP'S PROPERTIES WHICH ARE THE SUBJECTS OF THE PROPOSED AGREEMENT WITH THE PRUDENTIAL RECEIVER ARE LIMITED TO:
    I. APN 038-200-04S
    II. APN 038-200-09S

**Exhibit 1**
4

# EXECUTIVE SUMMARY

---

## METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL
## CASE NO: 1:24-cv-01226-KES-SAB

---

## RECEIVER'S REPORT

## JANUARY 1 - JANUARY 31, 2025

**PROPERTY STATUS:**

*A DESCRIPTION OF THE OVERALL PROPERTY STATUS FOLLOWS, WHICH MAY INCLUDE HEALTHY/SAFETY, CAPITAL REPAIRS, TENANT IMPROVEMENTS, VIOLATION NOTICES, AND ROUTINE OPERATIONS:*

**FNF ALMONDS**

- THE RECEIVERSHIP ESTATE'S COLLATERAL IS COMPRISED OF 486.40 PLANTED ACRES OF ALMONDS, WHICH FORM PART OF THE FNF ALMOND PORTFOLIO. THE PROPERTY IS BEING CAREFULLY MANAGED TO PRESERVE ITS VALUE AND ENSURE OPTIMAL PRODUCTIVITY. COMPLETED ACTIVITIES INCLUDE MINOR REPAIRS TO THE IRRIGATION INFRASTRUCTURE AND THE IMPLEMENTATION OF WINTER SANITATION PRACTICES TO MITIGATE INSECT DAMAGE ON THE 2025 CROP. ADDITIONALLY, BEEHIVES HAVE BEEN STRATEGICALLY PLACED ON THE PROPERTY TO SUPPORT POLLINATION DURING THE UPCOMING FLOWER BLOOM. LASTLY, A PRE-EMERGENT HERBICIDE APPLICATION WAS COMPLETED.

**Exhibit 1**
5

## CONTENTS

- BALANCE SHEET (MODIFIED CASH BASIS)
- MONTHLY INCOME STATEMENT (MODIFIED CASH BASIS)
- CASH FLOW REPORT  (CASH BASIS)
- GENERAL LEDGER (ACCRUAL BASIS)
- ACCOUNTS PAYABLE AGING REPORT
- SCHEDULE OF AGRIGLOBE ADVANCES
- BANK RECONCILIATIONS/STATEMENT

**Exhibit 1**
**6**

**METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL**

**BALANCE SHEET**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: JANUARY 31, 2025**

| | | |
|---|---|---:|
| ASSETS | | |
| CURRENT ASSETS | | |
| CASH | | |
| 1000-901 - EAST WEST BANK (FNF FARMS 1226) - OPERATING | | 969.65 |
| 1001-901 - EAST WEST BANK (FNF FARMS 1226) - REV/FUND | | - |
| **TOTAL CASH** | $ | **969.65** |
| | | |
| **TOTAL ASSETS** | $ | **969.65** |
| | | |
| LIABILITIES | | |
| CURRENT LIABILITIES | | |
| ACCOUNTS PAYABLE | | - |
| OTHER CURRENT LIABILITY | | |
| ADVANCES FROM AGRIGLOBE | | 5,950.15 |
| ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES ("AFS"), LLC | | 3,688.63 |
| DUE TO AFS, LLC HOLDING ACCOUNT | | 63,000.00 |
| **TOTAL OTHER CURRENT LIABILITIES** | $ | **72,638.78** |
| | | |
| **TOTAL CURRENT LIABILITIES** | $ | **72,638.78** |
| | | |
| **TOTAL LIABILITIES** | $ | **72,638.78** |
| | | |
| CAPITAL & EQUITY | | |
| RETAINED EARNINGS | | (44,023.02) |
| NET INCOME | | (27,646.11) |
| **TOTAL CAPITAL & EQUITY** | $ | **(71,669.13)** |
| | | |
| **TOTAL LIABILITIES AND EQUITY** | $ | **969.65** |

**Exhibit 1**
7

**METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: JANUARY 31, 2025**

| | JANUARY 2025 | CUMULATIVE (12/01/2024 - 01/31/2025) |
|---|---|---|
| INCOME | | |
| INCOME | - | - |
| **TOTAL INCOME** | **-** | **-** |
| COST OF GOODS SOLD | | |
| IRRIGATION LABOR | 6,070.27 | 6,070.27 |
| IRRIGATION WATER | 2,674.96 | 25,378.09 |
| VERTEBRATE CONTROL | 6,070.27 | 6,070.27 |
| TECHNICAL CONSULTING | 4,634.43 | 5,580.23 |
| GROUND MAINTENANCE | - | - |
| REPAIRS & MAINTENANCE | - | - |
| TAXES - PROPERTY | - | 12,744.70 |
| FARM MANAGEMENT | 7,334.91 | 7,334.91 |
| **TOTAL COST OF GOODS SOLD** | **$ 26,784.84** | **$ 63,178.47** |
| GROSS PROFIT | **$ (26,784.84)** | **$ (63,178.47)** |
| EXPENSES | | |
| PROFESSIONAL FEES - ACCOUNTING | - | - |
| PROFESSIONAL FEES - LEGAL | - | 7,165.00 |
| BANK FEES | - | 318.11 |
| INSURANCE - FIRE & LIABILITY | 861.27 | 986.27 |
| MISCELLANEOUS | - | 21.28 |
| RECEIVER'S FEE | - | - |
| **TOTAL EXPENSES** | **861.27** | **8,490.66** |
| **NET INCOME/(LOSS)** | **$ (27,646.11)** | **$ (71,669.13)** |

**Exhibit 1**
**8**

**METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL**

**CASH FLOW REPORT**
**CASH BASIS**
**CUMULATIVE PERIOD: NOVEMBER 11, 2024 - JANUARY 31, 2025**

| | 01/01/2025 - 01/31/2025 | 11/17/2024 - 01/31/2025 |
|---|---|---|
| **CASH RECEIPTS:** | | |
| ADVANCES FROM AFS, LLC HOLDING ACCOUNT | 63,000.00 | 63,000.00 |
| TOTAL RECEIPTS: | $ 63,000.00 | $ 63,000.00 |
| | | |
| **CASH DISBURSEMENTS:** | | |
| AGRIGLOBE ADVANCE REIMBURSEMENT | 42,554.90 | 42,554.90 |
| DIVERSIFIED LAND MANAGEMENT, LLC | 19,475.45 | 19,475.45 |
| TOTAL DISBURSEMENTS: | $ 62,030.35 | $ 62,030.35 |
| | | |
| (DECREASE)/INCREASE IN CASH | 969.65 | 969.65 |
| CASH-BEGINNING OF PERIOD | - | - |
| CASH-END OF PERIOD | $ 969.65 | $ 969.65 |

Exhibit 1
9

**METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JANUARY 31, 2025**

| ACCOUNT | DATE | PAYEE/PAYOR | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 1000-901 - EAST WEST BANK (FNF CASE 1226) - OPERATING | | | | | | - |
| | 1/3/2025 | AGRIGLOBE, LLC | PAID AGRIGLOBE ADVANCE | | 42,554.90 | (42,554.90) |
| | 1/3/2025 | | TRANSFER FUNDS FROM MLIC FUNDS HELD ACCOUNT | 63,000.00 | | 20,445.10 |
| | 1/3/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1007 | | 19,475.45 | 969.65 |
| | | | | **63,000.00** | **62,030.35** | **969.65** |
| 2000 - ACCOUNTS PAYABLE | | | | | | (33,505.53) |
| | 1/1/2025 | FRESNO COUNTY - TAX COLLECTOR | INVOICE # 038-200-04S 041025 | | 8,424.56 | (41,930.09) |
| | 1/1/2025 | FRESNO COUNTY - TAX COLLECTOR | INVOICE # 038-200-09S 041025 | | 4,320.14 | (46,250.23) |
| | 1/1/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1226-1001 | | 7,296.00 | (53,546.23) |
| | 1/2/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1025 | | 23,308.29 | (76,854.52) |
| | 1/3/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | | 19,475.45 | | (57,379.07) |
| | 1/13/2025 | PG&E | INVOICE # 0582473085-6 122724 | | 62.56 | (57,441.63) |
| | 1/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1226-1002 | | 7,296.00 | (64,737.63) |
| | 1/17/2025 | SINGERLEWAK LLP | | | 1,083.50 | (65,821.13) |
| | | | | **19,475.45** | **51,791.05** | **(65,821.13)** |
| 2050-901 - DUE TO MLIC FUNDS HELD ACCOUNT (FNF 1226) | | | | | | - |
| | 1/3/2025 | | | | 63,000.00 | (63,000.00) |
| | | | | **-** | **63,000.00** | **(63,000.00)** |
| 2051-901 - ADVANCES FROM AGRIGLOBE (FNF 1226) | | | | | | (44,023.02) |
| | 1/2/2025 | | BILLING PERIOD: 11/01/2024 - 11/30/2024 | | 2,674.96 | (46,697.98) |
| | 1/3/2025 | AGRIGLOBE, LLC | PAID AGRIGLOBE ADVANCE | 42,554.90 | | (4,143.08) |
| | 1/7/2025 | | TECHNICAL CONSULTING || ROSPEC INSIGHTS - FINAL 50% (INVOICE: 102) | | 945.80 | (5,088.88) |
| | 1/27/2025 | | INSURANCE - FIRE & LIABILITY | | 861.27 | (5,950.15) |
| | | | | **42,554.90** | **4,482.03** | **(5,950.15)** |
| 2052-901 - ADVANCES FROM AGRIGLOBE FIDUCIARY (FNF 1226) | | | | | | - |
| | 1/30/2025 | | TECHNICAL CONSULTING || ONBOARDING DATA ROSPEC INSIGHTS (INVOICE: 103) | | 3,688.63 | (3,688.63) |
| | | | | **-** | **3,688.63** | **(3,688.63)** |
| 5100 - COST OF GOODS SOLD | | | | | | |
| 5163 - IRRIGATION LABOR | | | | | | 6,070.27 |
| | 1/2/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | IRRIGATION LABOR || JANUARY 2025 | 7,296.00 | | 13,366.27 |
| | | | | **7,296.00** | **-** | **13,366.27** |
| 5165 - IRRIGATION WATER | | | | | | 22,703.13 |
| | 1/2/2025 | | BILLING PERIOD: 11/01/2024 - 11/30/2024 | 2,674.96 | | 25,378.09 |
| | 1/13/2025 | PG&E | BILLING PERIOD: 11/26/2024 - 12/26/2024 | 62.56 | | 25,440.65 |
| | | | | **2,737.52** | **-** | **25,440.65** |
| 5168 - VERTEBRATE CONTROL | | | | | | 6,070.27 |
| | 1/2/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | VERTEBRATE CONTROL || JANUARY 2025 | 7,296.00 | | 13,366.27 |
| | | | | **7,296.00** | **-** | **13,366.27** |
| 5179 - TECHNICAL CONSULTING | | | | | | 945.80 |
| | 1/7/2025 | | TECHNICAL CONSULTING || ROSPEC INSIGHTS - FINAL 50% (INVOICE: 102) | 945.80 | | 1,891.60 |
| | 1/30/2025 | | TECHNICAL CONSULTING || ONBOARDING DATA ROSPEC INSIGHTS (INVOICE: 103) | 3,688.63 | | 5,580.23 |
| | | | | **4,634.43** | **-** | **5,580.23** |
| 5183 - FARM MANAGEMENT | | | | | | 7,334.91 |
| | 1/2/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | FARM MANAGEMENT || JANUARY 2025 | 8,716.29 | | 16,051.20 |
| | | | | **8,716.29** | **-** | **16,051.20** |
| 5189 - TAX - PROPERTY | | | | | | 12,744.70 |
| | 1/1/2025 | FRESNO COUNTY - TAX COLLECTOR | PARCEL NO: 038-200-04S || 2ND INSTALLMENT | 8,424.56 | | 21,169.26 |
| | 1/1/2025 | FRESNO COUNTY - TAX COLLECTOR | PARCEL NO: 038-200-09S || 2ND INSTALLMENT | 4,320.14 | | 25,489.40 |
| | | | | **12,744.70** | **-** | **25,489.40** |
| | | | | **43,424.94** | **-** | **99,294.02** |
| 5900 - OPERATING EXPENSES | | | | | | 13,619.20 |
| 5902 - RECEIVER FEES | | | | | | |
| | 1/1/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES || 12/16/2024 - 12/31/2024 | 7,296.00 | | 20,915.20 |
| | 1/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES || 01/01/2025 - 01/15/2025 | 7,296.00 | | 28,211.20 |
| | | | | **14,592.00** | **-** | **28,211.20** |
| 5993 - PROFESSIONAL FEES - LEGAL | | | | | | 7,165.00 |
| | | | | **-** | **-** | **7,165.00** |
| 5994 - PROFESSIONAL FEES - ACCOUNTING | | | | | | - |
| | 1/17/2025 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH DECEMBER 31, 2024 | 1,083.50 | | 1,083.50 |
| | | | | **1,083.50** | **-** | **1,083.50** |
| 5996 - INSURANCE - FIRE & LIABILITY | | | | | | 125.00 |
| | 1/27/2025 | | INSURANCE - FIRE & LIABILITY | 861.27 | | 986.27 |
| | | | | **861.27** | **-** | **986.27** |
| 5998 - BANK FEES | | | | | | 728.99 |
| | | | | **-** | **-** | **728.99** |
| 5999 - MISCELLANEOUS | | | | | | 21.28 |
| | | | | **-** | **-** | **21.28** |

**Exhibit 1**

**METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JANUARY 31, 2025**

| ACCOUNT | DATE | BILL NO. | NAME | DUE DATE | AGE | OPEN BALANCE |
|---|---|---|---|---|---|---|
| **2025** | | | | | | |
| **ALMONDS** | | | | | | |
| **5100 - COST OF GOODS SOLD** | | | | | | |
| **5189 - TAX - PROPERTY** | | | | | | |
| | 1/1/2025 | 038-200-04S 041025 | FRESNO COUNTY - TAX COLLECTOR | 4/10/2025 | (52) | $8,424.56 |
| | 1/1/2025 | 038-200-09S 041025 | FRESNO COUNTY - TAX COLLECTOR | 4/10/2025 | (52) | $4,320.14 |
| **TOTAL - 5189 - TAX - PROPERTY** | | | | | | **$12,744.70** |
| **5165 - IRRIGATION WATER** | | | | | | |
| | 1/13/2025 | 0582473085-6 122724 | PG&E | 1/13/2025 | 35 | $62.56 |
| **TOTAL - 5165 - IRRIGATION WATER** | | | | | | **$62.56** |
| **5168 - VERTEBRATE CONTROL** | | | | | | |
| | 1/2/2025 | 1025 | DIVERSIFIED LAND MANAGEMENT, LLC | 1/2/2025 | 46 | $7,296.00 |
| **TOTAL - 5168 - VERTEBRATE CONTROL** | | | | | | **$7,296.00** |
| **5183 - FARM MANAGEMENT** | | | | | | |
| | 1/2/2025 | 1025 | DIVERSIFIED LAND MANAGEMENT, LLC | 1/2/2025 | 46 | $8,716.29 |
| **TOTAL - 5183 - FARM MANAGEMENT** | | | | | | **$8,716.29** |
| **5163 - IRRIGATION LABOR** | | | | | | |
| | 1/2/2025 | 1025 | DIVERSIFIED LAND MANAGEMENT, LLC | 1/2/2025 | 46 | $7,296.00 |
| **TOTAL - 5163 - IRRIGATION LABOR** | | | | | | **$7,296.00** |
| **TOTAL - 5100 - COST OF GOODS SOLD** | | | | | | **$36,115.55** |
| **5900 - OPERATING EXPENSES** | | | | | | |
| **5902 - RECEIVER FEES** | | | | | | |
| | 1/16/2025 | 1226-1002 | AGRIGLOBE FIDUCIARY SERVICES, LLC | 1/16/2025 | 32 | $7,296.00 |
| **TOTAL - 5902 - RECEIVER FEES** | | | | | | **$7,296.00** |
| **TOTAL - 5900 - OPERATING EXPENSES** | | | | | | **$7,296.00** |
| **TOTAL - ALMONDS** | | | | | | **$43,411.55** |
| **OVERHEAD** | | | | | | |
| **5900 - OPERATING EXPENSES** | | | | | | |
| **5994 - PROFESSIONAL FEES - ACCOUNTING** | | | | | | |
| | 1/17/2025 | 507399 | SINGERLEWAK LLP | 1/17/2025 | 31 | $1,083.50 |
| **TOTAL - 5994 - PROFESSIONAL FEES - ACCOUNTING** | | | | | | **$1,083.50** |
| **TOTAL - 5900 - OPERATING EXPENSES** | | | | | | **$1,083.50** |
| **TOTAL - OVERHEAD** | | | | | | **$1,083.50** |
| **TOTAL - 2025** | | | | | | **$44,495.05** |
| **2024** | | | | | | |

**Exhibit 1**
**11**

**METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JANUARY 31, 2025**

| ACCOUNT | DATE | BILL NO. | NAME | DUE DATE | AGE | OPEN BALANCE |
|---|---|---|---|---|---|---|
| **OVERHEAD** | | | | | | |
| **5900 - OPERATING EXPENSES** | | | | | | |
| **5998 - BANK FEES** | | | | | | |
| | 12/6/2024 | 9006476930 | SAFEGUARD BUSINESS SYSTEMS, INC. | 1/4/2025 | 44 | $410.88 |
| **TOTAL - 5998 - BANK FEES** | | | | | | **$410.88** |
| **TOTAL - 5900 - OPERATING EXPENSES** | | | | | | **$410.88** |
| **TOTAL - OVERHEAD** | | | | | | **$410.88** |
| **ALMONDS** | | | | | | |
| **5900 - OPERATING EXPENSES** | | | | | | |
| **5902 - RECEIVER FEES** | | | | | | |
| | 1/1/2025 | 1226-1001 | AGRIGLOBE FIDUCIARY SERVICES, LLC | 1/1/2025 | 47 | $7,296.00 |
| | 12/16/2024 | 1226-1000 | AGRIGLOBE FIDUCIARY SERVICES, LLC | 12/16/2024 | 63 | $6,323.20 |
| | 12/16/2024 | 1226-1000 | AGRIGLOBE FIDUCIARY SERVICES, LLC | 12/16/2024 | 63 | $7,296.00 |
| **TOTAL - 5902 - RECEIVER FEES** | | | | | | **$20,915.20** |
| **TOTAL - 5900 - OPERATING EXPENSES** | | | | | | **$20,915.20** |
| **TOTAL - ALMONDS** | | | | | | **$20,915.20** |
| **TOTAL - 2024** | | | | | | **$21,326.08** |
| **TOTAL** | | | | | | **$65,821.13** |

**Exhibit 1**
**12**

**METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL**
**SCHEDULE OF AGRIGLOBE ADVANCES**
**FOR PERIOD ENDING: JANUARY 31, 2025**

| ACCOUNT | DATE | BILL NO. | DESCRIPTION | NAME | SPLIT | AMOUNT |
|---|---|---|---|---|---|---|
| **ORDINARY INCOME/EXPENSE** | | | | | | |
| **COST OF SALES** | | | | | | |
| **5100 - COST OF GOODS SOLD** | | | | | | |
| **5165 - IRRIGATION WATER** | | | | | | |
| | 1/2/2025 | | 2051-901 - ADVANCES FROM AGRIGLOBE (FNF 1226) | AGRIGLOBE, LLC | ADVANCES FROM AGRIGLOBE | $2,674.96 |
| | | | | | | $2,674.96 |
| **5179 - TECHNICAL CONSULTING** | | | | | | |
| | 1/7/2025 | | 2051-901 - ADVANCES FROM AGRIGLOBE (FNF 1226) | AGRIGLOBE, LLC | ADVANCES FROM AGRIGLOBE | $945.80 |
| | 1/30/2025 | | 2052-901 - ADVANCES FROM AGRIGLOBE FIDUCIARY (FNF 1226) | AGRIGLOBE FIDUCUARY | ADVANCES FROM AGRIGLOBE FIDUCIARY | $3,688.63 |
| **TOTAL - 5179 - TECHNICAL CONSULTING** | | | | | | $4,634.43 |
| **TOTAL - 5100 - COST OF GOODS SOLD** | | | | | | |
| **TOTAL - COST OF SALES** | | | | | | |
| **GROSS PROFIT** | | | | | | |
| **EXPENSE** | | | | | | |
| **5900 - OPERATING EXPENSES** | | | | | | |
| **5996 - INSURANCE - FIRE & LIABILITY** | | | | | | |
| | 1/27/2025 | | 2051-901 - ADVANCES FROM AGRIGLOBE (FNF 1226) | AGRIGLOBE, LLC | ADVANCES FROM AGRIGLOBE | $861.27 |
| **TOTAL - 5996 - INSURANCE - FIRE & LIABILITY** | | | | | | $861.27 |
| **TOTAL - 5900 - OPERATING EXPENSES** | | | | | | |
| **TOTAL - EXPENSE** | | | | | | $8,170.66 |
| **NET ORDINARY INCOME** | | | | | | ($8,170.66) |
| **NET INCOME** | | | | | | ($8,170.66) |

| | | |
|---|---|---|
| **BALANCE AS OF 12/31/2024:** | | 44,023.02 |
| ADD: | | |
| ADVANCES IN JANUARY 2025 | | 8,170.66 |
| LESS: | | |
| PAYMENTS AGAINST ADVANCE IN JANUARY 2025 | | ($42,554.90) |
| **BALANCE OF AGRIGLOBE ADVANCES AS OF 01/31/2025:** | | 9,638.78 |

**Exhibit 1**
**13**

# FNF Farms LLC Et Al Receivership Estate Case No 1226
## Reconciliation Summary
## 1000-901 East West Bank - Operating

## As of 1/31/2025

| ID | Balance |
|---|---|
| **Reconciled** | |
|   Cleared Deposits and Other Credits | 63,000.00 |
|   Cleared Checks and Payments | (62,030.35) |
| **Total - Reconciled** | **969.65** |
| **Last Reconciled Statement Balance - 12/31/2024** | 0.00 |
| **Current Reconciled Balance** | 969.65 |
| **Reconcile Statement Balance - 1/31/2025** | 969.65 |
| **Difference** | (0.00) |
| **Unreconciled** | 0.00 |
| **Total as of 1/31/2025** | **969.65** |

**Exhibit 1**
14

# FNF Farms LLC Et Al Receivership Estate Case No 1226
## Reconciliation Detail
## 1000-901 East West Bank - Operating

### As of 1/31/2025

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Deposit | 1/3/2025 | DEPFNF01 | | Transfer Funds from MLIC Funds Held Account | 63,000.00 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **63,000.00** |
| **Cleared Checks and Payments** | | | | | | |
| | Check | 1/3/2025 | WIRE | Agriglobe, LLC | Paid Agriglobe Advance | (42,554.90) |
| | Bill Payment | 1/3/2025 | 1001 | Diversified Land Management, LLC | Invoice # 1007 | (19,475.45) |
| **Total - Cleared Checks and Payments** | | | | | | **(62,030.35)** |
| **Total - Reconciled** | | | | | | **969.65** |
| **Last Reconciled Statement Balance - 12/31/2024** | | | | | | 0.00 |
| **Current Reconciled Balance** | | | | | | 969.65 |
| **Reconcile Statement Balance - 1/31/2025** | | | | | | 969.65 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 1/31/2025** | | | | | | **969.65** |

**Exhibit 1**

15

# EAST WEST BANK

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

**ACCOUNT STATEMENT**
Page 1 of 2
STARTING DATE: January 01, 2025
ENDING DATE: January 31, 2025
Total days in statement period: 31

( 1 )

PHILLIP CHRISTENSEN, RECEIVER FOR
FNF FARMS, LLC ET AL RECEIVERSHIP ESTATE
CASE NO 1226
OPERATING ACCOUNT
PO BOX 5379
FRESNO CA 93755-5379

Receive money using Direct Deposits!
Set up direct deposit and have your
paycheck or other recurring payments
sent to your bank account automatically.
Talk to your payer or call 888.895.5650
for more details.

---

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | | Beginning balance | $0.00 |
| Enclosures | 1 | Total additions ( 1 ) | 63,000.00 |
| Low balance | $0.00 | Total subtractions ( 2 ) | 62,030.35 |
| Average balance | $8,794.75 | Ending balance | $969.65 |

---

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 01-03 | Credit Memo | TR FR XXX20686 | 63,000.00 |

---

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1001 | 01-09 | 19,475.45 | | | |

---

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 01-06 | Outgoing Wire | ACD3223P00003602 Agriglobe LLC 026009593 /ROC/NOT PROVIDED | 42,554.90 |

---

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 12-31 | 0.00 | 01-06 | 20,445.10 | | |
| 01-03 | 63,000.00 | 01-09 | 969.65 | | |

---

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

**Exhibit 1**
16



01/09/2025    1001    $19,475.45



01/09/2025    1001    $19,475.45

**Exhibit 1**
17

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement……………............    $_____

**Add** Deposits not shown
on this Statement                        $_____
                                         _____
                    **Sub Total**………   $_____
**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Total** amount of outstanding
checks……………………………    $_____

**Balance**……….........................**    $_____

**ENTER**
Present Balance in
your checkbook…………………    $_____

**Subtract** any service
charges, finance or
any other charges………………    $_____
                                       **Sub Total** …………    $_____

**Add** Monthly Interest
Earned …………………………    $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)………………    $_____
                                        _____
                                        _____
                                        _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)………………    $_____
                                        _____
                                        _____
                                        _____

**Balance**……….........................    $_____

**IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS**
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

**ACCOUNTS WITH CHECK STORAGE**
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

**CHANGE OF ADDRESS**
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV  11/07)

**Exhibit 1**

# FNF Farms LLC Et Al Receivership Estate Case No 1226
## Reconciliation Summary
## 1001-901 East West Bank - Rev/Fund

## As of 1/31/2025

| ID | Balance |
|---|---|
| Reconciled | 0.00 |
| Last Reconciled Statement Balance - 12/31/2024 | 0.00 |
| Current Reconciled Balance | 0.00 |
| Reconcile Statement Balance - 1/31/2025 | 0.00 |
| Difference | 0.00 |
| Unreconciled | 0.00 |
| Total as of 1/31/2025 | **0.00** |

**Exhibit 1**
19

# FNF Farms LLC Et Al Receivership Estate Case No 1226
## Reconciliation Detail
### 1001-901 East West Bank - Rev/Fund

## As of 1/31/2025

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | 0.00 |
| **Last Reconciled Statement Balance - 12/31/2024** | | | | | | 0.00 |
| **Current Reconciled Balance** | | | | | | 0.00 |
| **Reconcile Statement Balance - 1/31/2025** | | | | | | 0.00 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 1/31/2025** | | | | | | **0.00** |

**Exhibit 1**
**20**

# EAST WEST BANK

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

**ACCOUNT STATEMENT**
Page 1 of 1
STARTING DATE: January 01, 2025
ENDING DATE: January 31, 2025
Total days in statement period: 31

( 0 )

PHILLIP CHRISTENSEN, RECEIVER FOR
FNF FARMS, LLC ET AL RECEIVERSHIP ESTATE
CASE NO 1226
(REV/FUND)
PO BOX 5379
FRESNO CA 93755-5379

Receive money using Direct Deposits!
Set up direct deposit and have your
paycheck or other recurring payments
sent to your bank account automatically.
Talk to your payer or call 888.895.5650
for more details.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | | Beginning balance | $0.00 |
| Low balance | $0.00 | Total additions ( 0 ) | .00 |
| Average balance | $0.00 | Total subtractions ( 0 ) | .00 |
| | | Ending balance | $.00 |

**\*\* No activity this statement period \*\***

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

**Exhibit 1**
21

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

| | |
|---|---|
| **ENTER**<br>Ending Balance of<br>this Statement……………….......... $_____ | **ENTER**<br>Present Balance in<br>your checkbook………………… $_____ |

**Add** Deposits not shown
on this Statement                     $_____
                                     _____

**Subtract** any service
charges, finance or
any other charges………………… $_____

                    **Sub Total**………. $_____

                    **Sub Total** ………… $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER<br>OR DATE | AMOUNT | CHECK NUMBER<br>OR DATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL | | TOTAL | |

**Add** Monthly Interest
Earned ………………………… $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………… $_____
                                     _____
                                     _____
                                     _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………… $_____
                                     _____
                                     _____
                                     _____

**Total** amount of outstanding
checks……………………………  $_____

**Balance**…….......................**   $_____

**Balance**……........................... $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

 (REV  11/07)

**Exhibit 1**

# EXHIBIT 2

# EXECUTIVE SUMMARY

## METROPOLITAN LIFE INSURANCE COMPANY V. C & A FARMS LLC ET AL
## CASE NO: 1:24-cv-01230-KES-SAB

### RECEIVER'S REPORT

### <u>JANUARY 1 - JANUARY 31, 2025</u>

**FINANCIAL:**
AS OF JANUARY 31, 2025 OUTSTANDING ACCOUNTS PAYABLE IS **$54,406.38**. AN ACCOUNTS PAYABLE AGING REPORT AS OF JANUARY 31, 2025 HAS BEEN ATTACHED HERETO. AS OF JANUARY 31, 2025, THE BALANCE DUE TO AGRIGLOBE FOR ADVANCED RECEIVERSHIP COSTS IS **$12,317.07.** DURING THE PERIOD, A TOTAL OF **$26,000.00** WAS RECEIVED FROM AGRIGLOBE FIDUCIARY SERVICES, LLC HOLDING ACCOUNT("AFS"), AND **$25,440.14** WAS DISBURSED RELATED TO ACCOUNTS PAYABLE AND REIMBURSEMENT FOR ADVANCES FROM AGRIGLOBE.

**MARKETING:**
- PEARSON REALTY HAS BEEN ENGAGED TO SERVE AS THE SELL SIDE BROKER FOR THE ASSETS WITHIN THIS RECEIVERSHIP ESTATE.

**PROPERTY STATUS:**
*A DESCRIPTION OF THE OVERALL PROPERTY STATUS FOLLOWS, WHICH MAY INCLUDE HEALTHY/SAFETY, CAPITAL REPAIRS, TENANT IMPROVEMENTS, VIOLATION NOTICES, AND ROUTINE OPERATIONS:*

**DUMAR**

- THE DUMAR RANCH IS COMPRISED OF 450.00 ACRES OF PISTACHIOS LOCATED WITHIN WESTLANDS WATER DISTRICT. THE PROPERTY IS CURRENTLY LEASED OUT TO *DUMAR, LLC*. THE TENANTS ARE CURRENTLY IN DEFAULT AND OWE $893,437 IN RENT AS WELL AS $52,264.17 IN PROPERTY TAXES.

**PISTACHE**

- THE PISTACHE RANCH IS COMPRISED OF 634.00 ACRES OF PISTACHIOS LOCATED WITHIN WESTLANDS WATER DISTRICT. THE PROPERTY IS CURRENTLY LEASED OUT TO *PISTACHE, LLC*. THE TENANTS ARE CURRENTLY IN DEFAULT AND OWE $1,418,152 IN RENT AS WELL AS $66,512.61 IN PROPERTY TAXES.

**LITIGATION:**
- RECEIVER'S MOTION FOR LEASE REJECTION AND TURNOVER IS PENDING (HEARING SCHEDULED 02/05/2025).

**Exhibit 2**
23

# CONTENTS

- BALANCE SHEET (MODIFIED CASH BASIS)
- MONTHLY INCOME STATEMENT (MODIFIED CASH BASIS)
- CASH FLOW REPORT  (CASH BASIS)
- GENERAL LEDGER (ACCRUAL BASIS)
- ACCOUNTS PAYABLE AGING REPORT
- SCHEDULE OF AGRIGLOBE ADVANCES
- BANK RECONCILIATIONS/STATEMENT

**Exhibit 2**
**24**

**METROPOLITAN LIFE INSURANCE COMPANY V. C & A FARMS LLC ET AL**

**BALANCE SHEET**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: JANUARY 31, 2025**

| | | |
|---|---|---:|
| ASSETS | | |
|   CURRENT ASSETS | | |
|   CASH | | |
|     1000-902 - EAST WEST BANK (C&A CASE 1230) - OPERATING | | 559.86 |
|     1001-902 - EAST WEST BANK (C&A CASE 1230) - REV/FUND | | - |
|     **TOTAL CASH** | | **$559.86** |
| | | |
|   **TOTAL ASSETS** | $ | 559.86 |
| | | |
| LIABILITIES | | |
|   CURRENT LIABILITIES | | |
|     ACCOUNTS PAYABLE | | - |
| | | |
|   OTHER CURRENT LIABILITY | | |
|     ADVANCES FROM AGRIGLOBE | | 4,096.53 |
|     ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES ("AFS"), LLC | | 8,220.54 |
|     DUE TO AFS, LLC HOLDING ACCOUNT | | 26,000.00 |
|     **TOTAL OTHER CURRENT LIABILITIES** | $ | 38,317.07 |
| | | |
|   **TOTAL CURRENT LIABILITIES** | $ | 38,317.07 |
| | | |
|   **TOTAL LIABILITIES** | $ | 38,317.07 |
| CAPITAL & EQUITY | | |
|   RETAINED EARNINGS | | (23,818.36) |
|   NET INCOME | | (13,938.85) |
|   **TOTAL CAPITAL & EQUITY** | $ | (37,757.21) |
| | | |
|   **TOTAL LIABILITIES AND EQUITY** | $ | 559.86 |

**Exhibit 2**
25

**METROPOLITAN LIFE INSURANCE COMPANY V. C & A FARMS LLC ET AL**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: JANUARY 31, 2025**

|  | JANUARY 2025 | CUMULATIVE (11/07/2024 - 01/31/2025) |
|---|---|---|
| INCOME |  |  |
| INCOME | - | - |
| **TOTAL INCOME** | $ - | $ - |
| COST OF GOODS SOLD |  |  |
| IRRIGATION LABOR | - | - |
| IRRIGATION WATER |  | - |
| TECHNICAL CONSULTING | 10,328.37 | 12,436.20 |
| GROUND MAINTENANCE | - | - |
| REPAIRS & MAINTENANCE | - | - |
| TAXES - PROPERTY | - | - |
| FARM MANAGEMENT | 1,691.04 | 1,691.04 |
| **TOTAL COST OF GOODS SOLD** | $ 12,019.41 | $ 14,127.24 |
| GROSS PROFIT | $ (12,019.41) | $ (14,127.24) |
| EXPENSES |  |  |
|  | - | - |
| PROFESSIONAL FEES - LEGAL | - | 21,461.27 |
| BANK FEES | - | 150.00 |
| INSURANCE - FIRE & LIABILITY | 1,919.44 | 1,949.44 |
| MISCELLANEOUS | - | 69.26 |
| **TOTAL EXPENSES** | $1,919.44 | $23,629.97 |
| **NET INCOME/(LOSS)** | $ (13,938.85) | $ (37,757.21) |

**Exhibit 2**
26

**METROPOLITAN LIFE INSURANCE COMPANY V. C & A FARMS LLC ET AL**

**CASH FLOW REPORT**
**CASH BASIS**
**FOR PERIOD ENDING: JANUARY 31, 2025**

|  | 01/01/2025 - 01/31/2025 | 11/07/2024 - 01/31/2025 |
|---|---|---|
| **CASH RECEIPTS:** | | |
| ADVANCES FROM AFS, LLC HOLDING ACCOUNT | 26,000.00 | 26,000.00 |
| TOTAL RECEIPTS: | $ 26,000.00 | $ 26,000.00 |
| **CASH DISBURSEMENTS:** | | |
| AGRIGLOBE ADVANCE REIMBURSEMENT | 23,749.10 | 23,749.10 |
| DIVERSIFIED LAND MANAGEMENT LLC | 1,691.04 | 1,691.04 |
| TOTAL DISBURSEMENTS: | $ 25,440.14 | $ 25,440.14 |
| (DECREASE)/INCREASE IN CASH | 559.86 | 559.86 |
| CASH-BEGINNING OF PERIOD | - | - |
| CASH-END OF PERIOD | $ 559.86 | $ 559.86 |

**Exhibit 2**
**27**

METROPOLITAN LIFE INSURANCE COMPANY V. C & A FARMS LLC ET AL

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JANUARY 31, 2025**

| ACCOUNT | DATE | PAYEE/PAYOR | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 1000-902 - EAST WEST BANK (C&A CASE 1230) - OPERATING | | | | | | - |
| | 1/3/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1006 | | 1,691.04 | (1,691.04) |
| | 1/3/2025 | AGRIGLOBE, LLC | PAID AGRIGLOBE ADVANCE | | 23,749.10 | (25,440.14) |
| | 1/3/2025 | | | 26,000.00 | | 559.86 |
| | | | | **26,000.00** | **25,440.14** | **559.86** |
| | | | | | | |
| 2000 - ACCOUNTS PAYABLE | | | | | | (30,285.92) |
| | 1/1/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1230-1001 | | 10,840.00 | (41,125.92) |
| | 1/2/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1024 | | 2,168.00 | (43,293.92) |
| | 1/3/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | | 1,691.04 | | (41,602.88) |
| | 1/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1230-1002 | | 10,840.00 | (52,442.88) |
| | 1/17/2025 | AGRIGLOBE, LLC | INVOICE # 507400 | | 1,963.50 | (54,406.38) |
| | | | | **1,691.04** | **25,811.50** | **(54,406.38)** |
| | | | | | | |
| 2050-902 - DUE TO MLIC FUNDS HELD ACCOUNT (C&A 1230) | | | | | | - |
| | 1/3/2025 | | TRANSFER FUNDS FROM MLIC FUNDS HELD ACCOUNT | | 26,000.00 | (26,000.00) |
| | | | | **-** | **26,000.00** | **(26,000.00)** |
| | | | | | | |
| 2051-902 - ADVANCES FROM AGRIGLOBE (C&A 1230) | | | | | | (23,818.36) |
| | 1/3/2025 | AGRIGLOBE, LLC | PAID AGRIGLOBE ADVANCE | 23,749.10 | | (69.26) |
| | 1/7/2025 | | TECHNICAL CONSULTING || ROSPEC INSIGHTS - FINAL 50% (INVOICE: 102) | | 2,107.83 | (2,177.09) |
| | 1/27/2025 | | INSURANCE - FIRE & LIABILITY | | 1,919.44 | (4,096.53) |
| | | | | **23,749.10** | **4,027.27** | **(4,096.53)** |
| | | | | | | |
| 2052-902 - ADVANCES FROM AGRIGLOBE FIDUCIARY (C&A 1230) | | | | | | - |
| | 1/30/2025 | | TECHNICAL CONSULTING || ONBOARDING DATA ROSPEC INSIGHTS (INVOICE: 103) | | 8,220.54 | (8,220.54) |
| | | | | **-** | **8,220.54** | **(8,220.54)** |
| 5100 - COST OF GOODS SOLD | | | | | | - |
| | | | | | | |
| 5179 - TECHNICAL CONSULTING | | | | | | 2,107.83 |
| | 1/7/2025 | | TECHNICAL CONSULTING || ROSPEC INSIGHTS - FINAL 50% (INVOICE: 102) | 2,107.83 | | 4,215.66 |
| | 1/30/2025 | | TECHNICAL CONSULTING || ONBOARDING DATA ROSPEC INSIGHTS (INVOICE: 103) | 8,220.54 | | 12,436.20 |
| | | | | **10,328.37** | **-** | **12,436.20** |
| | | | | | | |
| 5183 - FARM MANAGEMENT | | | | | | 1,691.04 |
| | 1/2/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | FARM MANAGEMENT || JANUARY 2025 | 2,168.00 | | 3,859.04 |
| | | | | **2,168.00** | **-** | **3,859.04** |
| | | | | | | |
| TOTAL - 5100 - COST OF GOODS SOLD | | | | **12,496.37** | **-** | **16,295.24** |
| | | | | | | |
| 5902 - RECEIVER FEES | | | | | | 28,184.00 |
| | 1/1/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES || 12/16/2024 - 12/31/2024 | 10,840.00 | | 39,024.00 |
| | 1/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES || 01/01/2025 - 01/15/2025 | 10,840.00 | | 49,864.00 |
| | | | | **21,680.00** | **-** | **49,864.00** |
| | | | | | | |
| 5993 - PROFESSIONAL FEES - LEGAL | | | | | | 21,461.27 |
| | | | | **-** | **-** | **21,461.27** |
| | | | | | | |
| 5994 - PROFESSIONAL FEES - ACCOUNTING | | | | | | - |
| | 1/17/2025 | SINGERLEWAK, LLP | PROFESSIONAL SERVICES RENDERED THROUGH DECEMBER 31, 2024 | 1,963.50 | | 1,963.50 |
| | | | | **1,963.50** | **-** | **1,963.50** |
| | | | | | | |
| 5996 - INSURANCE - FIRE & LIABILITY | | | | | | 150.00 |
| | 1/27/2025 | | INSURANCE - FIRE & LIABILITY | 1,919.44 | | 2,069.44 |
| | | | | **1,919.44** | **-** | **2,069.44** |
| | | | | | | |
| 5998 - BANK FEES | | | | | | 30.00 |
| | | | | **-** | **-** | **30.00** |
| | | | | | | |
| 5999 - MISCELLANEOUS | | | | | | 480.14 |
| | | | | **-** | **-** | **480.14** |
| | | | | | | |
| TOTAL - 5900 - OPERATING EXPENSES | | | | **25,562.94** | **-** | **75,868.35** |

**Exhibit 2**
**28**

**METROPOLITAN LIFE INSURANCE COMPANY V. C & A FARMS LLC ET AL**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JANUARY 31, 2025**

| ACCOUNT | DATE | BILL NO. | NAME | DUE DATE | AGE | OPEN BALANCE |
|---|---|---|---|---|---|---|
| **2025** | | | | | | |
| **OVERHEAD** | | | | | | |
| **5900 - OPERATING EXPENSES** | | | | | | |
| **5994 - PROFESSIONAL FEES - ACCOUNTING** | | | | | | |
| | 1/17/2025 | 507400 | SINGERLEWAK LLP | 1/17/2025 | 31 | 1,963.50 |
| TOTAL - 5994 - PROFESSIONAL FEES - ACCOUNTING | | | | | | 1,963.50 |
| TOTAL - 5900 - OPERATING EXPENSES | | | | | | 1,963.50 |
| **TOTAL - OVERHEAD** | | | | | | 1,963.50 |
| **PISTACHIOS** | | | | | | |
| **5900 - OPERATING EXPENSES** | | | | | | |
| **5902 - RECEIVER FEES** | | | | | | |
| | 1/16/2025 | 1230-1002 | AGRIGLOBE FIDUCIARY SERVICES, LLC | 1/16/2025 | 32 | 10,840.00 |
| TOTAL - 5902 - RECEIVER FEES | | | | | | 10,840.00 |
| TOTAL - 5900 - OPERATING EXPENSES | | | | | | 10,840.00 |
| **5100 - COST OF GOODS SOLD** | | | | | | |
| **5183 - FARM MANAGEMENT** | | | | | | |
| | 1/2/2025 | 1024 | DIVERSIFIED LAND MANAGEMENT, LLC | 1/2/2025 | 46 | 2,168.00 |
| TOTAL - 5183 - FARM MANAGEMENT | | | | | | 2,168.00 |
| TOTAL - 5100 - COST OF GOODS SOLD | | | | | | 2,168.00 |
| **TOTAL - PISTACHIOS** | | | | | | 13,008.00 |
| **TOTAL - 2025** | | | | | | 14,971.50 |
| **2024** | | | | | | |
| **PISTACHIOS** | | | | | | |
| **5900 - OPERATING EXPENSES** | | | | | | |
| **5902 - RECEIVER FEES** | | | | | | |
| | 1/1/2025 | 1230-1001 | AGRIGLOBE FIDUCIARY SERVICES, LLC | 1/1/2025 | 47 | 10,840.00 |
| | 12/16/2024 | 1230-1000 | AGRIGLOBE FIDUCIARY SERVICES, LLC | 12/16/2024 | 63 | 17,344.00 |
| | 12/16/2024 | 1230-1000 | AGRIGLOBE FIDUCIARY SERVICES, LLC | 12/16/2024 | 63 | 10,840.00 |
| TOTAL - 5902 - RECEIVER FEES | | | | | | 39,024.00 |
| TOTAL - 5900 - OPERATING EXPENSES | | | | | | 39,024.00 |
| **TOTAL - PISTACHIOS** | | | | | | 39,024.00 |
| **OVERHEAD** | | | | | | |
| **5900 - OPERATING EXPENSES** | | | | | | |
| **5999 - MISCELLANEOUS** | | | | | | |
| | 11/27/2024 | 9006404763 | SAFEGAURD BUSINESS SYSTEMS, INC. | 12/26/2024 | 53 | 410.88 |
| TOTAL - 5999 - MISCELLANEOUS | | | | | | 410.88 |
| TOTAL - 5900 - OPERATING EXPENSES | | | | | | 410.88 |
| **TOTAL - OVERHEAD** | | | | | | 410.88 |
| **TOTAL - 2024** | | | | | | 39,434.88 |
| **TOTAL** | | | | | | 54,406.38 |

**Exhibit 2**
**29**

**METROPOLITAN LIFE INSURANCE COMPANY V. C & A FARMS LLC ET AL**
**SCHEDULE OF AGRIGLOBE ADVANCES**
**FOR PERIOD ENDING: JANUARY 31, 2025**

| ACCOUNT | DATE | BILL NO. | DESCRIPTION | NAME | SPLIT | AMOUNT |
|---|---|---|---|---|---|---|
| ORDINARY INCOME/EXPENSE | | | | | | |
| COST OF SALES | | | | | | |
| 5100 - COST OF GOODS SOLD | | | | | | |
| 5179 - TECHNICAL CONSULTING | | | | | | |
| | 1/7/2025 | | AGRIGLOBE INVOICE #4791 | AGRIGLOBE, LLC | ADVANCES FROM AGRIGLOBE | $2,107.83 |
| | 1/30/2025 | | AGRIGLOBE FIDUCIARY SERVICES INVOICE #1230-1004 | AGRIGLOBE FIDUCIARY | ADVANCES FROM AGRIGLOBE FIDUCIARY | $8,220.54 |
| TOTAL - 5179 - TECHNICAL CONSULTING | | | | | | $10,328.37 |
| TOTAL - 5100 - COST OF GOODS SOLD | | | | | | $10,328.37 |
| TOTAL - COST OF SALES | | | | | | $10,328.37 |
| GROSS PROFIT | | | | | | ($10,328.37) |
| EXPENSE | | | | | | |
| 5900 - OPERATING EXPENSES | | | | | | |
| 5996 - INSURANCE - FIRE & LIABILITY | | | | | | |
| | 1/27/2025 | | AGRIGLOBE INVOICE #4834 | AGRIGLOBE, LLC | ADVANCES FROM AGRIGLOBE | $1,919.44 |
| TOTAL - 5996 - INSURANCE - FIRE & LIABILITY | | | | | | $1,919.44 |
| TOTAL - 5900 - OPERATING EXPENSES | | | | | | $1,919.44 |
| TOTAL - EXPENSE | | | | | | $1,919.44 |
| NET ORDINARY INCOME | | | | | | ($12,247.81) |
| NET INCOME | | | | | | ($12,247.81) |

|  |  |
|---|---|
| BALANCE AS OF 12/31/2024: | 23,818.36 |
| ADD: | |
| ADVANCES IN JANUARY 2025 | 12,247.81 |
| LESS: | |
| PAYMENTS AGAINST ADVANCE IN JANUARY 2025 | (23,749.10) |
| BALANCE OF AGRIGLOBE ADVANCES AS OF 01/31/2025: | 12,317.07 |

**Exhibit 2**
**30**

# C & A Farms LLC Et Al Receivership Estate Case No 1230
## Reconciliation Summary
## 1000-902 East West Bank - Operating

### As of 1/31/2025

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 26,000.00 |
| Cleared Checks and Payments | (25,440.14) |
| **Total - Reconciled** | **559.86** |
| **Last Reconciled Statement Balance - 12/31/2024** | 0.00 |
| **Current Reconciled Balance** | 559.86 |
| **Reconcile Statement Balance - 1/31/2025** | 559.86 |
| **Difference** | (0.00) |
| **Unreconciled** | 0.00 |
| **Total as of 1/31/2025** | **559.86** |

**Exhibit 2**
31

**C & A Farms LLC Et Al Receivership Estate Case No 1230**
**Reconciliation Detail**
**1000-902 East West Bank - Operating**

**As of 1/31/2025**

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Deposit | 1/3/2025 | DEPC&A01 | | Transfer Funds from MLIC Funds Held Account | 26,000.00 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **26,000.00** |
| **Cleared Checks and Payments** | | | | | | |
| | Check | 1/3/2025 | WIRE | Agriglobe, LLC | Paid Agriglobe Advance | (23,749.10) |
| | Bill Payment | 1/3/2025 | 1016 | Diversified Land Management, LLC | Invoice # 1006 | (1,691.04) |
| **Total - Cleared Checks and Payments** | | | | | | **(25,440.14)** |
| **Total - Reconciled** | | | | | | **559.86** |
| **Last Reconciled Statement Balance - 12/31/2024** | | | | | | 0.00 |
| **Current Reconciled Balance** | | | | | | 559.86 |
| **Reconcile Statement Balance - 1/31/2025** | | | | | | 559.86 |
| **Difference** | | | | | | (0.00) |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 1/31/2025** | | | | | | **559.86** |

**Exhibit 2**
**32**

**EAST WEST BANK**

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

**ACCOUNT STATEMENT**
Page 1 of 2
STARTING DATE: January 01, 2025
ENDING DATE: January 31, 2025
Total days in statement period: 31

( 1 )

PHILLIP CHRISTENSEN, RECEIVER FOR
C & A FARMS LLC ET AL RECEIVERSHIP
ESTATE (CASE NO 1230)
(OPERATING)
PO BOX 5379
FRESNO CA 93755-5379

Receive money using Direct Deposits!
Set up direct deposit and have your
paycheck or other recurring payments
sent to your bank account automatically.
Talk to your payer or call 888.895.5650
for more details.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | | Beginning balance | $0.00 |
| Enclosures | 1 | Total additions ( 1 ) | 26,000.00 |
| Low balance | $0.00 | Total subtractions ( 2 ) | 25,440.14 |
| Average balance | $3,149.34 | Ending balance | $559.86 |

**CREDITS**

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 01-03 | Credit Memo | TR FR XXX20686 | 26,000.00 |

**CHECKS**

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1016 | 01-09 | 1,691.04 | | | |

**DEBITS**

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 01-06 | Outgoing Wire | ACD3223P00003688 Agriglobe LLC 026009593 /ROC/NOT PROVIDED | 23,749.10 |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 12-31 | 0.00 | 01-06 | 2,250.90 | | |
| 01-03 | 26,000.00 | 01-09 | 559.86 | | |

**OVERDRAFT/RETURN ITEM FEES**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

**Exhibit 2**
33



01/09/2025          1016          $1,691.04



01/09/2025          1016          $1,691.04

**Exhibit 2**
**34**

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement……………….......... $_____

**ENTER**
Present Balance in
your checkbook……………….. $_____

**Add** Deposits not shown
on this Statement                    $_____
                                     _____

**Subtract** any service
charges, finance or
any other charges……………….. $_____

              **Sub Total**………. $_____

                    **Sub Total** ………… $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Add** Monthly Interest
Earned …………………………. $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)………………. $_____
                                     _____
                                     _____
                                     _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)………………. $_____
                                     _____
                                     _____
                                     _____

**Total** amount of outstanding
checks……………………………. $_____

**Balance**…….…........................** $_____

**Balance**……….............................. $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV  11/07)

**Exhibit 2**

# C & A Farms LLC Et Al Receivership Estate Case No 1230
## Reconciliation Summary
## 1001-902 East West Bank - Rev/Fund

### As of 1/31/2025

| ID | Balance |
|---|---|
| **Reconciled** | |
| Last Reconciled Statement Balance - 12/31/2024 | 0.00 |
| Current Reconciled Balance | 0.00 |
| Reconcile Statement Balance - 1/31/2025 | 0.00 |
| Difference | 0.00 |
| Unreconciled | 0.00 |
| **Total as of 1/31/2025** | **0.00** |

**Exhibit 2**
36

# C & A Farms LLC Et Al Receivership Estate Case No 1230
## Reconciliation Detail
## 1001-902 East West Bank - Rev/Fund

### As of 1/31/2025

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | 0.00 |
| **Last Reconciled Statement Balance - 12/31/2024** | | | | | | 0.00 |
| **Current Reconciled Balance** | | | | | | 0.00 |
| **Reconcile Statement Balance - 1/31/2025** | | | | | | 0.00 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 1/31/2025** | | | | | | **0.00** |

**Exhibit 2**
37

# EAST WEST BANK

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

**ACCOUNT STATEMENT**
Page 1 of 1
STARTING DATE: January 01, 2025
ENDING DATE: January 31, 2025
Total days in statement period: 31

( 0)

Receive money using Direct Deposits!
Set up direct deposit and have your
paycheck or other recurring payments
sent to your bank account automatically.
Talk to your payer or call 888.895.5650
for more details.

PHILLIP CHRISTENSEN, RECEIVER FOR
C & A FARMS,LLC ET AL RECEIVERSHIP
ESTATE (CASE NO 1230)
REV/FUND
PO BOX 5379
FRESNO CA 93755-5379

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | | Beginning balance | $0.00 |
| Low balance | $0.00 | Total additions ( 0) | .00 |
| Average balance | $0.00 | Total subtractions ( 0) | .00 |
| | | Ending balance | $.00 |

**\*\* No activity this statement period \*\***

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

**Exhibit 2**
**38**

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement……………............    $_____

**ENTER**
Present Balance in
your checkbook…………………    $_____

**Add** Deposits not shown
on this Statement                          $_____
                                         _____
        **Sub Total**………    $_____

**Subtract** any service
charges, finance or
any other charges…………………    $_____

    **Sub Total** …………    $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Add** Monthly Interest
Earned ……………………………    $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)………………    $_____
                                         _____
                                         _____
                                         _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………….    $_____
                                         _____
                                         _____
                                         _____

**Total** amount of outstanding
checks……………………………    $_____

**Balance**……….............................**    $_____

**Balance**……….............................    $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT

You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS

Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1.    Tell us your name and account number.
2.    Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3.    Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE

Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS

*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

 (REV  11/07)

**Exhibit 2**

# EXHIBIT 3

# EXECUTIVE SUMMARY

---

## METROPOLITAN LIFE INSURANCE COMPANY V. MARICOPA ORCHARDS LLC
## CASE NO: 1:24-cv-01231-KES-SAB

---

## RECEIVER'S REPORT

## JANUARY 1 - JANUARY 31, 2025

### FINANCIAL:

AS OF JANUARY 31, 2025 OUTSTANDING ACCOUNTS PAYABLE IS **$32,920.91**. AN ACCOUNTS PAYABLE AGING REPORT AS OF DECEMBER 31, 2024 HAS BEEN ATTACHED HERETO. AS OF JANUARY 31, 2025, THE BALANCE DUE TO AGRIGLOBE FOR ADVANCED RECEIVERSHIP COSTS IS **$3,196.19**. ADDITIONALLY, DURING THE PERIOD, A TOTAL OF **$24,000.00** WAS RECEIVED FROM AGRIGLOBE FIDUCIARY SERVICES, LLC HOLDING ACCOUNT("AFS"), AND **$23,610.94** WAS DISBURSED RELATED TO ACCOUNTS PAYABLE AND PAYMENT FOR AGRIGLOBE ADVANCES.


AS OF JANUARY 31, 2025, THERE IS NO ACCOUNTS RECEIVABLE DUE TO THE RECEIVERSHIP.

### MARKETING:

- AS OF JANUARY 31, 2025, THE RECEIVERSHIP HAS FORMALLY ENGAGED PEARSON REALTY TO SERVE AS SELL SIDE BROKER FOR THE COPUS RANCH.


### PROPERTY STATUS:
*A DESCRIPTION OF THE OVERALL PROPERTY STATUS FOLLOWS, WHICH MAY INCLUDE HEALTHY/SAFETY, CAPITAL REPAIRS, TENANT IMPROVEMENTS, VIOLATION NOTICES, AND ROUTINE OPERATIONS:*


### SEBASTIAN RANCH
- THE SEBASTIAN RANCH ENCOMPASSES 158.39 ACRES OF BLUEBERRIES LOCATED WITHIN WHEELER RIDGE-MARICOPA WATER STORAGE DISTRICT. AS OF 12/31/2024, AN FUNGICIDE CHEMICAL APPLICATION WAS COMPLETED AS WELL AS A PER-EMERGENT HERBICIDE APPLICATION. NORMAL IRRIGATION PRACTICES HAVE BEEN ONGOING AN ONGOING ACTIVITY.

**Exhibit 3**
**40**

# CONTENTS

- BALANCE SHEET (MODIFIED CASH BASIS)
- MONTHLY INCOME STATEMENT (MODIFIED CASH BASIS)
- CASH FLOW REPORT  (CASH BASIS)
- GENERAL LEDGER (ACCRUAL BASIS)
- ACCOUNTS PAYABLE AGING REPORT
- SCHEDULE OF AGRIGLOBE ADVANCES
- BANK RECONCILIATIONS/STATEMENT

**Exhibit 3**
**41**

**METROPOLITAN LIFE INSURANCE COMPANY V. MARICOPA ORCHARDS LLC**

**BALANCE SHEET**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: JANUARY 31, 2025**

| | | |
|---|---|---:|
| ASSETS | | |
|   CURRENT ASSETS | | |
|   CASH | | |
|     1000-903 - EAST WEST BANK (MARICOPA ORCHARD 1231) - OPERATING | | 389.06 |
|     1001-903 - EAST WEST BANK (MARICOPA ORCHARD 1231) - REV/FUND | | - |
|     **TOTAL CASH** | $ | **389.06** |
| | | |
|   **TOTAL ASSETS** | $ | **389.06** |
| | | |
| LIABILITIES | | |
|   CURRENT LIABILITIES | | |
|     ACCOUNTS PAYABLE | | - |
|   OTHER CURRENT LIABILITY | | |
|     ADVANCES FROM AGRIGLOBE | | 2,073.75 |
|     ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES ("AFS"), LLC | | 1,122.44 |
|     DUE TO AFS, LLC HOLDING ACCOUNT | | 24,000.00 |
|     **TOTAL OTHER CURRENT LIABILITIES** | $ | **27,196.19** |
| | | |
|   **TOTAL CURRENT LIABILITIES** | $ | **27,196.19** |
| | | |
|   **TOTAL LIABILITIES** | $ | **27,196.19** |
| | | |
| CAPITAL & EQUITY | | |
|   RETAINED EARNINGS | | (16,668.65) |
|   NET INCOME | | (10,138.48) |
|   **TOTAL CAPITAL & EQUITY** | $ | **(26,807.13)** |
| | | |
|   **TOTAL LIABILITIES AND EQUITY** | $ | **389.06** |

**Exhibit 3**
**42**

**METROPOLITAN LIFE INSURANCE COMPANY V. MARICOPA ORCHARDS LLC**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: JANUARY 31, 2025**

| | JANUARY 2025 | CUMULATIVE (11/17/2024 - 01/31/2025) |
|---|---|---|
| **INCOME** | | |
| INCOME | - | - |
| **TOTAL INCOME** | $ - | $ - |
| | | |
| **COST OF GOODS SOLD** | | |
| IRRIGATION LABOR | 2,732.26 | 2,732.26 |
| IRRIGATION WATER | - | - |
| VERTEBRATE CONTROL | 1,847.16 | 1,847.16 |
| TECHNICAL CONSULTING | 1,410.24 | 1,698.04 |
| GROUND MAINTENANCE | - | - |
| REPAIRS & MAINTENANCE | - | - |
| TAXES - PROPERTY | - | 13,345.28 |
| FARM MANAGEMENT | 3,886.74 | 3,886.74 |
| **TOTAL COST OF GOODS SOLD** | $ 9,876.40 | $ 23,509.48 |
| | | |
| **GROSS PROFIT** | $ (9,876.40) | $ (23,509.48) |
| | | |
| **EXPENSES** | | |
| PROFESSIONAL FEES - LEGAL | - | 2,576.79 |
| BANK FEES | - | 296.91 |
| INSURANCE - FIRE & LIABILITY | 262.08 | 387.08 |
| MISCELLANEOUS | - | 36.87 |
| **TOTAL EXPENSES** | $262.08 | $3,297.65 |
| | | |
| **NET INCOME/(LOSS)** | $ (10,138.48) | $ (26,807.13) |

**Exhibit 3**
43

**METROPOLITAN LIFE INSURANCE COMPANY V. MARICOPA ORCHARDS LLC**

**CASH FLOW REPORT**
**CASH BASIS**
**FOR PERIOD ENDING: JANUARY 31, 2025**

| | 01/01/2025 - 01/31/2025 | 11/07/2024 - 01/31/2025 |
|---|---|---|
| **CASH RECEIPTS:** | | |
| ADVANCES FROM AFS, LLC HOLDING ACCOUNT | 24,000.00 | 24,000.00 |
|    TOTAL RECEIPTS: | $ 24,000.00 | $ 24,000.00 |
| | | |
| **CASH DISBURSEMENTS:** | | |
| AGRIGLOBE ADVANCE REIMBURSEMENT | 8,466.16 | 8,466.16 |
| DIVERSIFIED LAND MANAGEMENT, LLC | 15,144.78 | 15,144.78 |
|    TOTAL DISBURSEMENTS: | $ 23,610.94 | $ 23,610.94 |
| | | |
| (DECREASE)/INCREASE IN CASH | 389.06 | 389.06 |
| CASH-BEGINNING OF PERIOD | - | - |
| CASH-END OF PERIOD | $ 389.06 | $ 389.06 |

**Exhibit 3**
**44**

**METROPOLITAN LIFE INSURANCE COMPANY V. MARICOPA ORCHARDS LLC**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JANUARY 31, 2025**

| ACCOUNT | DATE | PAYEE/PAYOR | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 1000-903 - EAST WEST BANK (MARICOPA CASE 1231) - OPERATING | | | | | | - |
| | 1/3/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1015 | | 8,466.16 | (8,466.16) |
| | 1/3/2025 | | TRANSFER FUNDS FROM MLIC FUNDS HELD ACCOUNT | 24,000.00 | | 15,533.84 |
| | 1/3/2025 | AGRIGLOBE, LLC | PAID AGRIGLOBE ADVANCE | | 15,144.78 | 389.06 |
| | | | | **24,000.00** | **23,610.94** | **389.06** |
| | | | | | | |
| 2000 - ACCOUNTS PAYABLE | | | | | | (13,021.32) |
| | 1/1/2025 | KERN COUNTY TAX COLLECTOR | INVOICE # 2024-1177148-00-1 041025 | | 13,345.27 | (26,366.59) |
| | 1/1/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1231-1001 | | 2,220.15 | (28,586.74) |
| | 1/2/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1032 | | 10,101.68 | (38,688.42) |
| | 1/3/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | | 8,466.16 | | (30,222.26) |
| | 1/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1231-1002 | | 2,220.15 | (32,442.41) |
| | 1/17/2025 | SINGERLEWAK LLP | INVOICE # 507402 | | 478.50 | (32,920.91) |
| | | | | **8,466.16** | **28,365.75** | **(32,920.91)** |
| | | | | | | |
| 2050-903 - DUE TO MLIC FUNDS HELD ACCOUNT (MARICOPA 1231) | | | | | | - |
| | 1/3/2025 | | TRANSFER FUNDS FROM MLIC FUNDS HELD ACCOUNT | | 24,000.00 | (24,000.00) |
| | | | | **-** | **24,000.00** | **(24,000.00)** |
| | | | | | | |
| 2051-903 - ADVANCES FROM AGRIGLOBE (MARICOPA 1231) | | | | | | (16,668.65) |
| | 1/3/2025 | AGRIGLOBE, LLC | PAID AGRIGLOBE ADVANCE | 15,144.78 | | (1,523.87) |
| | 1/7/2025 | | TECHNICAL CONSULTING || ROSPEC INSIGHTS - FINAL 50% (INVOICE: 102) | | 287.80 | (1,811.67) |
| | 1/27/2025 | | INSURANCE - FIRE & LIABILITY | | 262.08 | (2,073.75) |
| | | | | **15,144.78** | **549.88** | **(2,073.75)** |
| | | | | | | |
| 2052-903 - ADVANCES FROM AGRIGLOBE FIDUCIARY (MARICOPA 1231) | | | | | | - |
| | 1/30/2025 | | TECHNICAL CONSULTING || ONBOARDING DATA ROSPEC INSIGHTS (INVOICE: 103) | | 1,122.44 | (1,122.44) |
| | | | | **-** | **1,122.44** | **(1,122.44)** |
| | | | | | | |
| 5100 - COST OF GOODS SOLD | | | | | | - |
| | | | | | | |
| 5163 - IRRIGATION LABOR | | | | | | 2,732.26 |
| | 1/2/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | IRRIGATION LABOR || JANUARY 2025 | 3,256.22 | | 5,988.48 |
| | | | | **3,256.22** | **-** | **5,988.48** |
| | | | | | | |
| 5168 - VERTEBRATE CONTROL | | | | | | 1,847.16 |
| | 1/2/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | VERTEBRATE CONTROL || JANUARY 2025 | 2,220.15 | | 4,067.31 |
| | | | | **2,220.15** | **-** | **4,067.31** |

**Exhibit 3**

**METROPOLITAN LIFE INSURANCE COMPANY V. MARICOPA ORCHARDS LLC**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JANUARY 31, 2025**

| ACCOUNT | DATE | PAYEE/PAYOR | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 5179 - TECHNICAL CONSULTING | | | | | | 287.80 |
| | 1/7/2025 | | TECHNICAL CONSULTING \|\| ROSPEC INSIGHTS - FINAL 50% (INVOICE: 102) | 287.80 | | 575.60 |
| | 1/30/2025 | | TECHNICAL CONSULTING \|\| ONBOARDING DATA ROSPEC INSIGHTS (INVOICE: 103) | 1,122.44 | | 1,698.04 |
| | | | | **1,410.24** | **-** | **1,698.04** |
| | | | | | | |
| 5183 - FARM MANAGEMENT | | | | | | 3,886.74 |
| | 1/2/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | FARM MANAGEMENT \|\| JANUARY 2025 | 4,625.31 | | 8,512.05 |
| | | | | **4,625.31** | **-** | **8,512.05** |
| | | | | | | |
| 5189 - TAX - PROPERTY | | | | | | 13,345.28 |
| | 1/1/2025 | KERN COUNTY TAX COLLECTOR | PARCEL NO: 238-340-24-00-2 \|\| 2ND INSTALLMENT | 13,345.27 | | 26,690.55 |
| | | | | **13,345.27** | **-** | **26,690.55** |
| | | | | | | |
| TOTAL - 5100 - COST OF GOODS SOLD | | | | **24,857.19** | **-** | **46,956.43** |
| | | | | | | |
| 5900 - OPERATING EXPENSES | | | | | | - |
| | | | | | | |
| 5902 - RECEIVER FEES | | | | | | 4,144.28 |
| | 1/1/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 12/16/2024 - 12/31/2024 | 2,220.15 | | 6,364.43 |
| | 1/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 01/01/2025 - 01/15/2025 | 2,220.15 | | 8,584.58 |
| | | | | **4,440.30** | **-** | **8,584.58** |
| | | | | | | |
| 5993 - PROFESSIONAL FEES - LEGAL | | | | | | 2,576.79 |
| | | | | **-** | **-** | **2,576.79** |
| | | | | | | |
| 5994 - PROFESSIONAL FEES - ACCOUNTING | | | | | | - |
| | 1/17/2025 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH DECEMBER 31, 2024 | 478.50 | | 478.50 |
| | | | | **478.50** | **-** | **478.50** |
| | | | | | | |
| 5996 - INSURANCE - FIRE & LIABILITY | | | | | | 125.00 |
| | 1/27/2025 | | INSURANCE - FIRE & LIABILITY | 262.08 | | 387.08 |
| | | | | **262.08** | **-** | **387.08** |
| | | | | | | |
| 5998 - BANK FEES | | | | | | 707.79 |
| | | | | **-** | **-** | **707.79** |
| | | | | | | |
| 5999 - MISCELLANEOUS | | | | | | 36.87 |
| | | | | **-** | **-** | **36.87** |
| | | | | | | |
| TOTAL - 5900 - OPERATING EXPENSES | | | | **5,180.88** | **-** | **12,771.61** |

**Exhibit 3**
**46**

**METROPOLITAN LIFE INSURANCE COMPANY V. MARICOPA ORCHARDS LLC**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JANUARY 31, 2025**

| ACCOUNT | DATE | BILL NO. | NAME | DUE DATE | AGE | OPEN BALANCE |
|---|---|---|---|---|---|---|
| **2024** | | | | | | |
| **BLUEBERRIES** | | | | | | |
| **5100 - COST OF GOODS SOLD** | | | | | | |
| **5189 - TAX - PROPERTY** | | | | | | |
| | 1/1/2025 | 2024-1177148-00-1 041025 | KERN COUNTY TAX COLLECTOR | 4/10/2025 | (52) | $6,672.64 |
| **TOTAL - 5189 - TAX - PROPERTY** | | | | | | $6,672.64 |
| **TOTAL - 5100 - COST OF GOODS SOLD** | | | | | | $6,672.64 |
| **5900 - OPERATING EXPENSES** | | | | | | |
| **5902 - RECEIVER FEES** | | | | | | |
| | 1/1/2025 | 1231-1001 | AGRIGLOBE FIDUCIARY SERVICES, LLC | 1/1/2025 | 47 | $2,220.15 |
| | 12/16/2024 | 1231-1000 | AGRIGLOBE FIDUCIARY SERVICES, LLC | 12/16/2024 | 63 | $1,924.13 |
| | 12/16/2024 | 1231-1000 | AGRIGLOBE FIDUCIARY SERVICES, LLC | 12/16/2024 | 63 | $2,220.15 |
| **TOTAL - 5902 - RECEIVER FEES** | | | | | | $6,364.43 |
| **TOTAL - 5900 - OPERATING EXPENSES** | | | | | | $6,364.43 |
| **TOTAL - BLUEBERRIES** | | | | | | $13,037.07 |
| **OVERHEAD** | | | | | | |
| **5900 - OPERATING EXPENSES** | | | | | | |
| **5998 - BANK FEES** | | | | | | |
| | 12/11/2024 | 9006512538 | SAFEGUARD BUSINESS SYSTEMS, INC. | 1/9/2025 | 39 | $410.88 |
| **TOTAL - 5998 - BANK FEES** | | | | | | $410.88 |
| **TOTAL - 5900 - OPERATING EXPENSES** | | | | | | $410.88 |
| **TOTAL - OVERHEAD** | | | | | | $410.88 |
| **TOTAL - 2024** | | | | | | $13,447.95 |
| **2025** | | | | | | |
| **BLUEBERRIES** | | | | | | |
| **5100 - COST OF GOODS SOLD** | | | | | | |
| **5189 - TAX - PROPERTY** | | | | | | |
| | 1/1/2025 | 2024-1177148-00-1 041025 | KERN COUNTY TAX COLLECTOR | 4/10/2025 | (52) | $6,672.63 |
| **TOTAL - 5189 - TAX - PROPERTY** | | | | | | $6,672.63 |
| **5163 - IRRIGATION LABOR** | | | | | | |
| | 1/2/2025 | 1032 | DIVERSIFIED LAND MANAGEMENT, LLC | 1/2/2025 | 46 | $3,256.22 |
| **TOTAL - 5163 - IRRIGATION LABOR** | | | | | | $3,256.22 |
| **5183 - FARM MANAGEMENT** | | | | | | |
| | 1/2/2025 | 1032 | DIVERSIFIED LAND MANAGEMENT, LLC | 1/2/2025 | 46 | $4,625.31 |
| **TOTAL - 5183 - FARM MANAGEMENT** | | | | | | $4,625.31 |
| **5168 - VERTEBRATE CONTROL** | | | | | | |
| | 1/2/2025 | 1032 | DIVERSIFIED LAND MANAGEMENT, LLC | 1/2/2025 | 46 | $2,220.15 |
| **TOTAL - 5168 - VERTEBRATE CONTROL** | | | | | | $2,220.15 |
| **TOTAL - 5100 - COST OF GOODS SOLD** | | | | | | $16,774.31 |
| **5900 - OPERATING EXPENSES** | | | | | | |
| **5902 - RECEIVER FEES** | | | | | | |
| | 1/16/2025 | 1231-1002 | AGRIGLOBE FIDUCIARY SERVICES, LLC | 1/16/2025 | 32 | $2,220.15 |
| **TOTAL - 5902 - RECEIVER FEES** | | | | | | $2,220.15 |
| **TOTAL - 5900 - OPERATING EXPENSES** | | | | | | $2,220.15 |
| **TOTAL - BLUEBERRIES** | | | | | | $18,994.46 |
| **OVERHEAD** | | | | | | |
| **5900 - OPERATING EXPENSES** | | | | | | |
| **5994 - PROFESSIONAL FEES - ACCOUNTING** | | | | | | |
| | 1/17/2025 | 507402 | SINGERLEWAK LLP | 1/17/2025 | 31 | $478.50 |
| **TOTAL - 5994 - PROFESSIONAL FEES - ACCOUNTING** | | | | | | $478.50 |
| **TOTAL - 5900 - OPERATING EXPENSES** | | | | | | $478.50 |
| **TOTAL - OVERHEAD** | | | | | | $478.50 |
| **TOTAL - 2025** | | | | | | $19,472.96 |
| **TOTAL** | | | | | | $32,920.91 |

**Exhibit 3**
**47**

**METROPOLITAN LIFE INSURANCE COMPANY V. MARICOPA ORCHARDS LLC**
**SCHEDULE OF AGRIGLOBE ADVANCES**
**FOR PERIOD ENDING: JANUARY 31, 2025**

| ACCOUNT | DATE | DESCRIPTION | NAME | SPLIT | AMOUNT |
|---|---|---|---|---|---|
| **ORDINARY INCOME/EXPENSE** | | | | | |
| **COST OF SALES** | | | | | |
| **5100 - COST OF GOODS SOLD** | | | | | |
| **5179 - TECHNICAL CONSULTING** | | | | | |
| | 1/7/2025 | AGRIGLOBE INVOICE # 4793 | AGRIGLOBE, LLC | ADVANCES FROM AGRIGLOBE | $287.80 |
| | 1/30/2025 | AGRIGLOBE FIDUCIARY SERVICES INVOICE # 1231-1004 | AGRIGLOBE FIDUCIARY | ADVANCES FROM AGRIGLOBE FIDUCIARY | $1,122.44 |
| **TOTAL - 5179 - TECHNICAL CONSULTING** | | | | | $1,410.24 |
| **TOTAL - 5100 - COST OF GOODS SOLD** | | | | | $1,410.24 |
| **TOTAL - COST OF SALES** | | | | | $1,410.24 |
| **GROSS PROFIT** | | | | | ($1,410.24) |
| **EXPENSE** | | | | | |
| **5900 - OPERATING EXPENSES** | | | | | |
| **5996 - INSURANCE - FIRE & LIABILITY** | | | | | |
| | 1/27/2025 | AGRIGLOBE INVOICE # 4836 | AGRIGLOBE, LLC | ADVANCES FROM AGRIGLOBE | $262.08 |
| **TOTAL - 5996 - INSURANCE - FIRE & LIABILITY** | | | | | $262.08 |
| **TOTAL - 5900 - OPERATING EXPENSES** | | | | | $262.08 |
| **TOTAL - EXPENSE** | | | | | $1,672.32 |
| **NET ORDINARY INCOME** | | | | | ($1,672.32) |
| **NET INCOME** | | | | | ($1,672.32) |

| | |
|---|---|
| **BALANCE AS OF 12/31/2024:** | 16,668.65 |
| ADD: | |
| ADVANCES IN JANUARY 2025 | 1,672.32 |
| LESS: | |
| PAYMENTS AGAINST ADVANCE IN JANUARY 2025 | (15,144.78) |
| **BALANCE OF AGRIGLOBE ADVANCES AS OF 01/31/2025:** | **3,196.19** |

**Exhibit 3**

# Maricopa Orchards LLC Et Al Receivership Estate Case No 1231
## Reconciliation Summary
## 1000-903 East West Bank - Operating

### As of 1/31/2025

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 24,000.00 |
| Cleared Checks and Payments | (23,610.94) |
| **Total - Reconciled** | **389.06** |
| **Last Reconciled Statement Balance - 12/31/2024** | 0.00 |
| **Current Reconciled Balance** | 389.06 |
| **Reconcile Statement Balance - 1/31/2025** | 389.06 |
| **Difference** | (0.00) |
| **Unreconciled** | 0.00 |
| **Total as of 1/31/2025** | **389.06** |

**Exhibit 3**
**49**

**Maricopa Orchards LLC Et Al Receivership Estate Case No 1231**
**Reconciliation Detail**
**1000-903 East West Bank - Operating**

**As of 1/31/2025**

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Deposit | 1/3/2025 | DEPMARICOPA01 | | Transfer Funds from MLIC Funds Held Account | 24,000.00 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **24,000.00** |
| **Cleared Checks and Payments** | | | | | | |
| | Check | 1/3/2025 | WIRE | Agriglobe, LLC | Paid Agriglobe Advance | (15,144.78) |
| | Bill Payment | 1/3/2025 | 1001 | Diversified Land Management, LLC | Invoice # 1015 | (8,466.16) |
| **Total - Cleared Checks and Payments** | | | | | | **(23,610.94)** |
| **Total - Reconciled** | | | | | | **389.06** |
| **Last Reconciled Statement Balance - 12/31/2024** | | | | | | 0.00 |
| **Current Reconciled Balance** | | | | | | 389.06 |
| **Reconcile Statement Balance - 1/31/2025** | | | | | | 389.06 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 1/31/2025** | | | | | | **389.06** |

**Exhibit 3**
**50**

# EAST WEST BANK

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

**ACCOUNT STATEMENT**
Page  1  of  2
STARTING DATE: January 01, 2025
ENDING DATE: January 31, 2025
Total days in statement period: 31

( 1 )

PHILLIP CHRISTENSEN, RECEIVER FOR
MARICOPA ORCHARDS,LLC ET AL RECEIVERSHIP
ESTATE CA NO 1231
OPERATING ACCOUNT
PO BOX 5379
FRESNO CA 93755-5379

Receive money using Direct Deposits!
Set up direct deposit and have your
paycheck or other recurring payments
sent to your bank account automatically.
Talk to your payer or call 888.895.5650
for more details.

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | | Beginning balance | | $0.00 |
| Enclosures | 1 | Total additions | ( 1 ) | 24,000.00 |
| Low balance | $0.00 | Total subtractions | ( 2 ) | 23,610.94 |
| Average balance | $2,002.57 | Ending balance | | $389.06 |

**CREDITS**

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 01-03 | Credit Memo | TR FR XXX20686 | 24,000.00 |

**CHECKS**

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1001 | 01-09 | 8,466.16 | | | |

**DEBITS**

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 01-03 | Outgoing Wire | ACD3223P00003690 Agriglobe LLC 026009593 /ROC/NOT PROVIDED | 15,144.78 |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 12-31 | 0.00 | 01-03 | 8,855.22 | 01-09 | 389.06 |

**OVERDRAFT/RETURN ITEM FEES**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

**Exhibit 3**
51

**Checking Account**
Statement Date          01/31/2025
Page                    2 of 2



01/09/2025          1001          $8,466.16



01/09/2025          1001          $8,466.16

**Exhibit 3**
52

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement………………........... $_____

**Add** Deposits not shown
on this Statement $_____
_____
**Sub Total**………. $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL | | TOTAL | |

**Total** amount of outstanding
checks……………………………. $_____

**Balance**……….............................** $_____

**ENTER**
Present Balance in
your checkbook………………… $_____

**Subtract** any service
charges, finance or
any other charges………………… $_____

**Sub Total** ………… $_____

**Add** Monthly Interest
Earned ………………………… $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………… $_____
_____
_____
_____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………… $_____
_____
_____
_____

**Balance**……….............................. $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

**Exhibit 3**

# Maricopa Orchards LLC Et Al Receivership Estate Case No 1231
## Reconciliation Summary
### 1001-903 East West Bank - Rev/Fund

### As of 1/31/2025

| ID | Balance |
|---|---|
| **Reconciled** | 0.00 |
| **Last Reconciled Statement Balance - 12/31/2024** | 0.00 |
| **Current Reconciled Balance** | 0.00 |
| **Reconcile Statement Balance - 1/31/2025** | 0.00 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 1/31/2025** | **0.00** |

**Exhibit 3**
54

**Maricopa Orchards LLC Et Al Receivership Estate Case No 1231**
**Reconciliation Detail**
**1001-903 East West Bank - Rev/Fund**

**As of 1/31/2025**

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | 0.00 |
| **Last Reconciled Statement Balance - 12/31/2024** | | | | | | 0.00 |
| **Current Reconciled Balance** | | | | | | 0.00 |
| **Reconcile Statement Balance - 1/31/2025** | | | | | | 0.00 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 1/31/2025** | | | | | | **0.00** |

**Exhibit 3**
55

# EAST WEST BANK

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

**ACCOUNT STATEMENT**
Page 1 of 1
STARTING DATE: January 01, 2025
ENDING DATE: January 31, 2025
Total days in statement period: 31

( 0 )

PHILLIP CHRISTENSEN, RECEIVER FOR
MARICOPA ORCHARDS,LLC ET AL RECEIVERSHIP
ESTATE CASE NO 1231
(REV/FUND)
PO BOX
FRESNO CA 93755-0000

Receive money using Direct Deposits!
Set up direct deposit and have your
paycheck or other recurring payments
sent to your bank account automatically.
Talk to your payer or call 888.895.5650
for more details.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | | Beginning balance | $0.00 |
| Low balance | $0.00 | Total additions ( 0 ) | .00 |
| Average balance | $0.00 | Total subtractions ( 0 ) | .00 |
| | | Ending balance | $.00 |

**\*\* No activity this statement period \*\***

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

**Exhibit 3**
56

3409    rev 05-16

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement……………........... $_____

**Add** Deposits not shown
on this Statement                        $_____
                                         _____

        **Sub Total**………. $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Total** amount of outstanding
checks……………………………. $_____

**Balance**……….........................** $_____

**ENTER**
Present Balance in
your checkbook………………… $_____

**Subtract** any service
charges, finance or
any other charges………………… $_____

            **Sub Total** ………… $_____

**Add** Monthly Interest
Earned ……………………………. $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………… $_____
                                    _____
                                    _____
                                    _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………… $_____
                                    _____
                                    _____
                                    _____

**Balance**……….......................... $_____

## IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable for, and you agree not to make a claim against us for problems or unauthorized transactions.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1.  Tell us your name and account number.
2.  Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

## ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

## CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

**Exhibit 3**

# EXHIBIT 4

# EXECUTIVE SUMMARY

---

## BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL
## CASE NO: 1:24-cv-01232-KES-SAB

---

## RECEIVER'S REPORT

## JANUARY 1 - JANUARY 31, 2025

**FINANCIAL:**

DURING THE PERIOD, A TOTAL OF **$240,441.15** WAS RECEIVED RELATED TO THE SALE OF PISTACHIOS AND FUNDS RECEIVED FROM AGRIGLOBE FIDUCIARY SERVICES, LLC HOLDING ACCOUNT("AFS"). DURING THE PERIOD, A TOTAL OF **$403,294.46** WAS DISBURSED RELATED TO PAYMENTS OF ACCOUNTS PAYABLE, REIMBURSEMENT FOR ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES, LLC HOLDING ACCOUNT("AFS"). AS OF THE END OF THE PERIOD, **$601.11** IN CASH ON HAND EXISTED. AS OF JANUARY 31, 2025 OUTSTANDING ACCOUNTS PAYABLE IS **$6,189.50**. AN ACCOUNTS PAYABLE AGING REPORT AS OF DECEMBER 31, 2024 HAS BEEN ATTACHED HERETO. AS OF JANUARY 31, 2025, THE BALANCE DUE TO AGRIGLOBE FOR ADVANCED RECEIVERSHIP COSTS IS **$8,229.89**.

AS OF JANUARY 31, 2025, THE AMOUNTS DUE TO THE RECEIVERSHIP  RELATED TO THE 2024 HARVEST IS **$321,174.85**. ADDITIONALLY, THE RECEIVERSHIP RECEIVED CROP INSURANCE PROCEEDS TOTALING **$915,759.00**.   THESE FUNDS WERE DEPOSITED IN FEBRUARY 2025.

**MARKETING:**

- THE RECEIVER IS NEGOTIATING WITH THE PRUDENTIAL RECEIVER IN CASE NUMBER 1:24-CV-01102 PENDING BEFORE THIS COURT (THE "PRUDENTIAL RECEIVER" OR "PRUDENTIAL RECEIVERSHIP") FOR A POTENTIAL JOINT SALE OF CERTAIN OF THE PROPERTIES BELONGING TO THIS RECEIVERSHIP ESTATE, TOGETHER WITH PRUDENTIAL RECEIVERSHIP PROPERTIES, THROUGH THE PRUDENTIAL RECEIVER'S ADVISOR, CAPSTONE. THIS RECEIVERSHIP'S PROPERTIES WHICH ARE THE SUBJECTS OF THE PROPOSED AGREEMENT WITH THE PRUDENTIAL RECEIVER ARE LIMITED TO:
  - I. APN 038-130-35S
  - II. APN 038-130-62S
  - III. APN 038-130-71S

**Exhibit 4**
**58**

**PROPERTY STATUS:**

*A DESCRIPTION OF THE OVERALL PROPERTY STATUS FOLLOWS, WHICH MAY INCLUDE HEALTHY/SAFETY, CAPITAL REPAIRS, TENANT IMPROVEMENTS, VIOLATION NOTICES, AND ROUTINE OPERATIONS:*

**KAMM SOUTH**

* THE KAMM SOUTH RANCH IS MADE UP OF 350.40 ACRES OF PISTACHIOS AND IS LOCATED WITHIN WESTLANDS WATER DISTRICT. MINOR IRRIGATION REPAIRS HAVE BEEN COMPLETED AS WELL AS TREE PRUNING ACTIVITIES. A BRUSH DISPOSAL PASS AS WELL AS A PRE-EMERGENT HERBICIDE APPLICATION WERE COMPLETED.

**Exhibit 4**
**59**

# CONTENTS

- BALANCE SHEET (MODIFIED CASH BASIS)
- MONTHLY INCOME STATEMENT (MODIFIED CASH BASIS)
- CASH FLOW REPORT  (CASH BASIS)
- GENERAL LEDGER (ACCRUAL BASIS)
- ACCOUNTS PAYABLE AGING REPORT
- SCHEDULE OF AGRIGLOBE ADVANCES
- BANK RECONCILIATIONS/STATEMENT

**Exhibit 4**
**60**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL**

**BALANCE SHEET**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: JANUARY 31, 2025**

ASSETS
  CURRENT ASSETS
  CASH

| | | |
|---|---|---:|
| 1000-904 - EAST WEST BANK (KAMM SOUTH 1232) - OPERATING | | 601.11 |
| 1001-904 - EAST WEST BANK (KAMM SOUTH 1232) - REV/FUND | | - |
| **TOTAL CASH** | $ | **601.11** |
| OTHER CURRENT ASSETS | | |
| DUE FROM AFS, LLC HOLDING ACCOUNT | | 165,895.57 |
| **TOTAL OTHER CURRENT ASSETS** | $ | **165,895.57** |
| **TOTAL ASSETS** | $ | **166,496.68** |

LIABILITIES
  CURRENT LIABILITIES
    ACCOUNTS PAYABLE

| | | |
|---|---|---:|
| ACCOUNTS PAYABLE | | - |
| OTHER CURRENT LIABILITY | | |
| ADVANCES FROM AGRIGLOBE | | 5,572.62 |
| ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES ("AFS"), LLC | | 2,657.27 |
| **TOTAL OTHER CURRENT LIABILITIES** | $ | **8,229.89** |
| **TOTAL CURRENT LIABILITIES** | $ | **8,229.89** |
| **TOTAL LIABILITIES** | $ | **8,229.89** |

CAPITAL & EQUITY

| | | |
|---|---|---:|
| RETAINED EARNINGS | | 92,157.46 |
| NET INCOME | | 66,109.33 |
| **TOTAL CAPITAL & EQUITY** | $ | **158,266.79** |
| **TOTAL LIABILITIES AND EQUITY** | $ | **166,496.68** |

**Exhibit 4**
**61**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: JANUARY 31, 2025**

| | JANUARY 2025 | CUMULATIVE (11/25/2024 - 01/31/2025) |
|---|---|---|
| **INCOME** | | |
| INCOME | 121,441.15 | 284,920.57 |
| **TOTAL INCOME** | $ 121,441.15 | $ 284,920.57 |
| **COST OF GOODS SOLD** | | |
| IRRIGATION LABOR | 9,628.99 | 9,628.99 |
| IRRIGATION WATER | 6,226.10 | 46,834.56 |
| TECHNICAL CONSULTING | 4,658.62 | 5,339.97 |
| VERTEBRATE CONTROL | 9,628.99 | 9,628.99 |
| GROUND MAINTENANCE | - | - |
| REPAIRS & MAINTENANCE | - | - |
| TAXES - PROPERTY | - | 23,821.58 |
| FARM MANAGEMENT | 11,563.20 | 11,563.20 |
| **TOTAL COST OF GOODS SOLD** | $ 41,705.90 | $ 106,817.29 |
| **GROSS PROFIT** | $ 79,735.25 | $ 178,103.28 |
| **EXPENSES** | | |
| PROFESSIONAL FEES - LEGAL | - | 5,456.92 |
| BANK FEES | 391.05 | 998.39 |
| INSURANCE - FIRE & LIABILITY | 620.47 | 745.47 |
| MISCELLANEOUS | - | 21.31 |
| RECEIVER FEES | 12,614.40 | 12,614.40 |
| **TOTAL EXPENSES** | 13,625.92 | 19,836.49 |
| **NET INCOME/(LOSS)** | $ 66,109.33 | $ 158,266.79 |

**Exhibit 4**
**62**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL**

**CASH FLOW REPORT**
**CASH BASIS**
**FOR PERIOD ENDING: JANUARY 31, 2025**

| | 01/01/2025 - 01/31/2025 | 11/25/2024 - 01/31/2025 |
|---|---|---|
| **CASH RECEIPTS:** | | |
| 2024 PISTACHIO INCOME COLLECTED | 121,441.15 | 284,920.57 |
| ADVANCES FROM AFS, LLC HOLDING ACCOUNT | 119,000.00 | 119,000.00 |
| TOTAL RECEIPTS: | **$ 240,441.15** | **$ 403,920.57** |
| | | |
| **CASH DISBURSEMENTS:** | | - |
| ADVANCES TO AFS, LLC HOLDING ACCOUNT | 284,895.57 | 284,895.57 |
| AGRIGLOBE ADVANCE REIMBURSEMENT | 73,205.47 | 73,205.47 |
| BANK FEES | - | 25.00 |
| AGRIGLOBE FIDUCIARY SERVICES, LLC - RECEIVER FEES | 12,614.40 | 12,614.40 |
| AQUA INSIGHTS INCORPORATED | 1,320.00 | 1,320.00 |
| DIVERSIFIED LAND MANAGEMENT, LLC | 30,821.18 | 30,821.18 |
| PG&E | 46.79 | 46.79 |
| SAFEGUARD BUSINESS SYSTEMS, INC. | 391.05 | 391.05 |
| TOTAL DISBURSEMENTS: | **$ 403,294.46** | **$ 403,319.46** |
| | | |
| (DECREASE)/INCREASE IN CASH | (162,853.31) | 601.11 |
| CASH-BEGINNING OF PERIOD | 163,454.42 | - |
| CASH-END OF PERIOD | **$ 601.11** | **$ 601.11** |

**Exhibit 4**
**63**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JANUARY 31, 2025**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 1000-904 - EAST WEST BANK (KAMM CASE 1232) - OPERATING | | | | | | - |
| | 1/3/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1012 | | 14,030.01 | (14,030.01) |
| | 1/3/2025 | | TRANSFER FUNDS FROM BLIC FUNDS HELD ACCOUNT | 100,000.00 | | 85,969.99 |
| | 1/10/2025 | AQUA INSIGHTS INCORPORATED | INVOICE # 1012 | | 1,320.00 | 84,649.99 |
| | 1/10/2025 | SAFEGUARD BUSINESS SYSTEMS, INC. | INVOICE # 9006512558 | | 391.05 | 84,258.94 |
| | 1/15/2025 | | FUNDING FROM AFS BLIC | 19,000.00 | | 103,258.94 |
| | 1/16/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1029 | | 16,791.17 | 86,467.77 |
| | 1/16/2025 | AGRIGLOBE, LLC | PAID AGRIGLOBE ADVANCE | | 73,205.47 | 13,262.30 |
| | 1/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1232-1001 | | 12,614.40 | 647.90 |
| | 1/31/2025 | PG&E | INVOICE # 7094469048-9 010825 | | 46.79 | 601.11 |
| | | | | **119,000.00** | **118,398.89** | **601.11** |
| 1001-904 - EAST WEST BANK (KAMM CASE 1232) - REV/FUND | | | | | | 163,454.42 |
| | 1/2/2025 | | 2024 PISTACHIOS INCOME | 121,441.15 | | 284,895.57 |
| | 1/3/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | TRANSFER FUNDS TO BLIC FUNDS HELD ACCOUNT | | 284,895.57 | - |
| | | | | **121,441.15** | **284,895.57** | **-** |
| 1110-904 - DUE FROM BLIC FUNDS HELD ACCOUNT (KAMM 1232) | | | | | | - |
| | | AGRIGLOBE FIDUCIARY SERVICES, LLC | TRANSFER FUNDS TO BLIC FUNDS HELD ACCOUNT | 284,895.57 | | 284,895.57 |
| | 1/3/2025 | | TRANSFER FUNDS FROM BLIC FUNDS HELD ACCOUNT | | 100,000.00 | 184,895.57 |
| | 1/15/2025 | | FUNDING FROM AFS BLIC | | 19,000.00 | 165,895.57 |
| | | | | **284,895.57** | **119,000.00** | **165,895.57** |
| 2000 - ACCOUNTS PAYABLE | | | | | | (23,099.46) |
| | 1/1/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1232-1001 | | 5,256.00 | (28,355.46) |
| | 1/2/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1029 | | 16,791.17 | (45,146.63) |
| | 1/3/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | | 14,030.01 | | (31,116.62) |
| | 1/7/2025 | AQUA INSIGHTS INCORPORATED | INVOICE # 002 | | 180.00 | (31,296.62) |
| | 1/8/2025 | PG&E | INVOICE # 7094469048-9 010825 | | 46.79 | (31,343.41) |
| | 1/10/2025 | AQUA INSIGHTS INCORPORATED | | 1,320.00 | | (30,023.41) |
| | 1/10/2025 | SAFEGUARD BUSINESS SYSTEMS, INC. | | 391.05 | | (29,632.36) |
| | 1/16/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | | 16,791.17 | | (12,841.19) |
| | 1/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 12,614.40 | | (226.79) |
| | 1/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1232-1002 | | 5,256.00 | (5,482.79) |
| | 1/17/2025 | SINGERLEWAK LLP | INVOICE # 507410 | | 753.50 | (6,236.29) |
| | 1/31/2025 | PG&E | | 46.79 | | (6,189.50) |
| | | | | **45,193.42** | **28,283.46** | **(6,189.50)** |

**Exhibit 4**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JANUARY 31, 2025**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 2051-904 - ADVANCES FROM AGRIGLOBE (KAMM 1232) | | | | | | (71,296.96) |
| | 1/2/2025 | | BILLING PERIOD: 11/01/2024 - 11/30/2024 | | 1,227.16 | (72,524.12) |
| | 1/7/2025 | | TECHNICAL CONSULTING || ROSPEC INSIGHTS - FINAL 50% (INVOICE: 102) | | 681.35 | (73,205.47) |
| | 1/16/2025 | AGRIGLOBE, LLC | PAID AGRIGLOBE ADVANCE | 73,205.47 | | (0.00) |
| | 1/27/2025 | | WESTLANDS WATER DISTRICT (INVOICE: 104836 123124) | | 4,952.15 | (4,952.15) |
| | 1/27/2025 | | INSURANCE - FIRE & LIABILITY | | 620.47 | (5,572.62) |
| | | | | **73,205.47** | **7,481.13** | **(5,572.62)** |
| | | | | | | |
| 2052-904 - ADVANCES FROM AGRIGLOBE FIDUCIARY (KAMM 1232) | | | | | | - |
| | 1/30/2025 | | TECHNICAL CONSULTING || ONBOARDING DATA ROSPEC INSIGHTS (INVOICE: 103) | | 2,657.27 | (2,657.27) |
| | | | | **-** | **2,657.27** | **(2,657.27)** |
| | | | | | | |
| 4600 - PISTACHIOS | | | | | | (163,479.42) |
| | 1/2/2025 | | 2024 PISTACHIOS INCOME | | 121,441.15 | (284,920.57) |
| | | | | **-** | **121,441.15** | **(284,920.57)** |
| | | | | | | |
| 5100 - COST OF GOODS SOLD | | | | | | - |
| | | | | | | |
| 5163 - IRRIGATION LABOR | | | | | | 4,372.99 |
| | 1/2/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | IRRIGATION LABOR || JANUARY 2025 | 5,256.00 | | 9,628.99 |
| | | | | **5,256.00** | **-** | **9,628.99** |
| | | | | | | |
| 5165 - IRRIGATION WATER | | | | | | 40,608.46 |
| | 1/2/2025 | | BILLING PERIOD: 11/01/2024 - 11/30/2024 | 1,227.16 | | 41,835.62 |
| | 1/8/2025 | PG&E | BILLING PERIOD: 12/07/2024 - 01/07/2025 | 46.79 | | 41,882.41 |
| | 1/27/2025 | | WESTLANDS WATER DISTRICT (INVOICE: 104836 123124) | 4,952.15 | | 46,834.56 |
| | | | | **6,226.10** | **-** | **46,834.56** |
| | | | | | | |
| 5168 - VERTEBRATE CONTROL | | | | | | 4,372.99 |
| | 1/2/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | VERTEBRATE CONTROL || JANUARY 2025 | 5,256.00 | | 9,628.99 |
| | | | | **5,256.00** | **-** | **9,628.99** |
| | | | | | | |
| 5179 - TECHNICAL CONSULTING | | | | | | 2,001.35 |
| | 1/7/2025 | AQUA INSIGHTS INCORPORATED | TECHNICAL CONSULTING | 180.00 | | 2,181.35 |
| | 1/7/2025 | | TECHNICAL CONSULTING || ROSPEC INSIGHTS - FINAL 50% (INVOICE: 102) | 681.35 | | 2,862.70 |
| | 1/30/2025 | | TECHNICAL CONSULTING || ONBOARDING DATA ROSPEC INSIGHTS (INVOICE: 103) | 2,657.27 | | 5,519.97 |
| | | | | **3,518.62** | **-** | **5,519.97** |

**Exhibit 4**
**65**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JANUARY 31, 2025**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 5183 - FARM MANAGEMENT | | | | | | 5,284.03 |
| | 1/2/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | FARM MANAGEMENT ‖ JANUARY 2025 | 6,279.17 | | 11,563.20 |
| | | | | 6,279.17 | - | 11,563.20 |
| 5189 - TAX - PROPERTY | | | | | | 23,821.58 |
| | | | | - | - | 23,821.58 |
| TOTAL - 5100 - COST OF GOODS SOLD | | | | 26,535.89 | - | 106,997.29 |
| 5900 - OPERATING EXPENSES | | | | | | - |
| 5902 - RECEIVER FEES | | | | | | 7,358.40 |
| | 1/1/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES ‖ 12/16/2024 - 12/31/2024 | 5,256.00 | | 12,614.40 |
| | 1/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES ‖ 01/01/2025 - 01/15/2025 | 5,256.00 | | 17,870.40 |
| | | | | 10,512.00 | - | 17,870.40 |
| 5993 - PROFESSIONAL FEES - LEGAL | | | | | | 5,456.92 |
| | | | | - | - | 5,456.92 |
| 5994 - PROFESSIONAL FEES - ACCOUNTING | | | | | | - |
| | 1/17/2025 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH DECEMBER 31, 2024 | 753.50 | | 753.50 |
| | | | | 753.50 | - | 753.50 |
| 5996 - INSURANCE - FIRE & LIABILITY | | | | | | 125.00 |
| | 1/27/2025 | | INSURANCE - FIRE & LIABILITY | 620.47 | | 745.47 |
| | | | | 620.47 | - | 745.47 |
| 5998 - BANK FEES | | | | | | 998.39 |
| | | | | - | - | 998.39 |
| 5999 - MISCELLANEOUS | | | | | | 21.31 |
| | | | | - | - | 21.31 |
| TOTAL - 5900 - OPERATING EXPENSES | | | | 11,885.97 | - | 25,845.99 |

**Exhibit 4**
**66**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JANUARY 31, 2025**

| ACCOUNT | DATE | BILL NO. | NAME | DUE DATE | AGE | OPEN BALANCE |
|---|---|---|---|---|---|---|
| **2025** | | | | | | |
| **PISTACHIOS** | | | | | | |
| **5100 - COST OF GOODS SOLD** | | | | | | |
| **5179 - TECHNICAL CONSULTING** | | | | | | |
| | 1/7/2025 | 002 | AQUA INSIGHTS INCORPORATED | 1/22/2025 | 26 | $180.00 |
| **TOTAL - 5179 - TECHNICAL CONSULTING** | | | | | | $180.00 |
| **TOTAL - 5100 - COST OF GOODS SOLD** | | | | | | $180.00 |
| **5900 - OPERATING EXPENSES** | | | | | | |
| **5902 - RECEIVER FEES** | | | | | | |
| | 1/16/2025 | 1232-1002 | AGRIGLOBE FIDUCIARY SERVICES, LLC | 1/16/2025 | 32 | $5,256.00 |
| **TOTAL - 5902 - RECEIVER FEES** | | | | | | $5,256.00 |
| **TOTAL - 5900 - OPERATING EXPENSES** | | | | | | $5,256.00 |
| **TOTAL - PISTACHIOS** | | | | | | $5,436.00 |
| **OVERHEAD** | | | | | | |
| **5900 - OPERATING EXPENSES** | | | | | | |
| **5994 - PROFESSIONAL FEES - ACCOUNTING** | | | | | | |
| | 1/17/2025 | 507410 | SINGERLEWAK LLP | 1/17/2025 | 31 | $753.50 |
| **TOTAL - 5994 - PROFESSIONAL FEES - ACCOUNTING** | | | | | | $753.50 |
| **TOTAL - 5900 - OPERATING EXPENSES** | | | | | | $753.50 |
| **TOTAL - OVERHEAD** | | | | | | $753.50 |
| **TOTAL - 2025** | | | | | | $6,189.50 |
| **TOTAL** | | | | | | $6,189.50 |

**Exhibit 4**
**67**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL**
**SCHEDULE OF AGRIGLOBE ADVANCES**
**FOR PERIOD ENDING: JANUARY 31, 2025**

| ACCOUNT | DATE | DESCRIPTION | NAME | SPLIT | AMOUNT |
|---|---|---|---|---|---|
| ORDINARY INCOME/EXPENSE | | | | | |
| COST OF SALES | | | | | |
| 5100 - COST OF GOODS SOLD | | | | | |
| 5165 - IRRIGATION WATER | | | | | |
| | 1/2/2025 | AGRIGLOBE INVOICE # 4785 | AGRIGLOBE, LLC | ADVANCES FROM AGRIGLOBE | $1,227.16 |
| | 1/27/2025 | AGRIGLOBE INVOICE # 4840 | AGRIGLOBE, LLC | ADVANCES FROM AGRIGLOBE | $4,952.15 |
| TOTAL - 5165 - IRRIGATION WATER | | | | | $6,179.31 |
| 5179 - TECHNICAL CONSULTING | | | | | |
| | 1/7/2025 | AGRIGLOBE INVOICE # 4796 | AGRIGLOBE, LLC | ADVANCES FROM AGRIGLOBE | $681.35 |
| | 1/30/2025 | AGRIGLOBE FIDUCIARY SERVICES INVOICE # 1232-1004 | AGRIGLOBE FIDUCIARY | ADVANCES FROM AGRIGLOBE FIDUCIARY | $2,657.27 |
| TOTAL - 5179 - TECHNICAL CONSULTING | | | | | $3,338.62 |
| TOTAL - 5100 - COST OF GOODS SOLD | | | | | $9,517.93 |
| TOTAL - COST OF SALES | | | | | $9,517.93 |
| GROSS PROFIT | | | | | ($9,517.93) |
| EXPENSE | | | | | |
| 5900 - OPERATING EXPENSES | | | | | |
| 5996 - INSURANCE - FIRE & LIABILITY | | | | | |
| | 1/27/2025 | AGRIGLOBE INVOICE # 4839 | AGRIGLOBE, LLC | ADVANCES FROM AGRIGLOBE | $620.47 |
| TOTAL - 5996 - INSURANCE - FIRE & LIABILITY | | | | | $620.47 |
| TOTAL - 5900 - OPERATING EXPENSES | | | | | $620.47 |
| TOTAL - EXPENSE | | | | | $620.47 |
| NET ORDINARY INCOME | | | | | ($10,138.40) |
| NET INCOME | | | | | ($10,138.40) |

| | | |
|---|---|---|
| BALANCE AS OF 12/31/2024: | | $71,296.96 |
| ADD: | | |
| ADVANCES IN JANUARY 2025 | | $10,138.40 |
| LESS: | | |
| PAYMENTS AGAINST ADVANCE IN JANUARY 2025 | | (73,205.47) |
| BALANCE OF AGRIGLOBE ADVANCES AS OF 01/31/2025: | | $8,229.89 |

**Exhibit 4**

# KAMM South LLC Et Al Receivership Estate Case No 1232
## Reconciliation Summary
## 1000-904 East West Bank - Operating

## As of 1/31/2025

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 119,000.00 |
| Cleared Checks and Payments | (118,352.10) |
| **Total - Reconciled** | **647.90** |
| **Last Reconciled Statement Balance - 12/31/2024** | 0.00 |
| **Current Reconciled Balance** | 647.90 |
| **Reconcile Statement Balance - 1/31/2025** | 647.90 |
| **Difference** | 0.00 |
| **Unreconciled** | |
| **Uncleared** | |
| Checks and Payments | (46.79) |
| **Total - Uncleared** | **(46.79)** |
| **Total - Unreconciled** | **(46.79)** |
| **Total as of 1/31/2025** | **601.11** |

**Exhibit 4**
**69**

# KAMM South LLC Et Al Receivership Estate Case No 1232
## Reconciliation Detail
## 1000-904 East West Bank - Operating

## As of 1/31/2025

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Deposit | 1/3/2025 | DEPKAMM03 | | Transfer Funds from BLIC Funds Held Account | 100,000.00 |
| | Deposit | 1/15/2025 | DEPKAMM05 | | FUNDING FROM AFS BLIC | 19,000.00 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **119,000.00** |
| **Cleared Checks and Payments** | | | | | | |
| | Bill Payment | 1/3/2025 | 1001 | Diversified Land Management, LLC | Invoice # 1012 | (14,030.01) |
| | Bill Payment | 1/10/2025 | 1002 | Aqua Insights Incorporated | Invoice # 1012 | (1,320.00) |
| | Bill Payment | 1/10/2025 | 1003 | Safeguard Business Systems, Inc. | Invoice # 9006512558 | (391.05) |
| | Check | 1/16/2025 | WIRE | Agriglobe, LLC | Paid Agriglobe Advance | (73,205.47) |
| | Bill Payment | 1/16/2025 | 1005 | Diversified Land Management, LLC | Invoice # 1029 | (16,791.17) |
| | Bill Payment | 1/16/2025 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # 1232-1001 | (12,614.40) |
| **Total - Cleared Checks and Payments** | | | | | | **(118,352.10)** |
| **Total - Reconciled** | | | | | | **647.90** |
| **Last Reconciled Statement Balance - 12/31/2024** | | | | | | 0.00 |
| **Current Reconciled Balance** | | | | | | 647.90 |
| **Reconcile Statement Balance - 1/31/2025** | | | | | | 647.90 |
| **Difference** | | | | | | (0.00) |
| **Unreconciled** | | | | | | |
| **Uncleared** | | | | | | |
| **Checks and Payments** | | | | | | |
| | Bill Payment | 1/31/2025 | 1006 | PG&E | Invoice # 7094469048-9 010825 | (46.79) |
| **Total - Checks and Payments** | | | | | | **(46.79)** |
| **Total - Uncleared** | | | | | | **(46.79)** |
| **Total - Unreconciled** | | | | | | **(46.79)** |
| **Total as of 1/31/2025** | | | | | | **601.11** |

**Exhibit 4**
**70**

# EAST WEST BANK

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

**ACCOUNT STATEMENT**
Page 1 of 3
STARTING DATE: January 01, 2025
ENDING DATE: January 31, 2025
Total days in statement period: 31

( 4 )

PHILLIP CHRISTENSEN, RECEIVER FOR
KAMM SOUTH,LLC ET AL RECEIVERSHIP ESTATE
CASE NO 1232
(REV/FUND)
PO BOX 5379
FRESNO CA 93755-5379

Receive money using Direct Deposits!
Set up direct deposit and have your
paycheck or other recurring payments
sent to your bank account automatically.
Talk to your payer or call 888.895.5650
for more details.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | | Beginning balance | $0.00 |
| Enclosures | 4 | Total additions (2) | 119,000.00 |
| Low balance | $0.00 | Total subtractions (6) | 118,352.10 |
| Average balance | $48,195.88 | Ending balance | $647.90 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 01-03 | Credit Memo | TR FR XXX20672 | 100,000.00 |
| | 01-15 | Incoming Wire | ACD322FP00003322 AGRIGLOBE FIDUCIAR | |
| | | | 322070381 /ROC/NOT PROVIDED | 19,000.00 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1001 | 01-09 | 14,030.01 | 1005 * | 01-31 | 16,791.17 |
| 1002 | 01-22 | 1,320.00 | * Skip in check sequence | | |
| 1003 | 01-24 | 391.05 | | | |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 01-16 | Outgoing Wire | ACD3230P00003651 Agriglobe LLC 026009592 /ROC/NOT PROVIDED | 73,205.47 |
| 01-16 | Outgoing Wire | ACD3230P00003650 Agriglobe Fiduciar 322070381 /ROC/NOT PROVIDED | 12,614.40 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 12-31 | 0.00 | 01-15 | 104,969.99 | 01-24 | 17,439.07 |
| 01-03 | 100,000.00 | 01-16 | 19,150.12 | 01-31 | 647.90 |
| 01-09 | 85,969.99 | 01-22 | 17,830.12 | | |

**Exhibit 4**
71

EASTWESTBANK

9300 Flair Dr., 1St FL
El Monte, CA. 91731

PHILLIP CHRISTENSEN, RECEIVER FOR

Case 1:24-cv-01261-KES-SAB first Document 108    Filed 02/28/25    Page 76 of 166

**OVERDRAFT/RETURN ITEM FEES**

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

**Exhibit 4**
**72**



01/09/2025    1001    $14,030.01



01/31/2025    1005    $16,791.17



01/09/2025    1001    $14,030.01



01/31/2025    1005    $16,791.17



01/22/2025    1002    $1,320.00



01/22/2025    1002    $1,320.00



01/24/2025    1003    $391.05



01/24/2025    1003    $391.05

**Exhibit 4**
73

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement……………….......... $_____

**ENTER**
Present Balance in
your checkbook……………… $_____

**Add** Deposits not shown
on this Statement $_____
_____

**Subtract** any service
charges, finance or
any other charges……………… $_____

Sub Total………. $_____

**Subtract** Checks Issued
but not on Statement

Sub Total ………… $_____

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL | | TOTAL | |

**Add** Monthly Interest
Earned …………………………… $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………… $_____
_____
_____
_____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………… $_____
_____
_____
_____

**Total** amount of outstanding
checks…………………………… $_____

**Balance**……….........................** $_____

**Balance**……..…........................ $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1.   Tell us your name and account number.
2.   Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3.   Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV  11/07)

**Exhibit 4**

# KAMM South LLC Et AI Receivership Estate Case No 1232
## Reconciliation Summary
## 1001-904 East West Bank - Rev/Fund

### As of 1/31/2025

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 121,441.15 |
| Cleared Checks and Payments | (284,895.57) |
| **Total - Reconciled** | **(163,454.42)** |
| **Last Reconciled Statement Balance - 12/31/2024** | 163,454.42 |
| **Current Reconciled Balance** | 0.00 |
| **Reconcile Statement Balance - 1/31/2025** | 0.00 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 1/31/2025** | **0.00** |

**Exhibit 4**
75

**KAMM South LLC Et Al Receivership Estate Case No 1232**
**Reconciliation Detail**
**1001-904 East West Bank - Rev/Fund**

**As of 1/31/2025**

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|----|------------------|------|-----------------|------|------|---------|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Deposit | 1/2/2025 | DEPKAMM02 | | 2024 Pistachios Income | 121,441.15 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **121,441.15** |
| **Cleared Checks and Payments** | | | | | | |
| | Check | 1/3/2025 | Wire | Agriglobe Fiduciary Services, LLC | Transfer Funds to BLIC Funds Held Account | (284,895.57) |
| **Total - Cleared Checks and Payments** | | | | | | **(284,895.57)** |
| **Total - Reconciled** | | | | | | **(163,454.42)** |
| **Last Reconciled Statement Balance - 12/31/2024** | | | | | | 163,454.42 |
| **Current Reconciled Balance** | | | | | | 0.00 |
| **Reconcile Statement Balance - 1/31/2025** | | | | | | 0.00 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 1/31/2025** | | | | | | **0.00** |

**Exhibit 4**
**76**

# EAST WEST BANK

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

**ACCOUNT STATEMENT**
Page  1  of  1
STARTING DATE: January 01, 2025
ENDING DATE: January 31, 2025
Total days in statement period: 31

( 0 )

PHILLIP CHRISTENSEN, RECEIVER FOR
KAMM SOUTH,LLC ET AL RECEIVERSHIP ESTATE
CASE NO 1232
OPERATING ACCOUNT
PO BOX 5379
FRESNO CA 93755-5379

Receive money using Direct Deposits!
Set up direct deposit and have your
paycheck or other recurring payments
sent to your bank account automatically.
Talk to your payer or call 888.895.5650
for more details.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | | Beginning balance | $163,454.42 |
| Low balance | $0.00 | Total additions (1) | 121,441.15 |
| Average balance | $14,462.90 | Total subtractions (1) | 284,895.57 |
| | | Ending balance | $.00 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 01-02 | Wire Trans-IN | 7df08aa2-0e79-45dc -808e-3133803e3fa4 | |
| | | | MARICOPA ORCHARDS 122243402 CROP PROCEEDS | |
| | | | | 121,441.15 |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 01-03 | Debit Memo | TR TO XXX20672 | 284,895.57 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 12-31 | 163,454.42 | 01-02 | 284,895.57 | 01-03 | 0.00 |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

**Exhibit 4**
77

## STATEMENT BALANCING
**Fill in the amounts below from the front of this statement and your checkbook.**

**ENTER**
Ending Balance of
this Statement…………………..........  $_____

**Add** Deposits not shown
on this Statement                          $_____
                                           _____
                    **Sub Total**………  $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Total** amount of outstanding
checks……………………………  $_____

**Balance**…….…..........................** $_____

**ENTER**
Present Balance in
your checkbook…………………  $_____

**Subtract** any service
charges, finance or
any other charges……………………  $_____

                    **Sub Total** …………  $_____

**Add** Monthly Interest
Earned …………………………….  $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………….  $_____
                                     _____
                                     _____
                                     _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………….  $_____
                                     _____
                                     _____
                                     _____

**Balance**……….…………………….  $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

**Exhibit 4**

# EXHIBIT 5

# EXECUTIVE SUMMARY

---

## BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC
## CASE NO: 1:24-cv-01233-KES-SAB

---

## RECEIVER'S REPORT

### JANUARY 1 - JANUARY 31, 2025

**FINANCIAL:**
DURING THE PERIOD, A TOTAL OF **$178,150.37** WAS RECEIVED FROM THE SALE OF PISTACHIOS AND FROM AGRIGLOBE FIDUCIARY SERVICES, LLC HOLDING ACCOUNT("AFS"). DURING THE PERIOD, A TOTAL OF **$276,006.30** WAS DISBURSED RELATED TO PAYMENTS OF ACCOUNTS PAYABLE, REIMBURSEMENT FOR ADVANCES FROM AGRIGLOBE, AND ADVANCES TO AGRIGLOBE FIDUCIARY SERVICES, LLC HOLDING ACCOUNT("AFS"). AS OF THE END OF THE PERIOD, **$1,130.01** IN CASH ON HAND EXISTED. AS OF JANUARY 31, 2025 OUTSTANDING ACCOUNTS PAYABLE IS **$5,016.13**. AN ACCOUNTS PAYABLE AGING REPORT AS OF DECEMBER 31, 2024 HAS BEEN ATTACHED HERETO. AS OF JANUARY 31, 2025, THE BALANCE DUE TO AGRIGLOBE FOR ADVANCED RECEIVERSHIP COSTS IS **$6,910.67**.

AS OF JANUARY 31, 2025, THE AMOUNT DUE TO THE RECEIVERSHIP RELATED TO THE 2024 PISTACHIO HARVEST IS **$192,618.63**. ADDITIONALLY, THE RECEIVERSHIP ESTATE ESTIMATES **$400,000** IS DUE RELATED TO THE 2024 ALMOND HARVEST. THIS AMOUNT IS ESTIMATED AS THE PRICE RELATED TO THIS 2024 ALMOND HARVEST HAS NOT YET BEEN RELEASED TO THE PUBLIC. AS SUCH THIS AMOUNT MAY FLUCTUATE.

**MARKETING:**
- AS OF JANUARY 31, 2025, THE RECEIVERSHIP HAS NOT FORMALLY ENGAGED WITH A BROKER; HOWEVER, THE RECEIVER IS IN DISCUSSIONS WITH A POTENTIAL BUYER.

**PROPERTY STATUS:**
*A DESCRIPTION OF THE OVERALL PROPERTY STATUS FOLLOWS, WHICH MAY INCLUDE HEALTHY/SAFETY, CAPITAL REPAIRS, TENANT IMPROVEMENTS, VIOLATION NOTICES, AND ROUTINE OPERATIONS:*

**MANNING RANCH**
- THE MANNING RANCH ENCOMPASSES 88.72 ACRES OF ALMONDS, 308.75 ACRES OF FALLOW GROUND, AND 151.53 ACRES OF PISTACHIOS. THE ENTIRETY OF THE MANNING RANCH IS LOCATED WITHIN WESTLANDS WATER DISTRICT.

**Exhibit 5**
79

**ALMONDS:** ACTIVITIES INCLUDE MINOR REPAIRS TO THE IRRIGATION INFRASTRUCTURE AND THE IMPLEMENTATION OF WINTER SANITATION PRACTICES TO MITIGATE INSECT DAMAGE ON THE 2025 CROP. ADDITIONALLY, BEEHIVES HAVE BEEN STRATEGICALLY PLACED ON THE PROPERTY TO SUPPORT POLLINATION DURING THE UPCOMING FLOWER BLOOM.

**PISTACHIOS:** MINOR IRRIGATION REPAIRS HAVE BEEN COMPLETED AS WELL AS TREE PRUNING ACTIVITIES.

**FALLOW GROUND:** NO MAJOR ACTIVITIES HAVE BEEN COMPLETED AS OF 01/31/2025.

**Exhibit 5**
**80**

## CONTENTS

- BALANCE SHEET (MODIFIED CASH BASIS)
- MONTHLY INCOME STATEMENT (MODIFIED CASH BASIS)
- CASH FLOW REPORT  (CASH BASIS)
- GENERAL LEDGER (ACCRUAL BASIS)
- ACCOUNTS PAYABLE AGING REPORT
- SCHEDULE OF AGRIGLOBE ADVANCES
- BANK RECONCILIATIONS/STATEMENT

**Exhibit 5**
**81**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC**

**BALANCE SHEET**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: JANUARY 31, 2025**

ASSETS
  CURRENT ASSETS
  CASH
    1001-905 - EAST WEST BANK (MANNING AVE 23) - OPERATING     $1,130.01
    **TOTAL CASH**      $     **1,130.01**

  OTHER CURRENT ASSETS
    DUE FROM AFS, LLC HOLDING ACCOUNT     $75,136.31
    **TOTAL OTHER CURRENT ASSETS**      $     **75,136.31**

  **TOTAL ASSETS**      $     **76,266.32**

LIABILITIES
  CURRENT LIABILITIES
    ACCOUNTS PAYABLE      -
  OTHER CURRENT LIABILITY
    ADVANCES FROM AGRIGLOBE     $2,748.83
    ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES ("AFS"), LLC     $4,161.84
    **TOTAL OTHER CURRENT LIABILITIES**      $     **6,910.67**

  **TOTAL CURRENT LIABILITIES**      $     **6,910.67**

  **TOTAL LIABILITIES**      $     **6,910.67**

CAPITAL & EQUITY
  RETAINED EARNINGS     30,554.88
  NET INCOME     38,800.77
  **TOTAL CAPITAL & EQUITY**      $     **69,355.65**

  **TOTAL LIABILITIES AND EQUITY**      $     **76,266.32**

**Exhibit 5**
**82**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: JANUARY 31, 2025**

| | JANUARY 2025 | | CUMULATIVE (12/03/2024 - 01/31/2025) |
|---|---|---|---|
| **INCOME** | | | |
| PISTACHIOS | 77,150.37 | | 176,136.31 |
| **TOTAL INCOME** | $ 77,150.37 | $ | 176,136.31 |
| **COST OF GOODS SOLD** | | | |
| IRRIGATION LABOR | 6,602.07 | | 6,602.07 |
| IRRIGATION WATER | 1,369.20 | | 20,465.35 |
| TECHNICAL CONSULTING | 2,287.21 | | 2,753.99 |
| VERTEBRATE CONTROL | 6,602.07 | | 6,602.07 |
| GROUND MAINTENANCE | - | | - |
| REPAIRS & MAINTENANCE | - | | - |
| TAXES - PROPERTY | - | | 6,624.83 |
| FARM MANAGEMENT | 7,928.25 | | 7,928.25 |
| **TOTAL COST OF GOODS SOLD** | $ 24,788.80 | $ | 50,976.56 |
| **GROSS PROFIT** | $ 52,361.57 | $ | 125,159.75 |
| **EXPENSES** | | | |
| IRRIGATION WATER | - | | 23,398.40 |
| TECHNICAL CONSULTING | 2,941.77 | | 3,542.13 |
| FARM MANAGEMENT | 1,099.15 | | 1,099.15 |
| TAXES - PROPERTY | - | | 8,520.79 |
| PROFESSIONAL - LEGAL | - | | 9,190.34 |
| BANK FEES | 385.88 | | 748.01 |
| INSURANCE - FIRE & LIABILITY | 971.76 | | 1,121.76 |
| MISCELLANEOUS | - | | 21.28 |
| RECEIVER FEES | 8,162.24 | | 8,162.24 |
| **TOTAL EXPENSES** | $ 13,560.80 | $ | 55,804.10 |
| **NET INCOME/(LOSS)** | $ 38,800.77 | $ | 69,355.65 |

**Exhibit 5**
83

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC**

**CASH FLOW REPORT**
**CASH BASIS**
**FOR PERIOD ENDING: JANUARY 31, 2025**

| | 01/01/2025 - 01/31/2025 | 12/03/2024 - 01/31/2025 |
|---|---|---|
| **CASH RECEIPTS:** | | |
| 2024 PISTACHIO INCOME COLLECTED | 77,150.37 | 176,136.31 |
| ADVANCES FROM AFS, LLC HOLDING ACCOUNT | 101,000.00 | 101,000.00 |
| TOTAL RECEIPTS: | **$ 178,150.37** | **$ 277,136.31** |
| | | |
| **CASH DISBURSEMENTS:** | | |
| ADVANCES TO AFS, LLC HOLDING ACCOUNT | 176,136.31 | 176,136.31 |
| AGRIGLOBE ADVANCE REIMBURSEMENT | 69,090.33 | 69,090.33 |
| AGRIGLOBE FIDUCIARY SERVICES, LLC - RECEIVER FEES | 8,162.24 | 8,162.24 |
| DIVERSIFIED LAND MANAGEMENT, LLC | 22,231.54 | 22,231.54 |
| SAFEGUARD BUSINESS SYSTEMS, INC. | 385.88 | 385.88 |
| TOTAL DISBURSEMENTS: | **$ 276,006.30** | **$ 276,006.30** |
| | | |
| | | |
| (DECREASE)/INCREASE IN CASH | (97,855.93) | 1,130.01 |
| CASH-BEGINNING OF PERIOD | 98,985.94 | - |
| CASH-END OF PERIOD | **$    1,130.01** | **$    1,130.01** |

**Exhibit 5**
**84**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JANUARY 31, 2025**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 1000-905 - EAST WEST BANK (MANNING CASE 1233) - OPERATING | | | | | | - |
| | 1/3/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1016 | | 10,101.26 | (10,101.26) |
| | 1/3/2025 | | TRANSFER FUNDS FROM BLIC FUNDS HELD ACCOUNT | 86,000.00 | | 75,898.74 |
| | 1/10/2025 | SAFEGUARD BUSINESS SYSTEMS, INC. | INVOICE # 9006547985 | | 385.88 | 75,512.86 |
| | 1/15/2025 | | FUNDING FROM AFS BLIC | 15,000.00 | | 90,512.86 |
| | 1/16/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1034 | | 12,130.28 | 78,382.58 |
| | 1/16/2025 | AGRIGLOBE, LLC | PAID AGRIGLOBE ADVANCE | | 69,090.33 | 9,292.25 |
| | 1/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1233-1001 | | 8,162.24 | 1,130.01 |
| | | | | **101,000.00** | **99,869.99** | **1,130.01** |
| | | | | | | |
| 1001-905 - EAST WEST BANK (MANNING CASE 1233) - REV/FUND | | | | | | 98,985.94 |
| | 1/3/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | TRANSFER FUNDS TO BLIC FUNDS HELD ACCOUNT | | 176,136.31 | (77,150.37) |
| | 1/3/2025 | | 2024 PISTACHIOS INCOME | 77,150.37 | | |
| | | | | **77,150.37** | **176,136.31** | **-** |
| | | | | | | |
| 1110-905 - DUE FROM BLIC FUNDS HELD ACCOUNT (MANNING 1233) | | | | | | - |
| | 1/3/2025 | | TRANSFER FUNDS FROM BLIC FUNDS HELD ACCOUNT | | 86,000.00 | (86,000.00) |
| | 1/3/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | TRANSFER FUNDS TO BLIC FUNDS HELD ACCOUNT | 176,136.31 | | 90,136.31 |
| | 1/15/2025 | | FUNDING FROM AFS BLIC | | 15,000.00 | 75,136.31 |
| | | | | **176,136.31** | **101,000.00** | **75,136.31** |
| | | | | | | |
| 2000 - ACCOUNTS PAYABLE | | | | | | (14,276.75) |
| | 1/1/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1233-1001 | | 4,372.63 | (18,649.38) |
| | 1/2/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1034 | | 12,130.28 | (30,779.66) |
| | 1/3/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | | 10,101.26 | | (20,678.40) |
| | 1/10/2025 | SAFEGUARD BUSINESS SYSTEMS, INC. | | 385.88 | | (20,292.52) |
| | 1/16/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | | 12,130.28 | | (8,162.24) |
| | 1/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1233-1002 | | 4,372.63 | (12,534.87) |
| | 1/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 8,162.24 | | (4,372.63) |
| | 1/17/2025 | SINGERLEWAK LLP | INVOICE # 507417 | | 643.50 | (5,016.13) |
| | | | | **30,779.66** | **21,519.04** | **(5,016.13)** |
| | | | | | | |
| 2051-905 - ADVANCES FROM AGRIGLOBE (MANNING 1233) | | | | | | (68,431.06) |
| | 1/2/2025 | | BILLING PERIOD: 11/01/2024 - 11/30/2024 | | 659.27 | (69,090.33) |
| | 1/7/2025 | | PROFESSIONAL FEES || ROSPEC INSIGHTS - FINAL 50% (INVOICE: 102) | | 1,067.14 | (70,157.47) |
| | 1/16/2025 | AGRIGLOBE, LLC | PAID AGRIGLOBE ADVANCE | 69,090.33 | | (1,067.14) |
| | 1/27/2025 | | WESTLANDS WATER DISTRICT (INVOICE: 104836 123124) | | 709.93 | (1,777.07) |
| | 1/27/2025 | | INSURANCE - FIRE & LIABILITY | | 971.76 | (2,748.83) |
| | | | | **69,090.33** | **3,408.10** | **(2,748.83)** |
| | | | | | | |
| 2052-905 - ADVANCES FROM AGRIGLOBE FIDUCIARY (MANNING 905) | | | | | | (4,161.84) |
| | 1/30/2025 | | TECHNICAL CONSULTING || ONBOARDING DATA ROSPEC INSIGHTS (INVOICE: 103) | | 4,161.84 | (4,161.84) |
| | | | | **-** | **4,161.84** | **(4,161.84)** |
| | | | | | | |
| 4600 - PISTACHIOS | | | | | | (98,985.94) |
| | 1/3/2025 | | 2024 PISTACHIOS INCOME | | 77,150.37 | (176,136.31) |
| | | | | **-** | **77,150.37** | **(176,136.31)** |
| | | | | | | |
| 5100 - COST OF GOODS SOLD | | | | | | |
| | | | | | | |
| 5163 - IRRIGATION LABOR | | | | | | 2,998.32 |
| | 1/2/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | IRRIGATION LABOR || JANUARY 2025 | 3,603.75 | | 6,602.07 |
| | | | | **3,603.75** | **-** | **6,602.07** |
| | | | | | | |
| 5165 - IRRIGATION WATER | | | | | | 19,096.15 |
| | 1/2/2025 | | BILLING PERIOD: 11/01/2024 - 11/30/2024 | 659.27 | | 19,755.42 |
| | 1/27/2025 | | WESTLANDS WATER DISTRICT (INVOICE: 104836 123124) | 709.93 | | 20,465.35 |
| | | | | **1,369.20** | **-** | **20,465.35** |
| | | | | | | |
| 5168 - VERTEBRATE CONTROL | | | | | | 2,998.32 |
| | 1/2/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | VERTEBRATE CONTROL || JANUARY 2025 | 3,603.75 | | 6,602.07 |
| | | | | **3,603.75** | **-** | **6,602.07** |
| | | | | | | |
| 5179 - TECHNICAL CONSULTING | | | | | | 466.78 |
| | 1/7/2025 | | PROFESSIONAL FEES || ROSPEC INSIGHTS - FINAL 50% (INVOICE: 102) | 466.78 | | 933.56 |
| | 1/30/2025 | | TECHNICAL CONSULTING || ONBOARDING DATA ROSPEC INSIGHTS (INVOICE: 103) | 1,820.43 | | 2,753.99 |
| | | | | **2,287.21** | **-** | **2,753.99** |
| | | | | | | |
| 5183 - FARM MANAGEMENT | | | | | | 3,622.97 |
| | 1/2/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | FARM MANAGEMENT || JANUARY 2025 | 4,305.28 | | 7,928.25 |
| | | | | **4,305.28** | **-** | **7,928.25** |
| | | | | | | |
| 5189 - TAX - PROPERTY | | | | | | 6,624.83 |
| | | | | **-** | **-** | **6,624.83** |
| | | | | | | |
| TOTAL - 5100 - COST OF GOODS SOLD | | | | **15,169.19** | **-** | **50,976.56** |

**Exhibit 5**

BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC

MONTHLY GENERAL LEDGER
ACCRUAL BASIS
FOR PERIOD ENDING: JANUARY 31, 2025

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 5800 - FALLOW EXPENSES | | | | | | - |
| 5865 - IRRIGATION WATER | | | | | | 23,398.40 |
| | | | | - | - | **23,398.40** |
| | | | | | | |
| 5879 - TECHNICAL CONSULTING | | | | | | 600.36 |
| | 1/7/2025 | | PROFESSIONAL FEES || ROSPEC INSIGHTS - FINAL 50% (INVOICE: 102) | 600.36 | | 1,200.72 |
| | 1/30/2025 | | TECHNICAL CONSULTING || ONBOARDING DATA ROSPEC INSIGHTS (INVOICE: 103) | 2,341.41 | | 3,542.13 |
| | | | | **2,941.77** | **-** | **3,542.13** |
| | | | | | | |
| 5883 - FARM MANAGEMENT | | | | | | 481.65 |
| | 1/2/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | FARM MANAGEMENT || JANUARY 2025 | 617.50 | | 1,099.15 |
| | | | | **617.50** | **-** | **1,099.15** |
| 5889 - TAX - PROPERTY | | | | | | 8,520.79 |
| | | | | - | - | **8,520.79** |
| | | | | | | |
| TOTAL - 5800 - FALLOW EXPENSES | | | | **3,559.27** | **-** | **36,560.47** |
| | | | | | | |
| 5900 - OPERATING EXPENSES | | | | | | |
| | | | | | | |
| 5902 - RECEIVER FEES | | | | | | 3,789.61 |
| | 1/1/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES || 12/16/2024 - 12/31/2024 | 4,372.63 | | 8,162.24 |
| | 1/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES || 01/01/2025 - 01/15/2025 | 4,372.63 | | 12,534.87 |
| | | | | **8,745.26** | **-** | **12,534.87** |
| | | | | | | |
| 5993 - PROFESSIONAL FEES - LEGAL | | | | | | 9,190.34 |
| | | | | - | - | **9,190.34** |
| | | | | | | |
| 5994 - PROFESSIONAL FEES - ACCOUNTING | | | | | | - |
| | 1/17/2025 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH DECEMBER 31, 2024 | 643.50 | | 643.50 |
| | | | | **643.50** | **-** | **643.50** |
| | | | | | | |
| 5996 - INSURANCE - FIRE & LIABILITY | | | | | | 150.00 |
| | 1/27/2025 | | INSURANCE - FIRE & LIABILITY | 971.76 | | 1,121.76 |
| | | | | **971.76** | **-** | **1,121.76** |
| | | | | | | |
| 5998 - BANK FEES | | | | | | 748.01 |
| | | | | - | - | **748.01** |
| | | | | | | |
| 5999 - MISCELLANEOUS | | | | | | 21.28 |
| | | | | - | - | **21.28** |
| | | | | | | |
| TOTAL - 5900 - OPERATING EXPENSES | | | | **10,360.52** | **-** | **24,259.76** |

**Exhibit 5**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JANUARY 31, 2025**

| ACCOUNT | DATE | BILL NO. | NAME | DUE DATE | AGE | OPEN BALANCE |
|---------|------|----------|------|----------|-----|--------------|
| **2025** | | | | | | |
| **OVERHEAD** | | | | | | |
| **5900 - OPERATING EXPENSES** | | | | | | |
| **5994 - PROFESSIONAL FEES - ACCOUNTING** | | | | | | |
| | 1/17/2025 | 507417 | SINGERLEWAK LLP | 1/17/2025 | 31 | $643.50 |
| **TOTAL - 5994 - PROFESSIONAL FEES - ACCOUNTING** | | | | | | **$643.50** |
| **TOTAL - 5900 - OPERATING EXPENSES** | | | | | | **$643.50** |
| **TOTAL - OVERHEAD** | | | | | | **$643.50** |
| **ALMONDS** | | | | | | |
| **5900 - OPERATING EXPENSES** | | | | | | |
| **5902 - RECEIVER FEES** | | | | | | |
| | 1/16/2025 | 1233-1002 | AGRIGLOBE FIDUCIARY SERVICES, LLC | 1/16/2025 | 32 | $1,330.80 |
| **TOTAL - 5902 - RECEIVER FEES** | | | | | | **$1,330.80** |
| **TOTAL - 5900 - OPERATING EXPENSES** | | | | | | **$1,330.80** |
| **TOTAL - ALMONDS** | | | | | | **$1,330.80** |
| **FALLOW** | | | | | | |
| **5900 - OPERATING EXPENSES** | | | | | | |
| **5902 - RECEIVER FEES** | | | | | | |
| | 1/16/2025 | 1233-1002 | AGRIGLOBE FIDUCIARY SERVICES, LLC | 1/16/2025 | 32 | $771.88 |
| **TOTAL - 5902 - RECEIVER FEES** | | | | | | **$771.88** |
| **TOTAL - 5900 - OPERATING EXPENSES** | | | | | | **$771.88** |
| **TOTAL - FALLOW** | | | | | | **$771.88** |
| **PISTACHIOS** | | | | | | |
| **5900 - OPERATING EXPENSES** | | | | | | |
| **5902 - RECEIVER FEES** | | | | | | |
| | 1/16/2025 | 1233-1002 | AGRIGLOBE FIDUCIARY SERVICES, LLC | 1/16/2025 | 32 | $2,269.95 |
| **TOTAL - 5902 - RECEIVER FEES** | | | | | | **$2,269.95** |
| **TOTAL - 5900 - OPERATING EXPENSES** | | | | | | **$2,269.95** |
| **TOTAL - PISTACHIOS** | | | | | | **$2,269.95** |
| **TOTAL - 2025** | | | | | | **$5,016.13** |
| **TOTAL** | | | | | | **$5,016.13** |

**Exhibit 5**
**87**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC**
**SCHEDULE OF AGRIGLOBE ADVANCES**
**FOR PERIOD ENDING: JANUARY 31, 2025**

| ACCOUNT | DATE | DESCRIPTION | NAME | SPLIT | AMOUNT |
|---|---|---|---|---|---|
| ORDINARY INCOME/EXPENSE | | | | | |
| COST OF SALES | | | | | |
| 5100 - COST OF GOODS SOLD | | | | | |
| 5165 - IRRIGATION WATER | | | | | |
| | 1/2/2025 | AGRIGLOBE INVOICE # 4787 | AGRIGLOBE, LLC | ADVANCES FROM AGRIGLOBE | $659.27 |
| | 1/27/2025 | AGRIGLOBE INVOICE # 4841 | AGRIGLOBE, LLC | ADVANCES FROM AGRIGLOBE | $709.93 |
| TOTAL - 5165 - IRRIGATION WATER | | | | | $1,369.20 |
| 5179 - TECHNICAL CONSULTING | | | | | |
| | 1/7/2025 | AGRIGLOBE INVOICE # 4795 | AGRIGLOBE, LLC | ADVANCES FROM AGRIGLOBE | $466.78 |
| | 1/30/2025 | AGRIGLOBE FIDUCIARY SERVICES INVOICE # 1233-1004 | AGRIGLOBE FIDUCIARY | ADVANCES FROM AGRIGLOBE FIDUCIARY | $1,820.43 |
| TOTAL - 5179 - TECHNICAL CONSULTING | | | | | $2,287.21 |
| TOTAL - 5100 - COST OF GOODS SOLD | | | | | $3,656.41 |
| TOTAL - COST OF SALES | | | | | $3,656.41 |
| GROSS PROFIT | | | | | ($3,656.41) |
| EXPENSE | | | | | |
| 5800 - FALLOW EXPENSES | | | | | |
| 5879 - TECHNICAL CONSULTING | | | | | |
| | 1/7/2025 | AGRIGLOBE INVOICE # 4795 | AGRIGLOBE, LLC | ADVANCES FROM AGRIGLOBE | $600.36 |
| | 1/30/2025 | AGRIGLOBE FIDUCIARY SERVICES INVOICE # 1233-1004 | AGRIGLOBE FIDUCIARY | ADVANCES FROM AGRIGLOBE FIDUCIARY | $2,341.41 |
| TOTAL - 5879 - TECHNICAL CONSULTING | | | | | $2,941.77 |
| TOTAL - 5800 - FALLOW EXPENSES | | | | | $2,941.77 |
| 5900 - OPERATING EXPENSES | | | | | |
| 5996 - INSURANCE - FIRE & LIABILITY | | | | | |
| | 1/27/2025 | AGRIGLOBE INVOICE # 4838 | AGRIGLOBE, LLC | ADVANCES FROM AGRIGLOBE | $971.76 |
| TOTAL - 5996 - INSURANCE - FIRE & LIABILITY | | | | | $971.76 |
| TOTAL - 5900 - OPERATING EXPENSES | | | | | $971.76 |
| TOTAL - EXPENSE | | | | | $3,913.53 |
| NET ORDINARY INCOME | | | | | ($7,569.94) |
| NET INCOME | | | | | ($7,569.94) |

| | | |
|---|---|---|
| **BALANCE AS OF 12/31/2024:** | | 68,431.06 |
| ADD: | | |
| ADVANCES IN JANUARY 2025 | | $7,569.94 |
| LESS: | | |
| PAYMENTS AGAINST ADVANCE IN JANUARY 2025 | | (69,090.33) |
| **BALANCE OF AGRIGLOBE ADVANCES AS OF 01/31/2025:** | | **6,910.67** |

**Exhibit 5**

# KAMM South LLC Et AI Receivership Estate Case No 1232
## Reconciliation Summary
## 1000-904 East West Bank - Operating

## As of 1/31/2025

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 119,000.00 |
| Cleared Checks and Payments | (118,352.10) |
| **Total - Reconciled** | **647.90** |
| **Last Reconciled Statement Balance - 12/31/2024** | 0.00 |
| **Current Reconciled Balance** | 647.90 |
| **Reconcile Statement Balance - 1/31/2025** | 647.90 |
| **Difference** | 0.00 |
| **Unreconciled** | |
| **Uncleared** | |
| Checks and Payments | (46.79) |
| **Total - Uncleared** | **(46.79)** |
| **Total - Unreconciled** | **(46.79)** |
| **Total as of 1/31/2025** | **601.11** |

**Exhibit 5**
**89**

# KAMM South LLC Et Al Receivership Estate Case No 1232
## Reconciliation Detail
## 1000-904 East West Bank - Operating

## As of 1/31/2025

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Deposit | 1/3/2025 | DEPKAMM03 | | Transfer Funds from BLIC Funds Held Account | 100,000.00 |
| | Deposit | 1/15/2025 | DEPKAMM05 | | FUNDING FROM AFS BLIC | 19,000.00 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **119,000.00** |
| **Cleared Checks and Payments** | | | | | | |
| | Bill Payment | 1/3/2025 | 1001 | Diversified Land Management, LLC | Invoice # 1012 | (14,030.01) |
| | Bill Payment | 1/10/2025 | 1002 | Aqua Insights Incorporated | Invoice # 1012 | (1,320.00) |
| | Bill Payment | 1/10/2025 | 1003 | Safeguard Business Systems, Inc. | Invoice # 9006512558 | (391.05) |
| | Check | 1/16/2025 | WIRE | Agriglobe, LLC | Paid Agriglobe Advance | (73,205.47) |
| | Bill Payment | 1/16/2025 | 1005 | Diversified Land Management, LLC | Invoice # 1029 | (16,791.17) |
| | Bill Payment | 1/16/2025 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # 1232-1001 | (12,614.40) |
| **Total - Cleared Checks and Payments** | | | | | | **(118,352.10)** |
| **Total - Reconciled** | | | | | | **647.90** |
| **Last Reconciled Statement Balance - 12/31/2024** | | | | | | 0.00 |
| **Current Reconciled Balance** | | | | | | 647.90 |
| **Reconcile Statement Balance - 1/31/2025** | | | | | | 647.90 |
| **Difference** | | | | | | (0.00) |
| **Unreconciled** | | | | | | |
| **Uncleared** | | | | | | |
| **Checks and Payments** | | | | | | |
| | Bill Payment | 1/31/2025 | 1006 | PG&E | Invoice # 7094469048-9 010825 | (46.79) |
| **Total - Checks and Payments** | | | | | | **(46.79)** |
| **Total - Uncleared** | | | | | | **(46.79)** |
| **Total - Unreconciled** | | | | | | **(46.79)** |
| **Total as of 1/31/2025** | | | | | | **601.11** |

**Exhibit 5**
**90**

**EAST WEST BANK**

9300 Flair Dr., 1St FL
El Monte, CA. 91731

**ACCOUNT STATEMENT**
Page 1 of 3
STARTING DATE: January 01, 2025
ENDING DATE: January 31, 2025
Total days in statement period: 31

( 4 )

PHILLIP CHRISTENSEN, RECEIVER FOR
KAMM SOUTH,LLC ET AL RECEIVERSHIP ESTATE
CASE NO 1232
(REV/FUND)
PO BOX 5379
FRESNO CA 93755-5379

Receive money using Direct Deposits!
Set up direct deposit and have your
paycheck or other recurring payments
sent to your bank account automatically.
Talk to your payer or call 888.895.5650
for more details.

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | | Beginning balance | | $0.00 |
| Enclosures | 4 | Total additions | ( 2 ) | 119,000.00 |
| Low balance | $0.00 | Total subtractions | ( 6 ) | 118,352.10 |
| Average balance | $48,195.88 | Ending balance | | $647.90 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 01-03 | Credit Memo | TR FR XXX20672 | 100,000.00 |
| | 01-15 | Incoming Wire | ACD322FP00003322 AGRIGLOBE FIDUCIAR | |
| | | | 322070381 /ROC/NOT PROVIDED | 19,000.00 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1001 | 01-09 | 14,030.01 | 1005 * | 01-31 | 16,791.17 |
| 1002 | 01-22 | 1,320.00 | * Skip in check sequence | | |
| 1003 | 01-24 | 391.05 | | | |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 01-16 | Outgoing Wire | ACD3230P00003651 Agriglobe LLC 026009592 /ROC/NOT PROVIDED | 73,205.47 |
| 01-16 | Outgoing Wire | ACD3230P00003650 Agriglobe Fiduciar 322070381 /ROC/NOT PROVIDED | 12,614.40 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 12-31 | 0.00 | 01-15 | 104,969.99 | 01-24 | 17,439.07 |
| 01-03 | 100,000.00 | 01-16 | 19,150.12 | 01-31 | 647.90 |
| 01-09 | 85,969.99 | 01-22 | 17,830.12 | | |

**Exhibit 5**

East West Bank

Case 1:24-cv-01261-KES-SAB first Document 108   Filed 02/28/25   Page 97 of 166

9300 Flair Dr., 1St FL
El Monte, CA. 91731

PHILLIP CHRISTENSEN, RECEIVER FOR

**OVERDRAFT/RETURN ITEM FEES**

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

**Exhibit 5**
**92**



01/09/2025    1001    $14,030.01



01/31/2025    1005    $16,791.17



01/09/2025    1001    $14,030.01



01/31/2025    1005    $16,791.17



01/22/2025    1002    $1,320.00



01/22/2025    1002    $1,320.00



01/24/2025    1003    $391.05



01/24/2025    1003    $391.05

**Exhibit 5**
93

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement……………….......... $_____

**Add** Deposits not shown
on this Statement                          $_____
                                          _____
               **Sub Total**………. $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Total** amount of outstanding
checks…………………………. $_____

**Balance**…….….....................** $_____

**ENTER**
Present Balance in
your checkbook…………………  $_____

**Subtract** any service
charges, finance or
any other charges………………  $_____

               **Sub Total** ………… $_____

**Add** Monthly Interest
Earned ……………………….. $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)………………  $_____
                                          _____
                                          _____
                                          _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)………………  $_____
                                          _____
                                          _____
                                          _____

**Balance**……..…........................  $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1.  Tell us your name and account number.
2.  Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV  11/07)

### Exhibit 5

# KAMM South LLC Et AI Receivership Estate Case No 1232
## Reconciliation Summary
## 1001-904 East West Bank - Rev/Fund

## As of 1/31/2025

| ID | Balance |
|---|---|
| **Reconciled** | |
|   Cleared Deposits and Other Credits | 121,441.15 |
|   Cleared Checks and Payments | (284,895.57) |
| **Total - Reconciled** | **(163,454.42)** |
| **Last Reconciled Statement Balance - 12/31/2024** | 163,454.42 |
| **Current Reconciled Balance** | 0.00 |
| **Reconcile Statement Balance - 1/31/2025** | 0.00 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 1/31/2025** | **0.00** |

**Exhibit 5**
95

**KAMM South LLC Et Al Receivership Estate Case No 1232**
**Reconciliation Detail**
**1001-904 East West Bank - Rev/Fund**

### As of 1/31/2025

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Deposit | 1/2/2025 | DEPKAMM02 | | 2024 Pistachios Income | 121,441.15 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **121,441.15** |
| **Cleared Checks and Payments** | | | | | | |
| | Check | 1/3/2025 | Wire | Agriglobe Fiduciary Services, LLC | Transfer Funds to BLIC Funds Held Account | (284,895.57) |
| **Total - Cleared Checks and Payments** | | | | | | **(284,895.57)** |
| **Total - Reconciled** | | | | | | **(163,454.42)** |
| **Last Reconciled Statement Balance - 12/31/2024** | | | | | | 163,454.42 |
| **Current Reconciled Balance** | | | | | | 0.00 |
| **Reconcile Statement Balance - 1/31/2025** | | | | | | 0.00 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 1/31/2025** | | | | | | **0.00** |

**Exhibit 5**
**96**

**EAST WEST BANK**

Find out more at eastwestbank.com®

Direct inquiries to:
888 761-3967

9300 Flair Dr., 1St FL
El Monte, CA. 91731

**ACCOUNT STATEMENT**
Page  1  of  1
STARTING DATE: January 01, 2025
ENDING DATE: January 31, 2025
Total days in statement period: 31

( 0 )

PHILLIP CHRISTENSEN, RECEIVER FOR
KAMM SOUTH,LLC ET AL RECEIVERSHIP ESTATE
CASE NO 1232
OPERATING ACCOUNT
PO BOX 5379
FRESNO CA 93755-5379

> Receive money using Direct Deposits!
> Set up direct deposit and have your
> paycheck or other recurring payments
> sent to your bank account automatically.
> Talk to your payer or call 888.895.5650
> for more details.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | ▉▉▉▉▉ | Beginning balance | $163,454.42 |
| Low balance | $0.00 | Total additions ( 1 ) | 121,441.15 |
| Average balance | $14,462.90 | Total subtractions ( 1 ) | 284,895.57 |
| | | Ending balance | $.00 |

**CREDITS**

| Number | Date | Transaction Description | Additions |
|---|---|---|---|
| | 01-02 | Wire Trans-IN    7df08aa2-0e79-45dc -808e-3133803e3fa4 | |
| | | MARICOPA ORCHARDS 122243402 CROP PROCEEDS | |
| | | | 121,441.15 |

**DEBITS**

| Date | Transaction Description | Subtractions |
|---|---|---|
| 01-03 | Debit Memo    TR TO XXX20672 | 284,895.57 |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 12-31 | 163,454.42 | 01-02 | 284,895.57 | 01-03 | 0.00 |

**OVERDRAFT/RETURN ITEM FEES**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

**Exhibit 5**
97

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement……………........... $_____

**ENTER**
Present Balance in
your checkbook………………… $_____

**Add** Deposits not shown
on this Statement $_____
_____

**Subtract** any service
charges, finance or
any other charges………………… $_____

Sub Total………. $_____

Sub Total ………… $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Add** Monthly Interest
Earned …………………………… $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………… $_____
_____
_____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………… $_____
_____
_____

**Total** amount of outstanding
checks…………………………… $_____

**Balance**…………...........................** $_____

**Balance**……….............................. $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV  11/07)

**Exhibit 5**

# EXHIBIT 6

# EXECUTIVE SUMMARY

---

### BRIGHTHOUSE LIFE INSURANCE COMPANY V. ACDF LLC ET AL
### CASE NO: 1:24-cv-01235-KES-SAB

---

### RECEIVER'S REPORT

### <u>JANUARY 1 - JANUARY 31, 2025</u>

**FINANCIAL:**

AS OF JANUARY 31, 2025 OUTSTANDING ACCOUNTS PAYABLE IS **$1,645.38**. AN ACCOUNTS PAYABLE AGING REPORT AS OF JANUARY 31, 2025 HAS BEEN ATTACHED HERETO. AS OF JANUARY 31, 2025, THE BALANCE DUE TO AGRIGLOBE FOR ADVANCED RECEIVERSHIP COSTS IS **$3,542.91.** ADDITIONALLY,  DURING THE PERIOD, A TOTAL OF **$43,000.00** WAS RECEIVED FROM AGRIGLOBE FIDUCIARY SERVICES, LLC HOLDING ACCOUNT("AFS"), AND **$41,832.54** WAS DISBURSED RELATED TO ACCOUNTS PAYABLE AND REIMBURSEMENT FOR ADVANCES FROM AGRIGLOBE.


AS OF JANUARY 31, 2025, THERE IS NO ACCOUNTS RECEIVABLE DUE TO THE RECEIVERSHIP.

**MARKETING:**

- THE RECEIVER HAS ENGAGED PEARSON REALTY TO SERVE AS THE SELL SIDE BROKER FOR THE LUDY RANCH AND THE HALL, MALOTT, ANTON GIOVANNI RANCH

- THE RECEIVER IS NEGOTIATING WITH THE PRUDENTIAL RECEIVER IN CASE NUMBER 1:24-CV-01102 PENDING BEFORE THIS COURT (THE "PRUDENTIAL RECEIVER" OR "PRUDENTIAL RECEIVERSHIP") FOR A POTENTIAL JOINT SALE OF CERTAIN OF THE PROPERTIES BELONGING TO THIS RECEIVERSHIP ESTATE, TOGETHER WITH PRUDENTIAL RECEIVERSHIP PROPERTIES, THROUGH THE PRUDENTIAL RECEIVER'S ADVISOR, CAPSTONE. THIS RECEIVERSHIP'S PROPERTIES WHICH ARE THE SUBJECTS OF THE PROPOSED AGREEMENT WITH THE PRUDENTIAL RECEIVER ARE LIMITED TO:
    - I.     APN 038-210-25S (KAMM AVENUE OPEN GROUND)


**PROPERTY STATUS:**
*A DESCRIPTION OF THE OVERALL PROPERTY STATUS FOLLOWS, WHICH MAY INCLUDE HEALTHY/SAFETY, CAPITAL REPAIRS, TENANT IMPROVEMENTS, VIOLATION NOTICES, AND ROUTINE OPERATIONS:*


**KAMM AVENUE (OPEN GROUND)**

- KAMM AVENUE IS COMPRISED OF 160.00 ACRES OF FALLOW GROUND LOCATED WITHIN WESTLANDS WATER DISTRICT. NO MAJOR ACTIVITIES HAVE BEEN COMPLETED AS OF 01/31/2025.

**Exhibit 6**
**99**

## EXECUTIVE SUMMARY

---

BRIGHTHOUSE LIFE INSURANCE COMPANY V. ACDF LLC ET AL
CASE NO: 1:24-cv-01235-KES-SAB

---

RECEIVER'S REPORT

<u>JANUARY 1 - JANUARY 31, 2025</u>

**LUDY RANCH**

- THE LUDY RANCH ENCOMPASSES 178.75 OF FALLOW GROUND LOCATED WITHIN SEMITROPIC WATER STORAGE DISTRICT. NO MAJOR ACTIVITIES HAVE BEEN COMPLETED AS OF 01/31/2025.

**HALL, MALOTT, ANTON GIOVANNI RANCH**

- THE HALL, MALOTT, ANTON GIOVANNI IS MADE UP OF 40.00 ACRES OF FALLOW GROUND LOCATED WITHIN WHEELER RIDGE-MARICOPA WATER STORAGE DISTRICT. NO MAJOR ACTIVITIES HAVE BEEN COMPLETED AS OF 01/31/2025.

**Exhibit 6**
**100**

# CONTENTS

- BALANCE SHEET (MODIFIED CASH BASIS)
- MONTHLY INCOME STATEMENT (MODIFIED CASH BASIS)
- CASH FLOW REPORT  (CASH BASIS)
- GENERAL LEDGER (ACCRUAL BASIS)
- ACCOUNTS PAYABLE AGING REPORT
- SCHEDULE OF AGRIGLOBE ADVANCES
- BANK RECONCILIATIONS/STATEMENT

**Exhibit 6**
**101**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**BALANCE SHEET**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: JANUARY 31, 2025**

ASSETS
  CURRENT ASSETS
  CASH

| | | |
|---|---|---|
| 1000-906 - EAST WEST BANK (ACDF CASE 1235) - OPERATING | | 1,167.46 |
| 1001-906 - EAST WEST BANK (ACDF CASE 1235) - REV/FUND | | - |
| **TOTAL CASH** | $ | **1,167.46** |
| | | |
| **TOTAL ASSETS** | $ | **1,167.46** |

LIABILITIES
  CURRENT LIABILITIES
    ACCOUNTS PAYABLE

| | | |
|---|---|---|
| ACCOUNTS PAYABLE | | - |
| OTHER CURRENT LIABILITY | | |
| ADVANCES FROM AGRIGLOBE | | 670.65 |
| ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES ("AFS"), LLC | | 2,872.26 |
| DUE TO AFS, LLC HOLDING ACCOUNT | | 43,000.00 |
| **TOTAL OTHER CURRENT LIABILITIES** | $ | **46,542.91** |
| | | |
| **TOTAL CURRENT LIABILITIES** | $ | **46,542.91** |
| | | |
| **TOTAL LIABILITIES** | $ | **46,542.91** |

CAPITAL & EQUITY

| | | |
|---|---|---|
| RETAINED EARNINGS | | (36,894.78) |
| NET INCOME | | (8,480.67) |
| **TOTAL CAPITAL & EQUITY** | $ | **(45,375.45)** |
| | | |
| **TOTAL LIABILITIES AND EQUITY** | $ | **1,167.46** |

**Exhibit 6**
**102**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: JANUARY 31, 2025**

| | JANUARY 2025 | | CUMULATIVE (11/22/2024 - 01/31/2025) |
|---|---|---|---|
| **INCOME** | | | |
| INCOME | - | | - |
| **TOTAL INCOME** | $ - | $ | - |
| **COST OF GOODS SOLD** | | | |
| IRRIGATION LABOR | - | | - |
| IRRIGATION WATER | - | | 6,749.50 |
| TECHNICAL CONSULTING | 3,608.74 | | 4,345.22 |
| VERTEBRATE CONTROL | - | | - |
| GROUND MAINTENANCE | - | | - |
| REPAIRS & MAINTENANCE | - | | - |
| TAXES - PROPERTY | - | | 22,992.62 |
| FARM MANAGEMENT | 1,348.35 | | 1,348.35 |
| **TOTAL COST OF GOODS SOLD** | $ 4,957.09 | $ | 35,435.69 |
| **GROSS PROFIT** | $ (4,957.09) | $ | (35,435.69) |
| **EXPENSES** | | | |
| PROFESSIONAL FEES - LEGAL | - | | 5,767.02 |
| BANK FEES | 391.05 | | 893.93 |
| INSURANCE - FIRE & LIABILITY | 670.65 | | 795.65 |
| MISCELLANEOUS | - | | 21.28 |
| RECEIVER FEES | 2,461.88 | | 2,461.88 |
| **TOTAL EXPENSES** | $ 3,523.58 | $ | 7,477.88 |
| **NET INCOME/(LOSS)** | $ (8,480.67) | $ | (42,913.57) |

**Exhibit 6**
**103**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**CASH FLOW REPORT**
**CASH BASIS**
**FOR PERIOD ENDING: JANUARY 31, 2025**

| | 01/01/2025 -<br>01/31/2025 | 11/22/2024 -<br>01/31/2025 |
|---|---|---|
| **CASH RECEIPTS:** | | |
| ADVANCES FROM AFS, LLC HOLDING ACCOUNT | 43,000.00 | 43,000.00 |
|    TOTAL RECEIPTS: | $ 43,000.00 | $ 43,000.00 |
| | | |
| **CASH DISBURSEMENTS:** | | |
| AGRIGLOBE ADVANCE REIMBURSEMENT | 37,631.26 | 37,631.26 |
| AGRIGLOBE FIDUCIARY SERVICES, LLC - RECEIVER FEES | 2,461.88 | 2,461.88 |
| DIVERSIFIED LAND MANAGEMENT, LLC | 1,348.35 | 1,348.35 |
| SAFEGUARD BUSINESS SYSTEMS, INC. | 391.05 | 391.05 |
|    TOTAL DISBURSEMENTS: | $ 41,832.54 | $ 41,832.54 |
| | | |
| (DECREASE)/INCREASE IN CASH | 1,167.46 | 1,167.46 |
| CASH-BEGINNING OF PERIOD | - | - |
| CASH-END OF PERIOD | $ 1,167.46 | $ 1,167.46 |

**Exhibit 6**
**104**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JANUARY 31, 2025**

| ACCOUNT | TYPE | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|---|
| T BANK (ACDF CASE 1235) - OPERATING | | | | | | | - |
| | DEPOSIT | 1/3/2025 | | TRANSFER FUNDS FROM BLIC FUNDS HELD ACCOUNT | 39,000.00 | | 39,000.00 |
| | BILL PAYMENT | 1/3/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1013 | | 590.85 | 38,409.15 |
| | BILL PAYMENT | 1/6/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1013 | | 590.85 | 37,818.30 |
| | JOURNAL | 1/6/2025 | | VOID OF BILL PAYMENT #1001 | 590.85 | | 38,409.15 |
| | BILL PAYMENT | 1/10/2025 | SAFEGUARD BUSINESS SYSTEMS, INC. | INVOICE # 9006512557 | | 391.05 | 38,018.10 |
| | DEPOSIT | 1/15/2025 | | FUNDING FROM AFS BLIC | 4,000.00 | | 42,018.10 |
| | BILL PAYMENT | 1/16/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1031 | | 757.50 | 41,260.60 |
| | CHECK | 1/16/2025 | AGRIGLOBE, LLC | PAID AGRIGLOBE ADVANCE | | 37,631.26 | 3,629.34 |
| | BILL PAYMENT | 1/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1235-1001 | | 2,461.88 | 1,167.46 |
| | BILL PAYMENT | 1/22/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1031 | | 757.50 | 409.96 |
| | JOURNAL | 1/22/2025 | | VOID OF BILL PAYMENT #1005 | 757.50 | | 1,167.46 |
| | | | | | **44,348.35** | **43,180.89** | **1,167.46** |
| | | | | | | | |
| 2000 - ACCOUNTS PAYABLE | | | | | | | (2,496.90) |
| | BILL | 1/1/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1235-1001 | | 946.88 | (3,443.78) |
| | BILL | 1/2/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1031 | | 757.50 | (4,201.28) |
| | BILL PAYMENT | 1/3/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | | 590.85 | | (3,610.43) |
| | BILL PAYMENT | 1/6/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | | 590.85 | | (3,019.58) |
| | JOURNAL | 1/6/2025 | | | | 590.85 | (3,610.43) |
| | BILL PAYMENT | 1/10/2025 | SAFEGUARD BUSINESS SYSTEMS, INC. | | 391.05 | | (3,219.38) |
| | BILL | 1/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1235-1002 | | 946.88 | (4,166.26) |
| | BILL PAYMENT | 1/16/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | | 757.50 | | (3,408.76) |
| | BILL PAYMENT | 1/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 2,461.88 | | (946.88) |
| | BILL | 1/17/2025 | SINGERLEWAK LLP | INVOICE # 507418 | | 698.50 | (1,645.38) |
| | BILL PAYMENT | 1/22/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | | 757.50 | | (887.88) |
| | JOURNAL | 1/22/2025 | | | | 757.50 | (1,645.38) |
| | | | | | **5,549.63** | **4,698.11** | **(1,645.38)** |
| | | | | | | | |
| 2050-906 - DUE TO BLIC FUNDS HELD ACCOUNT (ACDF 1235) | | | | | | | - |
| | DEPOSIT | 1/3/2025 | | TRANSFER FUNDS FROM BLIC FUNDS HELD ACCOUNT | | 39,000.00 | (39,000.00) |
| | DEPOSIT | 1/15/2025 | | FUNDING FROM AFS BLIC | | 4,000.00 | (43,000.00) |
| | | | | | **-** | **43,000.00** | **(43,000.00)** |
| | | | | | | | |
| 2051-906 - ADVANCES FROM AGRIGLOBE (ACDF 1235) | | | | | | | (36,894.78) |
| | JOURNAL | 1/7/2025 | | TECHNICAL CONSULTING \|\| ROSPEC INSIGHTS - FINAL 50% (INVOICE: 102) | | 736.48 | (37,631.26) |
| | CHECK | 1/16/2025 | AGRIGLOBE, LLC | PAID AGRIGLOBE ADVANCE | 37,631.26 | | - |
| | JOURNAL | 1/27/2025 | | INSURANCE - FIRE & LIABILITY | | 670.65 | (670.65) |
| | | | | | **37,631.26** | **1,407.13** | **(670.65)** |
| | | | | | | | |
| 2052-906 - ADVANCES FROM AGRIGLOBE FIDUCIARY (ACDF 1235) | | | | | | | - |
| | JOURNAL | 1/30/2025 | | TECHNICAL CONSULTING \|\| ONBOARDING DATA ROSPEC INSIGHTS (INVOICE: 103) | | 2,872.26 | (2,872.26) |
| | | | | | **-** | **2,872.26** | **(2,872.26)** |
| | | | | | | | |
| 5800 - FALLOW EXPENSES | | | | | | | - |
| | | | | | | | |
| 5865 - IRRIGATION WATER | | | | | | | 6,749.50 |
| | | | | | **-** | **-** | **6,749.50** |

**Exhibit 6**
**105**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JANUARY 31, 2025**

| ACCOUNT | TYPE | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|---|
| 5879 - TECHNICAL CONSULTING | | | | | | | 736.48 |
| | JOURNAL | 1/7/2025 | | TECHNICAL CONSULTING || ROSPEC INSIGHTS - FINAL 50% (INVOICE: 102) | 736.48 | | 1,472.96 |
| | JOURNAL | 1/30/2025 | | TECHNICAL CONSULTING || ONBOARDING DATA ROSPEC INSIGHTS (INVOICE: 103) | 2,872.26 | | 4,345.22 |
| | | | | | **3,608.74** | **-** | **4,345.22** |
| 5883 - FARM MANAGEMENT | | | | | | | 590.85 |
| | BILL | 1/2/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | FARM MANAGEMENT || JANUARY 2025 | 757.50 | | 1,348.35 |
| | | | | | **757.50** | **-** | **1,348.35** |
| 5889 - TAX - PROPERTY | | | | | | | 22,992.62 |
| | | | | | **-** | **-** | **22,992.62** |
| TOTAL - 5800 - FALLOW EXPENSES | | | | | **4,366.24** | **-** | **35,435.69** |
| 5900 - OPERATING EXPENSES | | | | | | | **-** |
| 5902 - RECEIVER FEES | | | | | | | 1,515.00 |
| | BILL | 1/1/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES || 12/16/2024 - 12/31/2024 | 946.88 | | 2,461.88 |
| | BILL | 1/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES || 01/01/2025 - 01/15/2025 | 946.88 | | 3,408.76 |
| | | | | | **1,893.76** | **-** | **3,408.76** |
| 5993 - PROFESSIONAL FEES - LEGAL | | | | | | | 5,767.02 |
| | | | | | **-** | **-** | **5,767.02** |
| 5994 - PROFESSIONAL FEES - ACCOUNTING | | | | | | | **-** |
| | BILL | 1/17/2025 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH DECEMBER 31, 2024 | 698.50 | | 698.50 |
| | | | | | **698.50** | **-** | **698.50** |
| 5996 - INSURANCE - FIRE & LIABILITY | | | | | | | 125.00 |
| | JOURNAL | 1/27/2025 | | INSURANCE - FIRE & LIABILITY | 670.65 | | 795.65 |
| | | | | | **670.65** | **-** | **795.65** |
| 5998 - BANK FEES | | | | | | | 893.93 |
| | | | | | **-** | **-** | **893.93** |
| 5999 - MISCELLANEOUS | | | | | | | 21.28 |
| | | | | | **-** | **-** | **21.28** |
| TOTAL - 5900 - OPERATING EXPENSES | | | | | **3,262.91** | **-** | **11,585.14** |

**Exhibit 6**
**106**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JANUARY 31, 2025**

| ACCOUNT | DATE | BILL NO. | NAME | DUE DATE | AGE | OPEN BALANCE |
|---|---|---|---|---|---|---|
| **2025** | | | | | | |
| **OVERHEAD** | | | | | | |
| **5900 - OPERATING EXPENSES** | | | | | | |
| **5994 - PROFESSIONAL FEES - ACCOUNTING** | | | | | | |
| | 1/17/2025 | 507418 | SINGERLEWAK LLP | 1/17/2025 | 31 | $698.50 |
| **TOTAL - 5994 - PROFESSIONAL FEES - ACCOUNTING** | | | | | | **$698.50** |
| **TOTAL - 5900 - OPERATING EXPENSES** | | | | | | **$698.50** |
| **TOTAL - OVERHEAD** | | | | | | **$698.50** |
| **FALLOW** | | | | | | |
| **5900 - OPERATING EXPENSES** | | | | | | |
| **5902 - RECEIVER FEES** | | | | | | |
| | 1/16/2025 | 1235-1002 | AGRIGLOBE FIDUCIARY SERVICES, LLC | 1/16/2025 | 32 | $946.88 |
| **TOTAL - 5902 - RECEIVER FEES** | | | | | | **$946.88** |
| **TOTAL - 5900 - OPERATING EXPENSES** | | | | | | **$946.88** |
| **TOTAL - FALLOW** | | | | | | **$946.88** |
| **TOTAL - 2025** | | | | | | **$1,645.38** |
| **TOTAL** | | | | | | **$1,645.38** |

**Exhibit 6**
**107**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. ACDF LLC ET AL**
**SCHEDULE OF AGRIGLOBE ADVANCES**
**FOR PERIOD ENDING: JANUARY 31, 2025**

| ACCOUNT | DATE | DESCRIPTION | NAME | SPLIT | AMOUNT |
|---|---|---|---|---|---|
| ORDINARY INCOME/EXPENSE | | | | | |
| GROSS PROFIT | | | | | $0.00 |
| EXPENSE | | | | | |
| 5800 - FALLOW EXPENSES | | | | | |
| 5879 - TECHNICAL CONSULTING | | | | | |
| | 1/7/2025 | AGRIGLOBE INVOICE # 4789 | AGRIGLOBE, LLC | ADVANCES FROM AGRIGLOBE | $736.48 |
| | 1/30/2025 | AGRIGLOBE FIDUCIARY SERVICES INVOICE #1235-1004 | AGRIGLOBE FIDUCIARY | ADVANCES FROM AGRIGLOBE FIDUCIARY | $2,872.26 |
| TOTAL - 5879 - TECHNICAL CONSULTING | | | | | $3,608.74 |
| TOTAL - 5800 - FALLOW EXPENSES | | | | | $3,608.74 |
| 5900 - OPERATING EXPENSES | | | | | |
| 5996 - INSURANCE - FIRE & LIABILITY | | | | | |
| | 1/27/2025 | AGRIGLOBE INVOICE # 4833 | AGRIGLOBE, LLC | ADVANCES FROM AGRIGLOBE | $670.65 |
| TOTAL - 5996 - INSURANCE - FIRE & LIABILITY | | | | | $670.65 |
| TOTAL - 5900 - OPERATING EXPENSES | | | | | $670.65 |
| TOTAL - EXPENSE | | | | | $4,279.39 |
| NET ORDINARY INCOME | | | | | ($4,279.39) |
| NET INCOME | | | | | ($4,279.39) |

| | | |
|---|---|---|
| BALANCE AS OF 12/31/2024: | | 36,894.78 |
| ADD: | | |
| ADVANCES IN JANUARY 2025 | | $4,279.39 |
| LESS: | | |
| PAYMENTS AGAINST ADVANCE IN JANUARY 2025 | | (37,631.26) |
| **BALANCE OF AGRIGLOBE ADVANCES AS OF 01/31/2025:** | | **3,542.91** |

Exhibit 6
108

# ACDF LLC Et Al Receivership Estate Case 1235
## Reconciliation Summary
## 1000-906 East West Bank  - Operating

## As of 1/31/2025

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 44,348.35 |
| Cleared Checks and Payments | (43,180.89) |
| **Total - Reconciled** | **1,167.46** |
| **Last Reconciled Statement Balance – 12/31/2024** | **0.00** |
| **Current Reconciled Balance** | **1,167.46** |
| Reconcile Statement Balance – 1/31/2025 | 1,167.46 |
| **Difference** | **0.00** |
| **Unreconciled** | **0.00** |
| **Total as of 1/31/2025** | **1,167.46** |

**Exhibit 6**
**109**

**ACDF LLC Et AI Receivership Estate Case 1235**
**Reconciliation Detail**
**1000-906 East West Bank - Operating**

### As of 1/31/2025

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Deposit | 1/3/2025 | DEPACDF123501 | | Transfer Funds from BLIC Funds Held Account | 39,000.00 |
| | Journal | 1/6/2025 | JE#ACDF123501 | | Invoice # 1013 | 590.85 |
| | Deposit | 1/15/2025 | DEPACDF123504 | | FUNDING FROM AFS BLIC | 4,000.00 |
| | Journal | 1/22/2025 | JE#ACDF123502 | | Invoice # 1031 | 757.50 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **44,348.35** |
| **Cleared Checks and Payments** | | | | | | |
| | Bill Payment | 1/3/2025 | 1001 | Diversified Land Management, LLC | Invoice # 1013 | (590.85) |
| | Bill Payment | 1/6/2025 | 1003 | Diversified Land Management, LLC | Invoice # 1013 | (590.85) |
| | Bill Payment | 1/10/2025 | 1004 | Safeguard Business Systems, Inc. | Invoice # 9006512557 | (391.05) |
| | Check | 1/16/2025 | WIRE | Agriglobe, LLC | Paid Agriglobe Advance | (37,631.26) |
| | Bill Payment | 1/16/2025 | 1005 | Diversified Land Management, LLC | Invoice # 1031 | (757.50) |
| | Bill Payment | 1/16/2025 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # 1235-1001 | (2,461.88) |
| | Bill Payment | 1/22/2025 | 1007 | Diversified Land Management, LLC | Invoice # 1031 | (757.50) |
| **Total - Cleared Checks and Payments** | | | | | | **(43,180.89)** |
| **Total - Reconciled** | | | | | | **1,167.46** |
| **Last Reconciled Statement Balance - 12/31/2024** | | | | | | 0.00 |
| **Current Reconciled Balance** | | | | | | 1,167.46 |
| **Reconcile Statement Balance - 1/31/2025** | | | | | | 1,167.46 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 1/31/2025** | | | | | | **1,167.46** |

**Exhibit 6**
**110**

**EAST WEST BANK**

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

**ACCOUNT STATEMENT**

Page 1 of 3
STARTING DATE: January 01, 2025
ENDING DATE: January 31, 2025
Total days in statement period: 31

( 3 )

PHILLIP CHRISTENSEN, RECEIVER FOR
ACDF, LLC ET AL RECEIVERSHIP ESTATE
CASE NO 1235
(OPERATING)
PO BOX 5379
FRESNO CA 93755-5379

Receive money using Direct Deposits!
Set up direct deposit and have your
paycheck or other recurring payments
sent to your bank account automatically.
Talk to your payer or call 888.895.5650
for more details.

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | | Beginning balance | | $0.00 |
| Enclosures | 3 | Total additions | ( 2 ) | 43,000.00 |
| Low balance | $0.00 | Total subtractions | ( 5 ) | 41,832.54 |
| Average balance | $17,420.46 | Ending balance | | $1,167.46 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 01-03 | Credit Memo | TR FR XXX20672 | 39,000.00 |
| | 01-15 | Incoming Wire | ACD322FP00003321 AGRIGLOBE FIDUCIAR | |
| | | | 322070381 /ROC/NOT PROVIDED | 4,000.00 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1003 | 01-09 | 590.85 | 1007 * | 01-31 | 757.50 |
| 1004 | 01-24 | 391.05 | * Skip in check sequence | | |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 01-16 | Outgoing Wire | ACD3230P00003313 Agriglobe LLC 026009593 /ROC/NOT PROVIDED | 37,631.26 |
| 01-16 | Outgoing Wire | ACD3220P00003212 Agriglobe Fiduciar 322070321 /ROC/NOT PROVIDED | 2,461.88 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 12-31 | 0.00 | 01-15 | 42,409.15 | 01-31 | 1,167.46 |
| 01-03 | 39,000.00 | 01-16 | 2,316.01 | | |
| 01-09 | 38,409.15 | 01-24 | 1,924.96 | | |

**Exhibit 6**
**111**

**EAST WEST BANK**

9300 Flair Dr., 1St FL
El Monte, CA. 91731

PHILLIP CHRISTENSEN, RECEIVER FOR

**OVERDRAFT/RETURN ITEM FEES**

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

**Exhibit 6**
**112**



01/09/2025    1003    $590.85



01/09/2025    1003    $590.85



01/24/2025    1004    $391.05



01/24/2025    1004    $391.05



01/31/2025    1007    $757.50



01/31/2025    1007    $757.50

Exhibit 6
113

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement…………….............  $_____

**Add** Deposits not shown
on this Statement                           $_____
                                          _____
                   **Sub Total**……….  $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Total** amount of outstanding
checks………………………….  $_____

**Balance**……….........................**  $_____

**ENTER**
Present Balance in
your checkbook…………………  $_____

**Subtract** any service
charges, finance or
any other charges………………  $_____

                   **Sub Total** …………  $_____

**Add** Monthly Interest
Earned …………………………..  $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………….  $_____
                                       _____
                                       _____
                                       _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………….  $_____
                                       _____
                                       _____
                                       _____

**Balance**……….........................  $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV  11/07)

**Exhibit 6**

**ACDF LLC Et Al Receivership Estate Case No 1235**
**Reconciliation Summary**
**1001-906 East West Bank - Rev/Fund**

**As of 1/31/2025**

| ID | Balance |
|---|---|
| Reconciled | 0.00 |
| Last Reconciled Statement Balance - 12/31/2024 | 0.00 |
| Current Reconciled Balance | 0.00 |
| Reconcile Statement Balance - 1/31/2025 | 0.00 |
| Difference | 0.00 |
| Unreconciled | 0.00 |
| Total as of 1/31/2025 | **0.00** |

**Exhibit 6**
**115**

## ACDF LLC Et Al Receivership Estate Case No 1235
## Reconciliation Detail
## 1001-906 East West Bank - Rev/Fund

## As of 1/31/2025

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | 0.00 |
| **Last Reconciled Statement Balance - 12/31/2024** | | | | | | 0.00 |
| **Current Reconciled Balance** | | | | | | 0.00 |
| **Reconcile Statement Balance - 1/31/2025** | | | | | | 0.00 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 1/31/2025** | | | | | | **0.00** |

**Exhibit 6**
**116**

# EAST WEST BANK

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

**ACCOUNT STATEMENT**
Page 1 of 1
STARTING DATE: January 01, 2025
ENDING DATE: January 31, 2025
Total days in statement period: 31

( 0 )

Receive money using Direct Deposits!
Set up direct deposit and have your
paycheck or other recurring payments
sent to your bank account automatically.
Talk to your payer or call 888.895.5650
for more details.

PHILLIP CHRISTENSEN, RECEIVER FOR
ACDF, LLC ET AL RECEIVERSHIP ESTATE
CASE NO 1235
(CHECKING)
PO BOX 5379
FRESNO CA 93755-5379

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | | Beginning balance | | $0.00 |
| Low balance | $0.00 | Total additions | ( 0 ) | .00 |
| Average balance | $0.00 | Total subtractions | ( 0 ) | .00 |
| | | Ending balance | | $.00 |

**\*\* No activity this statement period \*\***

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement…………………........    $_____

**ENTER**
Present Balance in
your checkbook…………………    $_____

**Add** Deposits not shown
on this Statement    $_____

_____

**Subtract** any service
charges, finance or
any other charges…………………    $_____

Sub Total……….    $_____

**Subtract** Checks Issued
but not on Statement

Sub Total …………    $_____

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Add** Monthly Interest
Earned …………………………..    $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)………………    $_____

_____

_____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………….    $_____

_____

_____

**Total** amount of outstanding
checks…………………………    $_____

**Balance**…….…..........................**    $_____

**Balance**……......………………    $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT

You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS

Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE

Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS

*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

 (REV  11/07)

**Exhibit 6**
**118**

# EXHIBIT 7

# EXECUTIVE SUMMARY

## METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL
## CASE NO: 1:24-cv-01241-KES-SAB

RECEIVER'S REPORT

<u>JANUARY 1 - JANUARY 31, 2025</u>

**FINANCIAL:**
AS OF JANUARY 31, 2025 OUTSTANDING ACCOUNTS PAYABLE IS **$15,142.14**. AN ACCOUNTS PAYABLE AGING REPORT AS OF JANUARY 31, 2025 HAS BEEN ATTACHED HERETO. AS OF JANUARY 31, 2025, THE BALANCE DUE TO AGRIGLOBE FOR ADVANCED RECEIVERSHIP COSTS IS **$52,837.81.** DURING THE PERIOD, A TOTAL **$21,034,14** WAS DISBURSED RELATED TO ACCOUNTS PAYABLE AND REIMBURSEMENT FOR ADVANCES FROM AGRIGLOBE.

AS OF JANUARY 31, 2025, THE RECEIVERSHIP ESTATE ESTIMATES **$150,000** IS DUE RELATED TO THE 2024 ALMOND HARVEST. THIS AMOUNT IS ESTIMATED AS THE PRICE RELATED TO THE 2024 ALMOND HARVEST HAS NOT YET BEEN RELEASED TO THE PUBLIC, AS SUCH THIS AMOUNT MAY FLUCTUATE.

**MARKETING:**
- PEARSON REALTY HAS BEEN ENGAGED TO SERVE AS THE SELL SIDE BROKER FOR THE ASSETS WITHIN THIS RECEIVERSHIP ESTATE. A FORMAL LISTING AGREEMENT HAS BEEN EXECUTED.

**PROPERTY STATUS:**
*A DESCRIPTION OF THE OVERALL PROPERTY STATUS FOLLOWS, WHICH MAY INCLUDE HEALTHY/SAFETY, CAPITAL REPAIRS, TENANT IMPROVEMENTS, VIOLATION NOTICES, AND ROUTINE OPERATIONS:*

**WELLS RANCH**
- THE RECEIVERSHIP ESTATE'S COLLATERAL IS COMPRISED OF 78.20 PLANTED ACRES OF ALMONDS, AND 156.18 ACRES OF FALLOW GROUND, WHICH MAKE UP THE WELLS RANCH. THE WELLS RANCH IS LOCATED WITHIN SEMITROPIC WATER STORAGE DISTRICT. THE PROPERTY IS BEING CAREFULLY MANAGED TO PRESERVE ITS VALUE AND ENSURE OPTIMAL PRODUCTIVITY. COMPLETED ACTIVITIES INCLUDE MINOR REPAIRS TO THE IRRIGATION INFRASTRUCTURE AND THE IMPLEMENTATION OF WINTER SANITATION PRACTICES TO MITIGATE INSECT DAMAGE ON THE 2025 CROP. ADDITIONALLY, BEEHIVES HAVE BEEN STRATEGICALLY PLACED ON THE PROPERTY TO SUPPORT POLLINATION DURING THE UPCOMING FLOWER BLOOM. LASTLY, A PRE-EMERGENT HERBICIDE APPLICATION WAS COMPLETED.

**Exhibit 7**
119

## EXECUTIVE SUMMARY

---

## METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL
## CASE NO: 1:24-cv-01241-KES-SAB

---

RECEIVER'S REPORT

<u>JANUARY 1 - JANUARY 31, 2025</u>

**CARREON RANCH**

- THE CARREON RANCH IS COMPRISED OF 290.66 ACRES OF FALLOW GROUND. THE PROPERTY IS LOCATED WITHIN WHEELER RIDGE-MARICOPA WATER STORAGE DISTRICT. DUE TO THE COLLATERAL BEING COMPRISED OF OPEN/FALLOW GROUND, NO SIGNIFIANCT CULTURAL ACTIVITIES WERE COMPLETED.

**Exhibit 7**
120

# CONTENTS

- BALANCE SHEET (MODIFIED CASH BASIS)
- MONTHLY INCOME STATEMENT (MODIFIED CASH BASIS)
- CASH FLOW REPORT  (CASH BASIS)
- GENERAL LEDGER (ACCRUAL BASIS)
- ACCOUNTS PAYABLE AGING REPORT
- SCHEDULE OF AGRIGLOBE ADVANCES
- BANK RECONCILIATIONS/STATEMENT

**Exhibit 7**
**121**

**METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL**

**BALANCE SHEET**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: JANUARY 31, 2025**

| | | |
|---|---|---:|
| ASSETS | | |
|   CURRENT ASSETS | | |
|   CASH | | |
|     1000-907 - EAST WEST BANK (PANOCHE CASE 1241) - OPERATING | | - |
|     1001-907 - EAST WEST BANK (PANOCHE CASE 1241) - REV/FUND | | 444.69 |
|     **TOTAL CASH** | $ | **444.69** |
| | | |
|   **TOTAL ASSETS** | $ | **444.69** |
| | | |
| LIABILITIES | | |
|   CURRENT LIABILITIES | | |
|     ACCOUNTS PAYABLE | | - |
|   OTHER CURRENT LIABILITY | | |
|     ADVANCES FROM AGRIGLOBE | | 48,856.15 |
|     ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES ("AFS"), LLC | | 3,981.66 |
|     **TOTAL OTHER CURRENT LIABILITIES** | | **$52,837.81** |
| | | |
|   **TOTAL CURRENT LIABILITIES** | $ | **52,837.81** |
| | | |
|   **TOTAL LIABILITIES** | $ | **52,837.81** |
| | | |
| CAPITAL & EQUITY | | |
|   RETAINED EARNINGS | | (36,067.67) |
|   NET INCOME | | (16,325.45) |
|   **TOTAL CAPITAL & EQUITY** | $ | **(52,393.12)** |
| | | |
|   **TOTAL LIABILITIES AND EQUITY** | $ | **444.69** |

**Exhibit 7**
**122**

**METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: JANUARY 31, 2025**

| | JANUARY 2025 | | CUMULATIVE (11/18/2024 - 01/31/2025) |
|---|---|---|---|
| **INCOME** | | | |
| ALMONDS | - | | 21,503.83 |
| **TOTAL INCOME** | $ - | $ | 21,503.83 |
| **COST OF GOODS SOLD** | | | |
| IRRIGATION LABOR | 975.94 | | 975.94 |
| IRRIGATION WATER | - | | 572.30 |
| TECHNICAL CONSULTING | 745.05 | | 897.11 |
| VERTEBRATE CONTROL | 975.94 | | 975.94 |
| GROUND MAINTENANCE | - | | - |
| REPAIRS & MAINTENANCE | - | | - |
| TAXES - PROPERTY | - | | 6,998.22 |
| FARM MANAGEMENT | 1,179.26 | | 1,179.26 |
| **TOTAL COST OF GOODS SOLD** | $ 3,876.19 | $ | 11,598.77 |
| **GROSS PROFIT** | $ (3,876.19) | $ | 9,905.06 |
| **EXPENSES** | | | |
| TECHNICAL CONSULTING | 4,257.55 | | 5,126.43 |
| FARM MANAGEMENT (RECEIVER'S FEE) | 697.07 | | 697.07 |
| TAXES - PROPERTY | - | | 39,988.42 |
| PROFESSIONAL FEES - LEGAL | - | | 7,832.21 |
| BANK FEES | - | | 997.52 |
| INSURANCE - FIRE & LIABILITY | 929.69 | | 1,054.69 |
| MISCELLANEOUS | - | | 36.89 |
| RECEIVER'S FEE | 6,564.95 | | 6,564.95 |
| **TOTAL EXPENSES** | **$12,449.26** | | **$62,298.18** |
| **NET INCOME/(LOSS)** | **$ (16,325.45)** | **$** | **(52,393.12)** |

**Exhibit 7**
**123**

**METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL**

**CASH FLOW REPORT**
**CASH BASIS**
**FOR PERIOD ENDING: JANUARY 31, 2025**

| | 01/01/2025 - 01/31/2025 | 11/18/2024 - 01/31/2025 |
|---|---|---|
| **CASH RECEIPTS:** | | |
| 2024 ALMOND INCOME COLLECTED | - | 21,503.83 |
| TOTAL RECEIPTS: | $ - | $ 21,503.83 |
| | | |
| **CASH DISBURSEMENTS:** | | |
| AGRIGLOBE ADVANCE REIMBURSEMENT | 10,640.98 | 10,640.98 |
| BANK FEES | - | 25.00 |
| AGRIGLOBE FIDUCIARY SERVICES, LLC - RECEIVER FEES | 6,564.95 | 6,564.95 |
| DIVERSIFIED LAND MANAGEMENT, LLC | 3,828.21 | 3,828.21 |
| TOTAL DISBURSEMENTS: | $ 21,034.14 | $ 21,059.14 |
| | | |
| (DECREASE)/INCREASE IN CASH | (21,034.14) | 444.69 |
| CASH-BEGINNING OF PERIOD | 21,478.83 | - |
| CASH-END OF PERIOD | $ 444.69 | $ 444.69 |

**Exhibit 7**
**124**

**METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JANUARY 31, 2025**

| ACCOUNT | TYPE | DATE | NO. | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| 1000-907 - EAST WEST BANK (PANOCHE CASE 1241) - OPERATING | | | | | | | | - |
| | TRANSFER | | TRNPANO01 | | TRANSFER FUNDS FROM REV TO OPERATING | 21,478.83 | | 21,478.83 |
| | BILL PAYMENT | | 1001 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1010 | | 3,828.21 | 17,650.62 |
| | BILL PAYMENT | | WIRE | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1241-1000 | | 6,564.95 | 11,085.67 |
| | CHECK | | WIRE | AGRIGLOBE, LLC | PAID AGRIGLOBE ADVANCE | | 10,640.98 | 444.69 |
| | | | | | | **21,478.83** | **21,034.14** | **444.69** |
| 1001-907 - EAST WEST BANK (PANOCHE CASE 1241) - REV/FUND | | | | | | | | 21,478.83 |
| | TRANSFER | | TRNPANO01 | | TRANSFER FUNDS FROM REV TO OPERATING | | 21,478.83 | - |
| | | | | | | **-** | **21,478.83** | **-** |
| 2000 - ACCOUNTS PAYABLE | | | | | | | | (8,513.94) |
| | BILL | | 2024-1178098-00-2 041025 | KERN COUNTY TAX COLLECTOR | INVOICE # 2024-1178098-00-2 041025 | | 1,000.84 | (9,514.78) |
| | BILL | | 5169625701-6 123024 | PG&E | INVOICE # 5169625701-6 123024 | | 45.10 | (9,559.88) |
| | BILL | | 2024-1178124-00-4 041025 | KERN COUNTY TAX COLLECTOR | INVOICE # 2024-1178124-00-4 041025 | | 1,358.62 | (10,918.50) |
| | BILL | | 2024-1178125-00-7 041025 | KERN COUNTY TAX COLLECTOR | INVOICE # 2024-1178125-00-7 041025 | | 1,071.36 | (11,989.86) |
| | BILL | | 2024-1178087-00-0 041025 | KERN COUNTY TAX COLLECTOR | INVOICE # 2024-1178087-00-0 041025 | | 1,391.21 | (13,381.07) |
| | BILL | | 2024-1178099-00-5 041025 | KERN COUNTY TAX COLLECTOR | INVOICE # 2024-1178099-00-5 041025 | | 1,083.84 | (14,464.91) |
| | BILL | | 2024-1178126-00-0 041025 | KERN COUNTY TAX COLLECTOR | INVOICE # 2024-1178126-00-0 041025 | | 1,075.84 | (15,540.75) |
| | BILL | | 1241-1001 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1241-1001 | | 2,290.10 | (17,830.85) |
| | BILL | | 1027 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1027 | | 4,641.02 | (22,471.87) |
| | BILL PAYMENT | | 1001 | DIVERSIFIED LAND MANAGEMENT, LLC | | 3,828.21 | | (18,643.66) |
| | BILL | | 3475658191-3 010725 | PG&E | INVOICE # 3475658191-3 010725 | | 129.83 | (18,773.49) |
| | BILL PAYMENT | | WIRE | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 6,564.95 | | (12,208.54) |
| | BILL | | 1241-1002 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1241-1002 | | 2,290.10 | (14,498.64) |
| | BILL | | 507419 | SINGERLEWAK LLP | INVOICE # 507419 | | 643.50 | (15,142.14) |
| | | | | | | **10,393.16** | **17,021.36** | **(15,142.14)** |
| 2051-907 - ADVANCES FROM AGRIGLOBE (PANOCHE 1241) | | | | | | | | (57,546.50) |
| | JOURNAL | | JE#PANO01 | | TECHNICAL CONSULTING || ROSPEC INSIGHTS - FINAL 50% (INVOICE: 102) | | 1,020.94 | (58,567.44) |
| | CHECK | | WIRE | AGRIGLOBE, LLC | PAID AGRIGLOBE ADVANCE | 10,640.98 | | (47,926.46) |
| | JOURNAL | | JE#PANO03 | | INSURANCE - FIRE & LIABILITY | | 929.69 | (48,856.15) |
| | | | | | | **10,640.98** | **1,950.63** | **(48,856.15)** |
| 2052-907 - ADVANCES FROM AGRIGLOBE FIDUCIARY (PANOCHE 1241) | | | | | | | | - |
| | JOURNAL | | JE#PANO02 | | TECHNICAL CONSULTING || ONBOARDING DATA ROSPEC INSIGHTS (INVOICE: 103) | | 3,981.66 | (3,981.66) |
| | | | | | | **-** | **3,981.66** | **(3,981.66)** |
| 4050 - ALMONDS | | | | | | | | (21,503.83) |
| | | | | | | **-** | **-** | **(21,503.83)** |
| 5100 - COST OF GOODS SOLD | | | | | | | | - |
| 5163 - IRRIGATION LABOR | | | | | | | | 975.94 |
| | BILL | | 1027 | DIVERSIFIED LAND MANAGEMENT, LLC | IRRIGATION LABOR || JANUARY 2025 | 1,173.00 | | 2,148.94 |
| | | | | | | **1,173.00** | **-** | **2,148.94** |
| 5165 - IRRIGATION WATER | | | | | | | | 572.30 |
| | BILL | | 5169625701-6 123024 | PG&E | BILLING PERIOD: 11/27/2024 - 12/29/2024 | 45.10 | | 617.40 |
| | BILL | | 3475658191-3 010725 | PG&E | BILLING PERIOD: 12/06/2024 - 01/06/2025 | 129.83 | | 747.23 |
| | | | | | | **174.93** | **-** | **747.23** |

**Exhibit 7**
**125**

**METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JANUARY 31, 2025**

| ACCOUNT | TYPE | DATE | NO. | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| 5168 - VERTEBRATE CONTROL | | | | | | | | 975.94 |
| | BILL | | 1027 | DIVERSIFIED LAND MANAGEMENT, LLC | VERTEBRATE CONTROL || JANUARY 2025 | 1,173.00 | | 2,148.94 |
| | | | | | | 1,173.00 | - | 2,148.94 |
| | | | | | | | | |
| 5179 - TECHNICAL CONSULTING | | | | | | | | 152.06 |
| | JOURNAL | | JE#PANO01 | | TECHNICAL CONSULTING || ROSPEC INSIGHTS - FINAL 50% (INVOICE: 102) | 152.02 | | 304.08 |
| | JOURNAL | | JE#PANO02 | | TECHNICAL CONSULTING || ONBOARDING DATA ROSPEC INSIGHTS (INVOICE: 103) | 593.03 | | 897.11 |
| | | | | | | 745.05 | - | 897.11 |
| | | | | | | | | |
| 5183 - FARM MANAGEMENT | | | | | | | | 1,179.26 |
| | BILL | | 1027 | DIVERSIFIED LAND MANAGEMENT, LLC | FARM MANAGEMENT || JANUARY 2025 | 1,401.34 | | 2,580.60 |
| | | | | | | 1,401.34 | - | 2,580.60 |
| | | | | | | | | |
| 5189 - TAX - PROPERTY | | | | | | | | 6,998.22 |
| | | | | | | - | - | 6,998.22 |
| | | | | | | | | |
| TOTAL - 5100 - COST OF GOODS SOLD | | | | | | 4,667.32 | - | 15,521.04 |
| | | | | | | | | |
| 5800 - FALLOW EXPENSES | | | | | | | | - |
| | | | | | | | | |
| 5879 - TECHNICAL CONSULTING | | | | | | | | 26,880.51 |
| | JOURNAL | | JE#PANO01 | | TECHNICAL CONSULTING || ROSPEC INSIGHTS - FINAL 50% (INVOICE: 102) | 868.92 | | 27,749.43 |
| | JOURNAL | | JE#PANO02 | | TECHNICAL CONSULTING || ONBOARDING DATA ROSPEC INSIGHTS (INVOICE: 103) | 3,388.63 | | 31,138.06 |
| | | | | | | 4,257.55 | - | 31,138.06 |
| | | | | | | | | |
| 5883 - FARM MANAGEMENT | | | | | | | | 697.07 |
| | BILL | | 1027 | DIVERSIFIED LAND MANAGEMENT, LLC | FARM MANAGEMENT || JANUARY 2025 | 893.68 | | 1,590.75 |
| | | | | | | 893.68 | - | 1,590.75 |
| | | | | | | | | |
| 5889 - TAX - PROPERTY | | | | | | | | 13,976.79 |
| | BILL | | 2024-1178098-00-2 041025 | KERN COUNTY TAX COLLECTOR | PARCEL NO: 239-340-13-00-7 || 2ND INSTALLMENT | 1,000.84 | | 14,977.63 |
| | BILL | | 2024-1178087-00-0 041025 | KERN COUNTY TAX COLLECTOR | PARCEL NO: 239-340-01-00-2 || 2ND INSTALLMENT | 1,391.21 | | 16,368.84 |
| | BILL | | 2024-1178125-00-7 041025 | KERN COUNTY TAX COLLECTOR | PARCEL NO: 239-340-44-00-7 || 2ND INSTALLMENT | 1,071.36 | | 17,440.20 |
| | BILL | | 2024-1178124-00-4 041025 | KERN COUNTY TAX COLLECTOR | PARCEL NO: 239-340-42-00-1 || 2ND INSTALLMENT | 1,358.62 | | 18,798.82 |
| | BILL | | 2024-1178126-00-0 041025 | KERN COUNTY TAX COLLECTOR | PARCEL NO: 239-340-46-00-3 || 2ND INSTALLMENT | 1,075.84 | | 19,874.66 |
| | BILL | | 2024-1178099-00-5 041025 | KERN COUNTY TAX COLLECTOR | PARCEL NO: 239-340-14-00-0 || 2ND INSTALLMENT | 1,083.84 | | 20,958.50 |
| | | | | | | 6,981.71 | - | 20,958.50 |
| | | | | | | | | |
| TOTAL - 5800 - FALLOW EXPENSES | | | | | | 12,132.94 | - | 53,687.31 |
| | | | | | | | | |
| 5900 - OPERATING EXPENSES | | | | | | | | - |
| | | | | | | | | |
| 5902 - RECEIVER FEES | | | | | | | | 4,274.85 |
| | BILL | | 1241-1001 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES || 12/16/2024 - 12/31/2024 | 2,290.10 | | 6,564.95 |
| | BILL | | 1241-1002 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES || 01/01/2025 - 01/15/2025 | 2,290.10 | | 8,855.05 |
| | | | | | | 4,580.20 | - | 8,855.05 |
| | | | | | | | | |
| 5993 - PROFESSIONAL FEES - LEGAL | | | | | | | | 7,832.21 |
| | | | | | | - | - | 7,832.21 |
| | | | | | | | | |
| 5994 - PROFESSIONAL FEES - ACCOUNTING | | | | | | | | - |
| | BILL | | 507419 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH DECEMBER 31, 2024 | 643.50 | | 643.50 |
| | | | | | | 643.50 | - | 643.50 |

**Exhibit 7**

**METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JANUARY 31, 2025**

| ACCOUNT | TYPE | DATE | NO. | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---------|------|------|-----|------|-------------|-------|--------|---------|
| 5996 - INSURANCE - FIRE & LIABILITY | | | | | | | | 125.00 |
| | JOURNAL | | JE#PANO03 | | INSURANCE - FIRE & LIABILITY | 929.69 | | 1,054.69 |
| | | | | | | **929.69** | **-** | **1,054.69** |
| 5998 - BANK FEES | | | | | | | | 1,408.40 |
| | | | | | | **-** | **-** | **1,408.40** |
| 5999 - MISCELLANEOUS | | | | | | | | 36.89 |
| | | | | | | **-** | **-** | **36.89** |
| TOTAL - 5900 - OPERATING EXPENSES | | | | | | **6,153.39** | **-** | **19,830.74** |

**Exhibit 7**
**127**

**METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JANUARY 31, 2025**

| ACCOUNT | DATE | BILL NO. | NAME | DUE DATE | AGE | OPEN BALANCE |
|---|---|---|---|---|---|---|
| **2025** | | | | | | |
| **FALLOW** | | | | | | |
| **5800 - FALLOW EXPENSES** | | | | | | |
| **5889 - TAX - PROPERTY** | | | | | | |
| | 1/1/2025 | 2024-1178125-00-7 041( | KERN COUNTY TAX COLLECTOR | 4/10/2025 | (52) | $1,071.36 |
| | 1/1/2025 | 2024-1178087-00-0 041( | KERN COUNTY TAX COLLECTOR | 4/10/2025 | (52) | $1,391.21 |
| | 1/1/2025 | 2024-1178124-00-4 041( | KERN COUNTY TAX COLLECTOR | 4/10/2025 | (52) | $1,358.62 |
| | 1/1/2025 | 2024-1178099-00-5 041( | KERN COUNTY TAX COLLECTOR | 4/10/2025 | (52) | $1,083.84 |
| | 1/1/2025 | 2024-1178098-00-2 041( | KERN COUNTY TAX COLLECTOR | 4/10/2025 | (52) | $1,000.84 |
| | 1/1/2025 | 2024-1178126-00-0 041( | KERN COUNTY TAX COLLECTOR | 4/10/2025 | (52) | $1,075.84 |
| **TOTAL - 5889 - TAX - PROPERTY** | | | | | | **$6,981.71** |
| **5883 - FARM MANAGEMENT** | | | | | | |
| | 1/2/2025 | 1027 | DIVERSIFIED LAND MANAGEMENT, LLC | 1/2/2025 | 46 | $893.68 |
| **TOTAL - 5883 - FARM MANAGEMENT** | | | | | | **$893.68** |
| **TOTAL - 5800 - FALLOW EXPENSES** | | | | | | **$7,875.39** |
| **5900 - OPERATING EXPENSES** | | | | | | |
| **5902 - RECEIVER FEES** | | | | | | |
| | 1/16/2025 | 1241-1002 | AGRIGLOBE FIDUCIARY SERVICES, LLC | 1/16/2025 | 32 | $1,117.10 |
| **TOTAL - 5902 - RECEIVER FEES** | | | | | | **$1,117.10** |
| **TOTAL - 5900 - OPERATING EXPENSES** | | | | | | **$1,117.10** |
| **TOTAL - FALLOW** | | | | | | **$8,992.49** |
| **ALMONDS** | | | | | | |
| **5100 - COST OF GOODS SOLD** | | | | | | |
| **5165 - IRRIGATION WATER** | | | | | | |
| | 1/7/2025 | 3475658191-3 010725 | PG&E | 1/24/2025 | 24 | $129.83 |
| | 1/1/2025 | 5169625701-6 123024 | PG&E | 1/16/2025 | 32 | $45.10 |
| **TOTAL - 5165 - IRRIGATION WATER** | | | | | | **$174.93** |
| **5183 - FARM MANAGEMENT** | | | | | | |
| | 1/2/2025 | 1027 | DIVERSIFIED LAND MANAGEMENT, LLC | 1/2/2025 | 46 | $1,401.34 |
| **TOTAL - 5183 - FARM MANAGEMENT** | | | | | | **$1,401.34** |
| **5168 - VERTEBRATE CONTROL** | | | | | | |
| | 1/2/2025 | 1027 | DIVERSIFIED LAND MANAGEMENT, LLC | 1/2/2025 | 46 | $1,173.00 |
| **TOTAL - 5168 - VERTEBRATE CONTROL** | | | | | | **$1,173.00** |
| **5163 - IRRIGATION LABOR** | | | | | | |
| | 1/2/2025 | 1027 | DIVERSIFIED LAND MANAGEMENT, LLC | 1/2/2025 | 46 | $1,173.00 |
| **TOTAL - 5163 - IRRIGATION LABOR** | | | | | | **$1,173.00** |
| **TOTAL - 5100 - COST OF GOODS SOLD** | | | | | | **$3,922.27** |
| **5900 - OPERATING EXPENSES** | | | | | | |
| **5902 - RECEIVER FEES** | | | | | | |
| | 1/16/2025 | 1241-1002 | AGRIGLOBE FIDUCIARY SERVICES, LLC | 1/16/2025 | 32 | $1,173.00 |
| **TOTAL - 5902 - RECEIVER FEES** | | | | | | **$1,173.00** |
| **TOTAL - 5900 - OPERATING EXPENSES** | | | | | | **$1,173.00** |
| **TOTAL - ALMONDS** | | | | | | **$5,095.27** |
| **OVERHEAD** | | | | | | |
| **5900 - OPERATING EXPENSES** | | | | | | |
| **5994 - PROFESSIONAL FEES - ACCOUNTING** | | | | | | |
| | 1/17/2025 | 507419 | SINGERLEWAK LLP | 1/17/2025 | 31 | $643.50 |
| **TOTAL - 5994 - PROFESSIONAL FEES - ACCOUNTING** | | | | | | **$643.50** |
| **TOTAL - 5900 - OPERATING EXPENSES** | | | | | | **$643.50** |
| **TOTAL - OVERHEAD** | | | | | | **$643.50** |
| **TOTAL - 2025** | | | | | | **$14,731.26** |
| **2024** | | | | | | |
| **OVERHEAD** | | | | | | |
| **5900 - OPERATING EXPENSES** | | | | | | |
| **5998 - BANK FEES** | | | | | | |
| | 12/11/2024 | 9006512537 | SAFEGUARD BUSINESS SYSTEMS, INC. | 1/9/2025 | 39 | $410.88 |
| **TOTAL - 5998 - BANK FEES** | | | | | | **$410.88** |
| **TOTAL - 5900 - OPERATING EXPENSES** | | | | | | **$410.88** |
| **TOTAL - OVERHEAD** | | | | | | **$410.88** |
| **TOTAL - 2024** | | | | | | **$410.88** |
| **TOTAL** | | | | | | **$15,142.14** |

**Exhibit 7**
**128**

**METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL**
**SCHEDULE OF AGRIGLOBE ADVANCES**
**FOR PERIOD ENDING: JANUARY 31, 2025**

| ACCOUNT | DATE | DESCRIPTION | NAME | SPLIT | AMOUNT |
|---|---|---|---|---|---|
| ORDINARY INCOME/EXPENSE | | | | | |
| COST OF SALES | | | | | |
| 5100 - COST OF SALES | | | | | |
| 5179 - TECHNICAL CONSULTING | | | | | |
| | 1/7/2025 | AGRIGLOBE INVOICE # 4794 | AGRIGLOBE, LLC | ADVANCES FROM AGRIGLOBE | $152.02 |
| | 1/30/2025 | AGRIGLOBE FIDUCIARY SERVICES INVOICE # 1241-1004 | AGRIGLOBE FIDUCIARY | ADVANCES FROM AGRIGLOBE FIDUCIARY | $593.03 |
| TOTAL - 5179 - TECHNICAL CONSULTING | | | | | $745.05 |
| TOTAL - 5100 - COST OF GOODS SOLD | | | | | $745.05 |
| TOTAL - COST OF SALES | | | | | $745.05 |
| GROSS PROFIT | | | | | ($745.05) |
| EXPENSE | | | | | |
| 5800 - FALLOW EXPENSES | | | | | |
| 5879 - TECHNICAL CONSULTING | | | | | |
| | 1/7/2025 | AGRIGLOBE INVOICE # 4794 | AGRIGLOBE, LLC | ADVANCES FROM AGRIGLOBE | $868.92 |
| | 1/30/2025 | AGRIGLOBE FIDUCIARY SERVICES INVOICE # 1241-1004 | AGRIGLOBE FIDUCIARY | ADVANCES FROM AGRIGLOBE FIDUCIARY | $3,388.63 |
| TOTAL - 5879 - TECHNICAL CONSULTING | | | | | $4,257.55 |
| TOTAL - 5800 - FALLOW EXPENSES | | | | | $4,257.55 |
| 5900 - OPERATING EXPENSES | | | | | |
| 5996 - INSURANCE - FIRE & LIABILITY | | | | | |
| | 1/27/2025 | AGRIGLOBE INVOICE # 4837 | AGRIGLOBE, LLC | ADVANCES FROM AGRIGLOBE | $929.69 |
| TOTAL - 5996 - INSURANCE - FIRE & LIABILITY | | | | | $929.69 |
| TOTAL - 5900 - OPERATING EXPENSES | | | | | $929.69 |
| TOTAL - EXPENSE | | | | | $5,932.29 |
| NET ORDINARY INCOME | | | | | ($6,677.34) |
| NET INCOME | | | | | ($6,677.34) |

| | | |
|---|---|---|
| **BALANCE AS OF 12/31/2024:** | | 57,546.50 |
| ADD: | | |
| ADVANCES IN JANUARY 2025 | | $5,932.29 |
| LESS: | | |
| PAYMENTS AGAINST ADVANCE IN JANUARY 2025 | | (10,640.98) |
| **BALANCE OF AGRIGLOBE ADVANCES AS OF 01/31/2025:** | | **52,837.81** |

**Exhibit 7**
**129**

# Panoche Pistachios LLC Et Al Receivership Estate Case No 1241
## Reconciliation Summary
## 1001-907 East West Bank - Rev/Fund

### As of 1/31/2025

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Checks and Payments | (21,478.83) |
| **Total - Reconciled** | **(21,478.83)** |
| **Last Reconciled Statement Balance - 12/31/2024** | 21,478.83 |
| **Current Reconciled Balance** | 0.00 |
| **Reconcile Statement Balance - 1/31/2025** | 0.00 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 1/31/2025** | **0.00** |

**Exhibit 7**
**130**

# Panoche Pistachios LLC Et Al Receivership Estate Case No 1241
## Reconciliation Detail
### 1001-907 East West Bank - Rev/Fund

### As of 1/31/2025

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 1/2/2025 | TRNPANO01 | | Transfer Funds from Rev | (21,478.83) |
| **Total - Cleared Checks and Payments** | | | | | | **(21,478.83)** |
| **Total - Reconciled** | | | | | | **(21,478.83)** |
| **Last Reconciled Statement Balance - 12/31/2024** | | | | | | 21,478.83 |
| **Current Reconciled Balance** | | | | | | 0.00 |
| **Reconcile Statement Balance - 1/31/2025** | | | | | | 0.00 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 1/31/2025** | | | | | | **0.00** |

**Exhibit 7**
**131**

# EAST WEST BANK

Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

**ACCOUNT STATEMENT**

Page 1 of 1
STARTING DATE: January 01, 2025
ENDING DATE: January 31, 2025
Total days in statement period: 31

( 0)

PHILLIP CHRISTENSEN, RECEIVER FOR
PANOCHE PISTACHIOS, LLC ET AL
RECEIVERSHIP ESTATE CASE NO 1241
(REV/FUND)
PO BOX 5379
FRESNO CA 93755-5379

Receive money using Direct Deposits!
Set up direct deposit and have your
paycheck or other recurring payments
sent to your bank account automatically.
Talk to your payer or call 888.895.5650
for more details.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | ▓▓▓▓ | Beginning balance | $21,478.83 |
| Low balance | $0.00 | Total additions ( 0 ) | .00 |
| Average balance | $692.87 | Total subtractions ( 1 ) | 21,478.83 |
| | | Ending balance | $.00 |

**DEBITS**

| Date | Transaction Description | Subtractions |
|---|---|---|
| 01-02 | Onln Bkg Trfn D   TO ACC 05400019657 | 21,478.83 |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 12-31 | 21,478.83 | 01-02 | 0.00 | | |

**OVERDRAFT/RETURN ITEM FEES**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

**Exhibit 7**
132

## STATEMENT BALANCING
**Fill in the amounts below from the front of this statement and your checkbook**.

**ENTER**
Ending Balance of
this Statement……………............. $_____

**ENTER**
Present Balance in
your checkbook……………….… $_____

**Add** Deposits not shown
on this Statement                    $_____
                                    _____

**Subtract** any service
charges, finance or
any other charges……………….. $_____

Sub Total………. $_____

Sub Total ………… $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Add** Monthly Interest
Earned …………………………. $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………… $_____
                                    _____
                                    _____
                                    _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………… $_____
                                    _____
                                    _____
                                    _____

**Total** amount of outstanding
checks……………………………. $_____

**Balance**…….…...........................** $_____

**Balance**……….............................. $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1.  Tell us your name and account number.
2.  Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV  11/07)

**Exhibit 7**

# EXHIBIT 8

# EXECUTIVE SUMMARY

---

## METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL
## CASE NO: 1:24-cv-01261-KES-SAB

---

### RECEIVER'S REPORT

### JANUARY 1 - JANUARY 31, 2025

**FINANCIAL:**

DURING THE PERIOD, A TOTAL OF **$179,153.76** WAS RECEIVED FROM THE SALE OF PISTACHIOS AND WAS RECEIVED FROM AGRIGLOBE FIDUCIARY SERVICES, LLC HOLDING ACCOUNT("AFS"). DURING THE PERIOD, A TOTAL OF **$245,746.38** WAS DISBURSED RELATED TO PAYMENTS OF ACCOUNTS PAYABLE, REIMBURSEMENT FOR ADVANCES FROM AGRIGLOBE, AND ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES, LLC HOLDING ACCOUNT("AFS"). AS OF THE END OF THE PERIOD, **$600.80** IN CASH ON HAND EXISTED. AS OF JANUARY 31, 2025 OUTSTANDING ACCOUNTS PAYABLE IS **$25,829.00**. AN ACCOUNTS PAYABLE AGING REPORT AS OF DECEMBER 31, 2024 HAS BEEN ATTACHED HERETO. AS OF JANUARY 31, 2025, THE BALANCE DUE TO AGRIGLOBE FOR ADVANCED RECEIVERSHIP COSTS IS **$9,020.67**.


AS OF JANUARY 31, 2025, THE AMOUNT DUE TO THE RECEIVERSHIP RELATED TO THE 2024 HARVEST IS **$132,166.76**.

**MARKETING:**

- AS OF JANUARY 31, 2025, THE RECEIVERSHIP HAS FORMALLY ENGAGED PEARSON REALTY TO SERVE AS SELL SIDE BROKER FOR THE COPUS RANCH.

- THE RECEIVER IS NEGOTIATING WITH THE PRUDENTIAL RECEIVER IN CASE NUMBER 1:24-CV-01102 PENDING BEFORE THIS COURT (THE "PRUDENTIAL RECEIVER" OR "PRUDENTIAL RECEIVERSHIP") FOR A POTENTIAL JOINT SALE OF CERTAIN OF THE PROPERTIES BELONGING TO THIS RECEIVERSHIP ESTATE, TOGETHER WITH PRUDENTIAL RECEIVERSHIP PROPERTIES, THROUGH THE PRUDENTIAL RECEIVER'S ADVISOR, CAPSTONE. THIS RECEIVERSHIP'S PROPERTIES WHICH ARE THE SUBJECTS OF THE PROPOSED AGREEMENT WITH THE PRUDENTIAL RECEIVER ARE LIMITED TO:
    I.    APN 038-141-59S

**PROPERTY STATUS:**

*A DESCRIPTION OF THE OVERALL PROPERTY STATUS FOLLOWS, WHICH MAY INCLUDE HEALTHY/SAFETY, CAPITAL REPAIRS, TENANT IMPROVEMENTS, VIOLATION NOTICES, AND ROUTINE OPERATIONS:*

**KAMM RANCH**

- THE KAMM RANCH IS COMPRISED OF 78.60 ACRES OF PISTACHIOS LOCATED WITHIN WESTLANDS WATER DISTRICT. WINTER SANITATION WAS COMPLETED. A SMALL AMOUNT OF IRRIGATION WATER WAS APPLIED AS WELL FOR THE MONTH ENDING 01/31/2025.

**Exhibit 8**
**134**

# EXECUTIVE SUMMARY

**METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL
CASE NO: 1:24-cv-01261-KES-SAB**

RECEIVER'S REPORT

<u>JANUARY 1 - JANUARY 31, 2025</u>

**COPUS RANCH**

- THE COPUS RANCH IS MADE UP OF 194.18 ACRES OF CHERRIES AND 320 ACRES OF FALLOW GROUND. THE ENTIRETY OF THE COPUS RANCH IS LOCATED WITHIN WHEELER RIDGE-MARICOPA WATER STORAGE DISTRICT. BRUSH DISPOSAL WAS COMPLETED IN JANUARY AS WELL AS A GROWTH REGULATOR CHEMICAL APPLICATION WAS APPLIED TO THE SUBJECT PROPERTY.

**Exhibit 8**
**135**

# CONTENTS

- BALANCE SHEET (MODIFIED CASH BASIS)
- MONTHLY INCOME STATEMENT (MODIFIED CASH BASIS)
- CASH FLOW REPORT  (CASH BASIS)
- GENERAL LEDGER (ACCRUAL BASIS)
- ACCOUNTS PAYABLE AGING REPORT
- SCHEDULE OF AGRIGLOBE ADVANCES
- BANK RECONCILIATIONS/STATEMENT

**Exhibit 8**
**136**

**METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**BALANCE SHEET**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: JANUARY 31, 2025**

| | | |
|---|---|---:|
| ASSETS | | |
|   CURRENT ASSETS | | |
|   CASH | | |
|     1000-908 - EAST WEST BANK (ACDF CASE 1261) - OPERATING | | 600.80 |
|     1001-908 - EAST WEST BANK (ACDF CASE 1261) - REV/FUND | | - |
|     **TOTAL CASH** | $ | **600.80** |
|   OTHER CURRENT ASSETS | | |
|     DUE FROM AFS, LLC HOLDING ACCOUNT | | 114,347.18 |
|     **TOTAL OTHER CURRENT ASSETS** | | **114,347.18** |
|   **TOTAL ASSETS** | $ | **114,947.98** |
| | | |
| LIABILITIES | | |
|   CURRENT LIABILITIES | | |
|     ACCOUNTS PAYABLE | | - |
|   OTHER CURRENT LIABILITY | | |
|     ADVANCES FROM AGRIGLOBE | | 4,525.31 |
|     ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES ("AFS"), LLC | | 4,495.36 |
|     **TOTAL OTHER CURRENT LIABILITIES** | $ | **9,020.67** |
|   **TOTAL CURRENT LIABILITIES** | $ | **9,020.67** |
|   **TOTAL LIABILITIES** | $ | **9,020.67** |
| CAPITAL & EQUITY | | |
|   RETAINED EARNINGS | | 32,796.70 |
|   NET INCOME | | 73,130.61 |
|   **TOTAL CAPITAL & EQUITY** | $ | **105,927.31** |
|   **TOTAL LIABILITIES AND EQUITY** | $ | **114,947.98** |

**Exhibit 8**
**137**

**METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: JANUARY 31, 2025**

| | JANUARY 2025 | | CUMULATIVE (11/07/2024 - 01/31/2025) |
|---|---|---|---|
| **INCOME** | | | |
| 2024 PISTACHIO HARVEST | 113,153.76 | | 180,372.18 |
| **TOTAL INCOME** | $ 113,153.76 | $ | 180,372.18 |
| | | | |
| **COST OF GOODS SOLD** | | | |
| IRRIGATION LABOR | 4,565.49 | | 4,565.49 |
| IRRIGATION WATER | 961.92 | | 4,521.43 |
| TECHNICAL CONSULTING | 2,599.05 | | 3,129.47 |
| VERTEBRATE CONTROL | 3,404.30 | | 3,404.30 |
| GROUND MAINTENANCE | - | | - |
| REPAIRS & MAINTENANCE | - | | - |
| TAXES - PROPERTY | - | | 8,422.01 |
| FARM MANAGEMENT | 6,284.46 | | 6,284.46 |
| **TOTAL COST OF GOODS SOLD** | $ 17,815.22 | $ | 30,327.16 |
| | | | |
| **GROSS PROFIT** | $ 95,338.54 | $ | 150,045.02 |
| | | | |
| **EXPENSES** | | | |
| TECHNICAL CONSULTING | 3,048.97 | | 3,671.21 |
| FARM MANAGEMENT (RECEIVER'S FEE) | 499.20 | | 499.20 |
| TAXES - PROPERTY | - | | 9,879.91 |
| PROFESSIONAL FEES - LEGAL | - | | 10,835.45 |
| BANK FEES | - | | 435.33 |
| INSURANCE - FIRE & LIABILITY | 1,049.64 | | 1,149.64 |
| MISCELLANEOUS | - | | 36.85 |
| RECEIVER'S FEE | 17,610.12 | | 17,610.12 |
| **TOTAL EXPENSES** | $22,207.93 | | $44,117.71 |
| | | | |
| **NET INCOME/(LOSS)** | $ 73,130.61 | $ | 105,927.31 |

**Exhibit 8**
**138**

**METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**CASH FLOW REPORT**
**CASH BASIS**
**FOR PERIOD ENDING: JANUARY 31, 2025**

| | 01/01/2025 - 01/31/2025 | 11/07/2024 - 01/31/2025 |
|---|---|---|
| **CASH RECEIPTS:** | | |
| 2024 PISTACHIO INCOME COLLECTED | 113,153.76 | 180,372.18 |
| ADVANCES FROM AFS, LLC HOLDING ACCOUNT | 66,000.00 | 66,000.00 |
| TOTAL RECEIPTS: | $ 179,153.76 | $ 246,372.18 |
| | | |
| **CASH DISBURSEMENTS:** | | |
| ADVANCES TO AFS, LLC HOLDING ACCOUNT | 180,347.18 | 180,347.18 |
| AGRIGLOBE ADVANCE REIMBURSEMENT | 33,035.63 | 33,035.63 |
| BANK FEES | - | 25.00 |
| AGRIGLOBE FIDUCIARY SERVICES, LLC - RECEIVER FEES | 17,610.12 | 17,610.12 |
| DIVERSIFIED LAND MANAGEMENT, LLC | 14,753.45 | 14,753.45 |
| TOTAL DISBURSEMENTS: | $ 245,746.38 | $ 245,771.38 |
| | | |
| (DECREASE)/INCREASE IN CASH | (66,592.62) | 600.80 |
| CASH-BEGINNING OF PERIOD | 67,193.42 | - |
| CASH-END OF PERIOD | $ 600.80 | $ 600.80 |

**Exhibit 8**
**139**

**METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JANUARY 31, 2025**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| **1000-908 - EAST WEST BANK (ACDF CASE 1261) - OPERATING** | | | | | | - |
| | 1/3/2025 | | FUNDS RECEIVED FROM MLIC FUNDS HELD ACCOUNT | 48,000.00 | | 48,000.00 |
| | 1/3/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1005 | | 14,753.45 | 33,246.55 |
| | 1/3/2025 | AGRIGLOBE, LLC | PAID AGRIGLOBE ADVANCE | | 33,035.63 | 210.92 |
| | 1/15/2025 | | FUNDING FROM AFS MLIC | 18,000.00 | | 18,210.92 |
| | 1/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1261-1001 | | 17,610.12 | 600.80 |
| | | | | **66,000.00** | **65,399.20** | **600.80** |
| | | | | | | |
| **1001-908 - EAST WEST BANK (ACDF CASE 1261) - REV/FUND** | | | | | | 67,193.42 |
| | 1/2/2025 | | 2024 PISTACHIO PAYMENT | 113,153.76 | | 180,347.18 |
| | 1/3/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | TRANSFER FUNDS TO MLIC FUNDS HELD ACCOUNT | | 180,347.18 | - |
| | | | | **113,153.76** | **180,347.18** | **-** |
| | | | | | | |
| **1110-908 - DUE FROM MLIC FUNDS HELD ACCOUNT (ACDF 1261)** | | | | | | - |
| | 1/3/2025 | | FUNDS RECEIVED FROM MLIC FUNDS HELD ACCOUNT | | 48,000.00 | (48,000.00) |
| | 1/3/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | TRANSFER FUNDS TO MLIC FUNDS HELD ACCOUNT | 180,347.18 | | 132,347.18 |
| | 1/15/2025 | | FUNDING FROM AFS MLIC | | 18,000.00 | 114,347.18 |
| | | | | **180,347.18** | **66,000.00** | **114,347.18** |
| | | | | | | |
| **2000 - ACCOUNTS PAYABLE** | | | | | | (22,552.71) |
| | 1/1/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1004 | | 6,783.66 | (29,336.37) |
| | 1/1/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1261-1001 | | 4,891.70 | (34,228.07) |
| | 1/2/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1022 | | 17,659.30 | (51,887.37) |
| | 1/3/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | | 14,753.45 | | (37,133.92) |
| | 1/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1261-1002 | | 4,891.70 | (42,025.62) |
| | 1/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 17,610.12 | | (24,415.50) |
| | 1/17/2025 | SINGERLEWAK LLP | INVOICE # 507420 | | 1,413.50 | (25,829.00) |
| | | | | **32,363.57** | **35,639.86** | **(25,829.00)** |
| | | | | | | |
| **2051-908 - ADVANCES FROM AGRIGLOBE (ACDF 1261)** | | | | | | (34,396.72) |
| | 1/2/2025 | | BILLING PERIOD: 11/01/2024 - 11/30/2024 | | 961.92 | (35,358.64) |
| | 1/3/2025 | AGRIGLOBE, LLC | PAID AGRIGLOBE ADVANCE | 33,035.63 | | (2,323.01) |
| | 1/7/2025 | | TECHNICAL CONSULTING || ROSPEC INSIGHTS - FINAL 50% (INVOICE: 102) | | 1,152.66 | (3,475.67) |
| | 1/27/2025 | | INSURANCE - FIRE & LIABILITY | | 1,049.64 | (4,525.31) |
| | | | | **33,035.63** | **3,164.22** | **(4,525.31)** |
| | | | | | | |
| **2052-908 - ADVANCES FROM AGRIGLOBE FIDUCIARY (ACDF 1261)** | | | | | | - |
| | 1/30/2025 | | TECHNICAL CONSULTING || ONBOARDING DATA ROSPEC INSIGHTS (INVOICE: 103) | | 4,495.36 | (4,495.36) |
| | | | | **-** | **4,495.36** | **(4,495.36)** |

**Exhibit 8**
**140**

**METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JANUARY 31, 2025**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 4600 - PISTACHIOS | | | | | | (67,218.42) |
| | 1/2/2025 | | 2024 PISTACHIO PAYMENT | | 113,153.76 | (180,372.18) |
| | | | | - | 113,153.76 | (180,372.18) |
| | | | | | | |
| 5100 - COST OF GOODS SOLD | | | | | | - |
| | | | | | | 4,565.49 |
| | 1/2/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | IRRIGATION LABOR \|\| JANUARY 2025 | 5,450.96 | | 10,016.45 |
| | | | | 5,450.96 | - | 10,016.45 |
| | | | | | | |
| 5165 - IRRIGATION WATER | | | | | | 3,559.51 |
| | 1/2/2025 | | BILLING PERIOD: 11/01/2024 - 11/30/2024 | 961.92 | | 4,521.43 |
| | | | | 961.92 | - | 4,521.43 |
| | | | | | | |
| 5168 - VERTEBRATE CONTROL | | | | | | 3,404.30 |
| | 1/2/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | VERTEBRATE CONTROL \|\| JANUARY 2025 | 4,091.70 | | 7,496.00 |
| | | | | 4,091.70 | - | 7,496.00 |
| | | | | | | |
| 5179 - TECHNICAL CONSULTING | | | | | | 530.42 |
| | 1/7/2025 | | TECHNICAL CONSULTING \|\| ROSPEC INSIGHTS - FINAL 50% (INVOICE: 102) | 530.42 | | 1,060.84 |
| | 1/30/2025 | | TECHNICAL CONSULTING \|\| ONBOARDING DATA ROSPEC INSIGHTS (INVOICE: 103) | 2,068.63 | | 3,129.47 |
| | | | | 2,599.05 | - | 3,129.47 |
| | | | | | | |
| 5183 - FARM MANAGEMENT | | | | | | - |
| | 1/1/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | FARM MANAGEMENT \|\| DECEMBER 2024 | 6,284.46 | | 6,284.46 |
| | 1/2/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | FARM MANAGEMENT \|\| JANUARY 2025 | 7,476.64 | | 13,761.10 |
| | | | | 13,761.10 | - | 13,761.10 |
| | | | | | | |
| 5189 - TAX - PROPERTY | | | | | | 8,422.01 |
| | | | | - | - | 8,422.01 |
| | | | | | | |
| TOTAL - 5100 - COST OF GOODS SOLD | | | | 26,864.73 | - | 47,346.46 |
| | | | | | | |
| 5879 - TECHNICAL CONSULTING | | | | | | - |
| | | | | | | 622.24 |
| | 1/7/2025 | | TECHNICAL CONSULTING \|\| ROSPEC INSIGHTS - FINAL 50% (INVOICE: 102) | 622.24 | | 1,244.48 |
| | 1/30/2025 | | TECHNICAL CONSULTING \|\| ONBOARDING DATA ROSPEC INSIGHTS (INVOICE: 103) | 2,426.73 | | 3,671.21 |
| | | | | 3,048.97 | - | 3,671.21 |
| | | | | | | |
| 5883 - FARM MANAGEMENT | | | | | | - |
| | 1/1/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | FARM MANAGEMENT \|\| DECEMBER 2024 | 499.20 | | 499.20 |
| | 1/2/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | FARM MANAGEMENT \|\| JANUARY 2025 | 640.00 | | 1,139.20 |
| | | | | 1,139.20 | - | 1,139.20 |

**Exhibit 8**
**141**

**METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JANUARY 31, 2025**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 5889 - TAX - PROPERTY | | | | | | 9,879.91 |
| | | | | - | - | **9,879.91** |
| | | | | | | |
| TOTAL - 5800 - FALLOW EXPENSES | | | | **4,188.17** | **-** | **14,690.32** |
| | | | | | | |
| 5900 - OPERATING EXPENSES | | | | | | - |
| | | | | | | 12,718.42 |
| | 1/1/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES ‖ 12/16/2024 - 12/31/2024 | 4,891.70 | | 17,610.12 |
| | 1/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES ‖ 01/01/2025 - 01/15/2025 | 4,891.70 | | 22,501.82 |
| | | | | **9,783.40** | **-** | **22,501.82** |
| | | | | | | |
| 5993 - PROFESSIONAL FEES - LEGAL | | | | | | 10,835.45 |
| | | | | - | - | **10,835.45** |
| | | | | | | |
| 5994 - PROFESSIONAL FEES - ACCOUNTING | | | | | | 1,864.50 |
| | 1/17/2025 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH DECEMBER 31, 2024 | 1,413.50 | | 3,278.00 |
| | | | | **1,413.50** | **-** | **3,278.00** |
| | | | | | | |
| 5996 - INSURANCE - FIRE & LIABILITY | | | | | | 100.00 |
| | 1/27/2025 | | INSURANCE - FIRE & LIABILITY | 1,049.64 | | 1,149.64 |
| | | | | **1,049.64** | **-** | **1,149.64** |
| | | | | | | |
| 5998 - BANK FEES | | | | | | 435.33 |
| | | | | - | - | **435.33** |
| | | | | | | |
| 5999 - MISCELLANEOUS | | | | | | 36.85 |
| | | | | - | - | **36.85** |
| | | | | | | |
| TOTAL - 5900 - OPERATING EXPENSES | | | | **12,246.54** | **-** | **38,237.09** |

**Exhibit 8**
**142**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JANUARY 31, 2025**

| ACCOUNT | DATE | BILL NO. | NAME | DUE DATE | AGE | OPEN BALANCE |
|---|---|---|---|---|---|---|
| **2024** | | | | | | |
| **OVERHEAD** | | | | | | |
| **5900 - OPERATING EXPENSES** | | | | | | |
| **5994 - PROFESSIONAL FEES - ACCOUNTING** | | | | | | |
| | 45674 | 507420 | SINGERLEWAK LLP | 1/17/2025 | 31 | $1,413.50 |
| | 45626 | 504968 | SINGERLEWAK LLP | 11/30/2024 | 79 | $1,864.50 |
| **TOTAL - 5994 - PROFESSIONAL FEES - ACCOUNTING** | | | | | | $3,278.00 |
| **TOTAL - 5900 - OPERATING EXPENSES** | | | | | | $3,278.00 |
| **TOTAL - OVERHEAD** | | | | | | $3,278.00 |
| **TOTAL - 2024** | | | | | | $3,278.00 |
| **2025** | | | | | | |
| **FALLOW** | | | | | | |
| **5900 - OPERATING EXPENSES** | | | | | | |
| **5902 - RECEIVER FEES** | | | | | | |
| | 45673 | 1261-1002 | AGRIGLOBE FIDUCIARY SERVICES, LLC | 1/16/2025 | 32 | $800.00 |
| **TOTAL - 5902 - RECEIVER FEES** | | | | | | $800.00 |
| **TOTAL - 5900 - OPERATING EXPENSES** | | | | | | $800.00 |
| **5800 - FALLOW EXPENSES** | | | | | | |
| **5883 - FARM MANAGEMENT** | | | | | | |
| | 45659 | 1022 | DIVERSIFIED LAND MANAGEMENT, LLC | 1/2/2025 | 46 | $640.00 |
| **TOTAL - 5883 - FARM MANAGEMENT** | | | | | | $640.00 |
| **TOTAL - 5800 - FALLOW EXPENSES** | | | | | | $640.00 |
| **TOTAL - FALLOW** | | | | | | $1,440.00 |
| **CHERRY** | | | | | | |
| **5900 - OPERATING EXPENSES** | | | | | | |
| **5902 - RECEIVER FEES** | | | | | | |
| | 45673 | 1261-1002 | AGRIGLOBE FIDUCIARY SERVICES, LLC | 1/16/2025 | 32 | $2,912.70 |
| **TOTAL - 5902 - RECEIVER FEES** | | | | | | $2,912.70 |
| **TOTAL - 5900 - OPERATING EXPENSES** | | | | | | $2,912.70 |
| **5100 - COST OF GOODS SOLD** | | | | | | |
| **5163 - IRRIGATION LABOR** | | | | | | |
| | 45659 | 1022 | DIVERSIFIED LAND MANAGEMENT, LLC | 1/2/2025 | 46 | $4,271.96 |
| **TOTAL - 5163 - IRRIGATION LABOR** | | | | | | $4,271.96 |
| **5183 - FARM MANAGEMENT** | | | | | | |
| | 45659 | 1022 | DIVERSIFIED LAND MANAGEMENT, LLC | 1/2/2025 | 46 | $6,068.13 |
| **TOTAL - 5183 - FARM MANAGEMENT** | | | | | | $6,068.13 |
| **5168 - VERTEBRATE CONTROL** | | | | | | |
| | 45659 | 1022 | DIVERSIFIED LAND MANAGEMENT, LLC | 1/2/2025 | 46 | $2,912.70 |
| **TOTAL - 5168 - VERTEBRATE CONTROL** | | | | | | $2,912.70 |
| **TOTAL - 5100 - COST OF GOODS SOLD** | | | | | | $13,252.79 |
| **TOTAL - CHERRY** | | | | | | $16,165.49 |
| **PISTACHIOS** | | | | | | |
| **5900 - OPERATING EXPENSES** | | | | | | |
| **5902 - RECEIVER FEES** | | | | | | |
| | 45673 | 1261-1002 | AGRIGLOBE FIDUCIARY SERVICES, LLC | 1/16/2025 | 32 | $1,179.00 |
| **TOTAL - 5902 - RECEIVER FEES** | | | | | | $1,179.00 |
| **TOTAL - 5900 - OPERATING EXPENSES** | | | | | | $1,179.00 |
| **5100 - COST OF GOODS SOLD** | | | | | | |
| **5168 - VERTEBRATE CONTROL** | | | | | | |
| | 45659 | 1022 | DIVERSIFIED LAND MANAGEMENT, LLC | 1/2/2025 | 46 | $1,179.00 |
| **TOTAL - 5168 - VERTEBRATE CONTROL** | | | | | | $1,179.00 |
| **5163 - IRRIGATION LABOR** | | | | | | |
| | 45659 | 1022 | DIVERSIFIED LAND MANAGEMENT, LLC | 1/2/2025 | 46 | $1,179.00 |
| **TOTAL - 5163 - IRRIGATION LABOR** | | | | | | $1,179.00 |

**Exhibit 8**
**143**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JANUARY 31, 2025**

| ACCOUNT | DATE | BILL NO. | NAME | DUE DATE | AGE | OPEN BALANCE |
|---|---|---|---|---|---|---|
| **5183 - FARM MANAGEMENT** | | | | | | |
| | 45659 | 1022 | DIVERSIFIED LAND MANAGEMENT, LLC | 1/2/2025 | 46 | $1,408.51 |
| **TOTAL - 5183 - FARM MANAGEMENT** | | | | | | $1,408.51 |
| **TOTAL - 5100 - COST OF GOODS SOLD** | | | | | | $3,766.51 |
| **TOTAL - PISTACHIOS** | | | | | | $4,945.51 |
| **TOTAL - 2025** | | | | | | $22,551.00 |
| **TOTAL** | | | | | | $25,829.00 |

**Exhibit 8**
**144**

**METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL**
**SCHEDULE OF AGRIGLOBE ADVANCES**
**FOR PERIOD ENDING: JANUARY 31, 2025**

| ACCOUNT | DATE | DESCRIPTION | SPLIT | AMOUNT |
|---|---|---|---|---|
| ORDINARY INCOME/EXPENSE | | | | |
| COST OF SALES | | | | |
| 5100 - COST OF GOODS SOLD | | | | |
| 5165 - IRRIGATION WATER | | | | |
| | 1/2/2025 | AGRGLOBE INVOICE # 4784 | ADVANCES FROM AGRIGLOBE | $961.92 |
| TOTAL - 5165 - IRRIGATION WATER | | | | $961.92 |
| 5179 - TECHNICAL CONSULTING | | | | |
| | 1/7/2025 | AGRGLOBE INVOICE # 4790 | ADVANCES FROM AGRIGLOBE | $530.42 |
| | 1/30/2025 | AGRGLOBE FIDUCIARY SERVICES INVOICE #1261-1004 | ADVANCES FROM AGRIGLOBE FIDUCIARY | $2,068.63 |
| TOTAL - 5179 - TECHNICAL CONSULTING | | | | $2,599.05 |
| TOTAL - 5100 - COST OF GOODS SOLD | | | | $3,560.97 |
| TOTAL - COST OF SALES | | | | $3,560.97 |
| GROSS PROFIT | | | | ($3,560.97) |
| EXPENSE | | | | |
| 5800 - FALLOW EXPENSES | | | | |
| 5879 - TECHNICAL CONSULTING | | | | |
| | 1/7/2025 | AGRGLOBE INVOICE # 4790 | ADVANCES FROM AGRIGLOBE | $622.24 |
| | 1/30/2025 | AGRGLOBE FIDUCIARY SERVICES INVOICE #1261-1004 | ADVANCES FROM AGRIGLOBE FIDUCIARY | $2,426.73 |
| TOTAL - 5879 - TECHNICAL CONSULTING | | | | $3,048.97 |
| TOTAL - 5800 - FALLOW EXPENSES | | | | $3,048.97 |
| 5900 - OPERATING EXPENSES | | | | |
| 5996 - INSURANCE - FIRE & LIABILITY | | | | |
| | 1/27/2025 | AGRGLOBE INVOICE # 4832 | ADVANCES FROM AGRIGLOBE | $1,049.64 |
| TOTAL - 5996 - INSURANCE - FIRE & LIABILITY | | | | $1,049.64 |
| TOTAL - 5900 - OPERATING EXPENSES | | | | $1,049.64 |
| TOTAL - EXPENSE | | | | $4,098.61 |
| NET ORDINARY INCOME | | | | ($7,659.58) |
| NET INCOME | | | | ($7,659.58) |

| | | |
|---|---|---:|
| **BALANCE AS OF 12/31/2024:** | | 34,396.72 |
| ADD: | | |
| ADVANCES IN JANUARY 2025 | | $7,659.58 |
| LESS: | | |
| PAYMENTS AGAINST ADVANCE IN JANUARY 2025 | | (33,035.63) |
| **BALANCE OF AGRIGLOBE ADVANCES AS OF 01/31/2025:** | | **9,020.67** |

**Exhibit 8**
**145**

# ACDF LLC Et Al Receivership Estate Case No 1261
## Reconciliation Summary
## 1000-908 East West Bank - Operating

## As of 1/31/2025

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 66,000.00 |
| Cleared Checks and Payments | (65,399.20) |
| **Total - Reconciled** | **600.80** |
| **Last Reconciled Statement Balance - 12/31/2024** | 0.00 |
| **Current Reconciled Balance** | 600.80 |
| **Reconcile Statement Balance - 1/31/2025** | 600.80 |
| **Difference** | (0.00) |
| **Unreconciled** | 0.00 |
| **Total as of 1/31/2025** | **600.80** |

**Exhibit 8**
**146**

# ACDF LLC Et Al Receivership Estate Case No 1261
## Reconciliation Detail
## 1000-908 East West Bank - Operating

### As of 1/31/2025

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Deposit | 1/3/2025 | DEPACDF126103 | | Funds received from MLIC Funds Held Account | 48,000.00 |
| | Deposit | 1/15/2025 | DEPACDF126105 | | FUNDING FROM AFS MLIC | 18,000.00 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **66,000.00** |
| **Cleared Checks and Payments** | | | | | | |
| | Check | 1/3/2025 | WIRE | Agriglobe, LLC | Paid Agriglobe Advance | (33,035.63) |
| | Bill Payment | 1/3/2025 | 1001 | Diversified Land Management, LLC | Invoice # 1005 | (14,753.45) |
| | Bill Payment | 1/16/2025 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # 1261-1001 | (17,610.12) |
| **Total - Cleared Checks and Payments** | | | | | | **(65,399.20)** |
| **Total - Reconciled** | | | | | | **600.80** |
| **Last Reconciled Statement Balance - 12/31/2024** | | | | | | 0.00 |
| **Current Reconciled Balance** | | | | | | 600.80 |
| **Reconcile Statement Balance - 1/31/2025** | | | | | | 600.80 |
| **Difference** | | | | | | (0.00) |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 1/31/2025** | | | | | | **600.80** |

**Exhibit 8**
**147**

# EAST WEST BANK

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

**ACCOUNT STATEMENT**
Page 1 of 3
STARTING DATE: January 01, 2025
ENDING DATE: January 31, 2025
Total days in statement period: 31

( 1 )

PHILLIP CHRISTENSEN, RECEIVER FOR
ACDF,LLC ET AL RECEIVERSHIP ESTATE
CASE NO 1261
(CHECKING)
PO BOX 5379
FRESNO CA 93755-5379

Receive money using Direct Deposits!
Set up direct deposit and have your
paycheck or other recurring payments
sent to your bank account automatically.
Talk to your payer or call 888.895.5650
for more details.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | | Beginning balance | $0.00 |
| Enclosures | 1 | Total additions (2) | 66,000.00 |
| Low balance | $0.00 | Total subtractions (3) | 65,399.20 |
| Average balance | $7,031.69 | Ending balance | $600.80 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 01-03 | Credit Memo | TR FR XXX20686 | 48,000.00 |
| | 01-15 | Incoming Wire | ACD322FP00003323 AGRIGLOBE FIDUCIAR | |
| | | | 322070381 /ROC/NOT PROVIDED | 18,000.00 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1001 | 01-09 | 14,753.45 | | | |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 01-06 | Outgoing Wire | ACD3223P00003689 Agriglobe LLC 026009593 /ROC/NOT PROVIDED | 33,035.63 |
| 01-16 | Outgoing Wire | ACD3230P00003314 Agriglobe Fiduciar 322070381 /ROC/NOT PROVIDED | 17,610.12 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 12-31 | 0.00 | 01-06 | 14,964.37 | 01-15 | 18,210.92 |
| 01-03 | 48,000.00 | 01-09 | 210.92 | 01-16 | 600.80 |

**Exhibit 8**
148

3409         rev 05-16

# EastWestBank

9300 Flair Dr., 1St FL
El Monte, CA. 91731

PHILLIP CHRISTENSEN, RECEIVER FOR

**OVERDRAFT/RETURN ITEM FEES**

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

**Exhibit 8**
**149**





**Exhibit 8**
**150**

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

| ENTER | | ENTER | |
|---|---|---|---|
| Ending Balance of this Statement……………............  $_____ | | Present Balance in your checkbook………………  $_____ | |

**Add** Deposits not shown on this Statement            $_____
_____

**Subtract** any service charges, finance or any other charges………………  $_____

**Sub Total**………  $_____

**Sub Total** …………  $_____

**Subtract** Checks Issued but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Add** Monthly Interest Earned …………………………  $_____

**Add** any deposits not yet entered in checkbook (Reverse Advances)………………  $_____
_____
_____
_____

**Subtract** any checks not yet entered in checkbook (Reverse Payments)………………  $_____
_____
_____
_____

**Total** amount of outstanding checks……………………………  $_____

**Balance**…….…...........................**  $_____

**Balance**……..…...........................  $_____

**IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS**
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1.   Tell us your name and account number.
2.   Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3.   Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

**ACCOUNTS WITH CHECK STORAGE**
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

**CHANGE OF ADDRESS**
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

 (REV  11/07)

**Exhibit 8**
**151**

# ACDF LLC Et Al Receivership Estate Case No 1261
## Reconciliation Summary
## 1001-908 East West Bank - Rev/Fund

### As of 1/31/2025

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 113,153.76 |
| Cleared Checks and Payments | (180,347.18) |
| **Total - Reconciled** | **(67,193.42)** |
| **Last Reconciled Statement Balance - 12/31/2024** | 67,193.42 |
| **Current Reconciled Balance** | 0.00 |
| **Reconcile Statement Balance - 1/31/2025** | 0.00 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 1/31/2025** | **0.00** |

**Exhibit 8**
**152**

**ACDF LLC Et Al Receivership Estate Case No 1261**
**Reconciliation Detail**
**1001-908 East West Bank - Rev/Fund**

## As of 1/31/2025

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| Deposit | 1/2/2025 | DEPACDF126102 | | | 2024 Pistachio Payment | 113,153.76 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **113,153.76** |
| **Cleared Checks and Payments** | | | | | | |
| Check | 1/3/2025 | Wire | | Agriglobe Fiduciary Services, LLC | Transfer funds to MLIC Funds Held Account | (180,347.18) |
| **Total - Cleared Checks and Payments** | | | | | | **(180,347.18)** |
| **Total - Reconciled** | | | | | | **(67,193.42)** |
| **Last Reconciled Statement Balance - 12/31/2024** | | | | | | 67,193.42 |
| **Current Reconciled Balance** | | | | | | 0.00 |
| **Reconcile Statement Balance - 1/31/2025** | | | | | | 0.00 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 1/31/2025** | | | | | | **0.00** |

**Exhibit 8**
**153**

# EAST WEST BANK

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

**ACCOUNT STATEMENT**

Page 1 of 1
STARTING DATE: January 01, 2025
ENDING DATE: January 31, 2025
Total days in statement period: 31

( 0 )

PHILLIP CHRISTENSEN, RECEIVER FOR
ACDF,LLC ET AL RECEIVERSHIP ESTATE
CASE NO 1261
(OPERATING)
PO BOX 5379
FRESNO CA 93755-5379

Receive money using Direct Deposits!
Set up direct deposit and have your
paycheck or other recurring payments
sent to your bank account automatically.
Talk to your payer or call 888.895.5650
for more details.

---

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | | Beginning balance | | $67,193.42 |
| Low balance | $0.00 | Total additions | (1) | 113,153.76 |
| Average balance | $7,985.18 | Total subtractions | (1) | 180,347.18 |
| | | Ending balance | | $.00 |

**CREDITS**

| Number | Date | Transaction Description | Additions |
|---|---|---|---|
| | 01-02 | Wire Trans-IN        8c270940-9a20-4219 -885e-ae20cbd83e64 | |
| | | MARICOPA ORCHARDS 122243402 CROP PROCEEDS | |
| | | | 113,153.76 |

**DEBITS**

| Date | Transaction Description | Subtractions |
|---|---|---|
| 01-03 | Debit Memo        TR TO XXX20686 | 180,347.18 |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 12-31 | 67,193.42 | 01-02 | 180,347.18 | 01-03 | 0.00 |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

**Exhibit 8**
154

3409        rev 05-16

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement……………….......... $_____

**Add** Deposits not shown
on this Statement       $_____
_____

**Sub Total**………. $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Total** amount of outstanding
checks…………………………. $_____

**Balance**…….….........................** $_____

**ENTER**
Present Balance in
your checkbook………………… $_____

**Subtract** any service
charges, finance or
any other charges………………… $_____

**Sub Total** ………… $_____

**Add** Monthly Interest
Earned …………………………. $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………… $_____
_____
_____
_____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………… $_____
_____
_____
_____

**Balance**……..……………………. $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

 (REV  11/07)

**Exhibit 8**
**155**

**PROOF OF SERVICE OF DOCUMENT**

I am over the age of 18 and not a party to this case.  My business address is: **Saul Ewing 1888 Century Park East, Suite 1500, Los Angeles, CA 90067.**

A true and correct copy of the document entitled:  **Receiver's Omnibus Monthly Report (January 2025)** will be served or was served on the judge in chambers in the manner stated below:

**1.    TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: The foregoing document will be served by the court via NEF and hyperlink to the document.  On **February 28, 2025,** I checked the CM/ECF docket for this case and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page

**2.    SERVED BY UNITED STATES MAIL:**

On **February 28, 2025,** I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be completed</u> no later than 24 hours after the document is filed

☒ Service information continued on attached page

**3.    SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served):  Pursuant to F.R.Civ.P. 5 on **February 28, 2025,** I served the following persons and/or entities by personal delivery, overnight  mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge <u>will be completed</u> no later than 24 hours after the document is filed.

**VIA OVERNIGHT MAIL:**
Honorable Kirk E. Sherriff
United States District Court, Eastern District of California
Robert E. Coyle Federal Courthouse
2500 Tulare Street, First Floor Clerk's Office
Fresno, CA 93721

☒ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| February 28, 2025 | Hannah Richmond | /s/ *Hannah Richmond* |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

SAUL EWING LLP
1888 CENTURY PARK EAST, SUITE 1500
LOS ANGELES, CALIFORNIA 90067
(310) 255-6100

SAUL EWING LLP
1888 CENTURY PARK EAST, SUITE 1500
LOS ANGELES, CALIFORNIA 90067
(310) 255-6100

**1.    TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:

- **Mark Anishchenko**
  markanishchenko@dwt.com,rosalindcook@dwt.com
- **Robert Cullen Barton**
  rbarton@mwe.com,acorona@mwe.com,mnadel@mwe.com
- **Michael Barrett Brown**
  michael.brown@stoel.com,docketclerk@stoel.com,rebecca.lerma@stoel.com,jill.keehnen@stoel.com,ha.nguyen@stoel.com
- **Dumar LLC**
  reisslaw@reisslaw.net
- **John D. Freed**
  jakefreed@dwt.com,kimberlysimmonsgreene@dwt.com
- **Michael S. Nadel , PHV**
  mnadel@mwe.com
- **Saul Reiss**
  reisslaw@reisslaw.net,fay.pugh@outlook.com
- **Zev M. Shechtman**
  Zev.Shechtman@saul.com,Zev.Shechtman@ecf.courtdrive.com,Shelly.Guise@saul.com,hannah.richmond@saul.com,LitigationDocketing@saul.com
- **Brodie Austin Surfus**
  bsurfus@wtjlaw.com,borozco@wtjlaw.com
- **Marshall Craig Whitney**
  mwhitney@wtjlaw.com,sgomez@wtjlaw.com,abroome@wtjlaw.com
- **Thomas Andrew Woods**
  thomas.woods@stoel.com,docketclerk@stoel.com,dalila.tobin@stoel.com,1261239420@filings.docketbird.com,rebecca.lerma@stoel.com

**2.    SERVED BY UNITED STATES MAIL (continued)**:

John A. Bezmalinovic, General Counsel
Katrina Ingrao
The Assemi Group
5260 N. Palm Ave., Suite 421
Fresno, CA 93704

Fay Pugh
Law Offices of Saul Reiss, P.C.
11835 W. Olympic Blvd., Suite 415E
Los Angeles, Ca 90064

Ashlan & Hayes Investments, LLC
c/o Agent for Service of Process
John A. Bezmalinovic, General Counsel
The Assemi Group
5260 N. Palm Ave., Suite 421
Fresno, CA 93704

Grantor Fresno Clovis Investments, LLC
c/o Agent for Service of Process
John A. Bezmalinovic, General Counsel
The Assemi Group
5260 N. Palm Ave., Suite 421
Fresno, CA 93704

Dirk B. Paloutzian
Natalya M. Ferdinandi
Baker Manock & Jensen, PC
5260 North Palm Avenue, Suite 201
Fresno, California 93704

**3.    SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL (continued)** :

**VIA EMAIL:**

- JBezmalinovic@assemigroup.com
- kingrao@assemigroup.com
- reisslaw@reisslaw.net
- fay.pugh@outlook.com
- dpaloutzian@bakermanock.com
- nferdinandi@bakermanock.com
- AThomson@bakermanock.com
- joevanleuven@DWT.COM

2