ZEV SHECHTMAN (BAR NO. 266280)
Zev.Shechtman@saul.com
CAROL CHOW (BAR NO. 169299)
carol.chow@saul.com
RYAN COY (BAR NO. 324939)
ryan.coy@saul.com
SAUL EWING LLP
1888 Century Park East, Suite 1500
Los Angeles, California 90067
Telephone:  (310) 255-6100
Facsimile:  (310) 255-6200

Attorneys for Phillip Christensen, as Receiver

# UNITED STATES DISTRICT COURT

## EASTERN DISTRICT OF CALIFORNIA, FRESNO DIVISION

| | |
|---|---|
| METROPOLITAN LIFE INSURANCE COMPANY, a New York corporation,<br><br>Plaintiff,<br><br>vs.<br><br>ACDF, LLC, a California limited liability company, et al.,<br><br>Defendants. | Lead Case No. 1:24-cv-01261-KES-SAB<br><br>Consolidated with Case Nos: 1:24-cv-01226; 1:24-cv-01230; 1:24-cv-01231; 1:24-cv-01232; 1:24-cv-01233; 1:24-cv-01235; and 1:24-cv-01241<br><br>**RECEIVER'S OMNIBUS MONTHLY REPORT (July 2025)** |

☒ Affects All Cases
☐ Affects Metropolitan Life Ins. Co. v. ACDF, LLC, et al., 1:24-cv-01261
☐ Affects Metropolitan Life Ins. Co. v. FNF Farms, LLC, et al., 1:24-cv-01226
☐ Affects Metropolitan Life Ins. Co. v. C & A Farms, LLC, et al., 1:24-cv-01230
☐ Affects Metropolitan Life Ins. Co. v. Maricopa Orchards, LLC, et al., 1:24-cv-01231
☐ Affects Brighthouse Life Ins. Co. v. Kamm South, LLC, et al., 1:24-cv-01232
☐ Affects Brighthouse Life Ins. Co. v. Manning Avenue Pistachios, LLC, et al., 1:24-cv-01233 Case No. 1:24-cv-01233

SAUL EWING LLP
1888 CENTURY PARK EAST, SUITE 1500
LOS ANGELES, CALIFORNIA 90067
(310) 255-6100

56154703.1 392865-00009

| | |
|---|---|
| ☐ | Affects *Brighthouse Life Ins. Co. v. ACDF, LLC, et al.*, 1:24-cv-01235 |
| ☐ | Affects *MetLife Real Estate Lending, LLC v. Panoche Pistachios, LLC, et al.*, 1:24-cv-01241 |

Phillip Christensen, the Court-appointed receiver ("Receiver"), pursuant to paragraph 48 of the Receivership Orders[1], respectfully submits his Monthly Reports, for the month of July 2025 (the "Reporting Period"), regarding the operations and financial affairs of the receivership property in the above-captioned matters (the "Receivership Property"), as follows:

**Exhibit 1.**   *Metropolitan Life Insurance Company v. FNF Farms, LLC et al,*
    1:24-cv-01226

**Exhibit 2.**   *Metropolitan Life Insurance Company v. C & A Farms, LLC et al,*
    1:24-cv-01230

**Exhibit 3.**   *Metropolitan Life Insurance Company v. Maricopa Orchards, LLC et al,*
    1:24-cv- 01231

**Exhibit 4.**   *Brighthouse Life Insurance Company v. Kamm South, LLC et al,*
    1:24-cv-01232

**Exhibit 5.**   *Brighthouse Life Insurance Company v. Manning Avenue Pistachios, LLC et al,* 1:24-cv-01233

**Exhibit 6.**   *Brighthouse Life Insurance Company v. ACDF, LLC, et al.,*
    1:24-cv-01235

**Exhibit 7.**   *MetLife Real Estate Lending, LLC v. Panoche Pistachios, LLC et al,* 1:24-cv-01241

---

[1] The Receivership Orders can be found at the following docket numbers: 1:24-cv-01261 (Dkt. 45); 1:24-cv-01226 (Dkt. 18); 1:24-cv-01230 (Dkt. 39); 1:24-cv-01231 (Dkt. 17); 1:24-cv-01232 (Dkt. 20); 1:24-cv-01233 (Dkt. 22); 1:24-cv-01235 (Dkt. 22); and 1:24-cv-01241 (Dkt. 18).

SAUL EWING LLP
1888 CENTURY PARK EAST, SUITE 1500
LOS ANGELES, CALIFORNIA 90067
(310) 255-6100

**Exhibit 8**.   Metropolitan Life Insurance Company v. ACDF, LLC, et al,

1:24-cv-01261

DATED: August 29, 2025                    SAUL EWING LLP

By: _____
ZEV SHECHTMAN
Attorneys for Phillip Christensen, as Receiver

S A U L   E W I N G LLP
1888 CENTURY PARK EAST, SUITE 1500
LOS ANGELES, CALIFORNIA 90067
(310) 255-6100

# EXHIBIT 1

# EXECUTIVE SUMMARY

## METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL
## CASE NO: 1:24-cv-01226-KES-SAB

RECEIVER'S REPORT

JULY 1 - JULY 31, 2025

**FINANCIAL:**

AS OF JULY 31, 2025, A TOTAL OF **$1,492,878.10** WAS RECEIVED FROM AGRIGLOBE FIDUCIARY SERVICES, LLC HOLDING ACCOUNT ("AFS"), METROPOLITAN LIFE INSURANCE COMPANY, AND INTEREST INCOME. OF THE CASH RECEIVED DURING THE PERIOD, **$1,252,448.12** WAS RECEIVED FROM METROPOLITAN LIFE INSURANCE COMPANY. DURING THE PERIOD, A TOTAL OF **$1,112,391.81** WAS DISBURSED RELATED TO REPAYMENT OF AGRIGLOBE ADVANCES, BANK FEES AND ACCOUNTS PAYABLE. AS OF THE END OF THE PERIOD, **$783,252.49** IN CASH ON HAND EXISTED. AS OF THE PERIOD END, OUTSTANDING ACCOUNTS PAYABLE IS **$81,285.45**. AN ACCOUNTS PAYABLE AGING REPORT AS OF JULY 31, 2025 HAS BEEN ATTACHED HERETO. AS OF THE PERIOD END, THE BALANCE DUE TO AGRIGLOBE FOR ADVANCED RECEIVERSHIP COSTS IS **$348.78**.

AS OF THE ISSUANCE OF THIS REPORT, THE RECEIVER HAS ESTABLISHED A SEPARATE RECEIVERSHIP BANK ACCOUNT TO COLLECT AND HOLD ALL CROP PROCEEDS.  CURRENTLY, THE BALANCE IN THIS ACCOUNT IS **$782,554.93**. THE RECEIVER IS WORKING WITH METROPOLITAN LIFE INSURANCE COMPANY TO FUND THE REMAINING BALANCE OF PREVIOUSLY COLLECTED CROP PROCEEDS FOR DEPOSIT INTO THIS ACCOUNT.

AS OF JULY 31, 2025, THERE IS NO REMAINING ACCOUNTS RECEIVABLE DUE TO THE RECEIVERSHIP.

**MARKETING:**
- THE RECEIVER NEGOTIATED WITH THE PRUDENTIAL RECEIVER IN CASE NUMBER 1:24-CV-01102 PENDING BEFORE THIS COURT (THE "PRUDENTIAL RECEIVER" OR "PRUDENTIAL RECEIVERSHIP") FOR A POTENTIAL JOINT SALE OF CERTAIN OF THE PROPERTIES BELONGING TO THIS RECEIVERSHIP ESTATE, TOGETHER WITH PRUDENTIAL RECEIVERSHIP PROPERTIES, THROUGH THE PRUDENTIAL RECEIVER'S ADVISOR, CAPSTONE. THIS RECEIVERSHIP'S PROPERTIES WHICH ARE THE SUBJECTS OF THE AGREEMENT WITH THE PRUDENTIAL RECEIVER ARE LIMITED TO:
    - I. APN 038-200-04S
    - II. APN 038-200-09S

**PROPERTY STATUS:**
*A DESCRIPTION OF THE OVERALL PROPERTY STATUS FOLLOWS, WHICH MAY INCLUDE HEALTHY/SAFETY, CAPITAL REPAIRS, TENANT IMPROVEMENTS, VIOLATION NOTICES, AND ROUTINE OPERATIONS:*

**FNF ALMONDS**
- THE RECEIVERSHIP ESTATE'S COLLATERAL IS COMPRISED OF 486.40 PLANTED ACRES OF ALMONDS, WHICH FORM PART OF THE FNF ALMOND PORTFOLIO. ACTIVITIES INCLUDE ONGOING IRRIGATION WATER ACTIVITIES, AN INSECTICIDE APPLICATION WAS COMPLETED IN THE MONTH OF JUNE. HARVEST IS EXPECTED TO BEGIN AT THE END OF JULY.

Exhibit 1
5

# CONTENTS

---

- BALANCE SHEET (MODIFIED CASH BASIS)
- MONTHLY INCOME STATEMENT (MODIFIED CASH BASIS)
- CASH FLOW REPORT  (CASH BASIS)
- GENERAL LEDGER (ACCRUAL BASIS)
- ACCOUNTS PAYABLE AGING REPORT
- SCHEDULE OF AGRIGLOBE ADVANCES
- BANK RECONCILIATIONS/STATEMENT

**Exhibit 1**
6

**METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL**

**BALANCE SHEET**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: JULY 31, 2025**

ASSETS
  CURRENT ASSETS
    CASH

| | | |
|---|---|---:|
| 1000-901 - EAST WEST BANK (FNF FARMS 1226) - OPERATING | | 697.56 |
| 1001-901 - EAST WEST BANK (FNF FARMS 1226) - REV/FUND | | 250,000.00 |
| 1002-901 - EAST WEST BANK (FNF CASE 1226) - SWEEP ACCOUNT (ICS) | | 532,554.93 |
| **TOTAL CASH** | $ | **783,252.49** |

    OTHER CURRENT ASSETS

| | | |
|---|---|---:|
| DUE FROM AFS, LLC HOLDING ACCOUNT | | 82,000.00 |
| **TOTAL ASSETS** | $ | **865,252.49** |

LIABILITIES
  CURRENT LIABILITIES

| | | |
|---|---|---:|
| ACCOUNTS PAYABLE | | - |
| OTHER CURRENT LIABILITY | | |
| ADVANCES FROM AGRIGLOBE | | - |
| ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES ("AFS"), LLC | | 348.78 |
| ADVANCES FROM METROPOLITAN LIFE INSURANCE COMPANY | | 1,252,448.12 |
| **TOTAL OTHER CURRENT LIABILITIES** | $ | **1,252,796.90** |
| **TOTAL CURRENT LIABILITIES** | $ | **1,252,796.90** |
| **TOTAL LIABILITIES** | $ | **1,252,796.90** |

CAPITAL & EQUITY

| | | |
|---|---|---:|
| RETAINED EARNINGS | | (44,023.02) |
| NET INCOME | | (343,521.39) |
| **TOTAL CAPITAL & EQUITY** | $ | **(387,544.41)** |
| **TOTAL LIABILITIES AND EQUITY** | $ | **865,252.49** |

**Exhibit 1**
7

**METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: JULY 31, 2025**

| | JULY 2025 | | CUMULATIVE (12/01/2024 - 07/31/2025) |
|---|---|---|---|
| **INCOME** | | | |
| ALMONDS* | - | | 1,007,047.40 |
| **TOTAL INCOME** | $ - | $ | 1,007,047.40 |
| | | | |
| **COST OF GOODS SOLD** | | | |
| WINTER SANITATION | - | | 94,848.00 |
| POLLINATION | 142,350.00 | | 142,350.00 |
| HERBICIDES | 26,001.63 | | 53,726.43 |
| INSECTICIDES | 136,125.93 | | 153,411.44 |
| FERTILITY | 144,603.36 | | 144,603.36 |
| FUNGICIDES | 34,923.67 | | 49,515.67 |
| IRRIGATION LABOR | 14,592.00 | | 42,550.27 |
| IRRIGATION WATER | 42,327.18 | | 211,945.97 |
| SOIL AMENDMENTS | 17,668.55 | | 17,668.55 |
| VERTEBRATE CONTROL | 18,920.74 | | 46,879.01 |
| GROUND MAINTENANCE | 7,438.20 | | 7,438.20 |
| TECHNICAL CONSULTING | 1,459.20 | | 14,335.43 |
| HARVEST - HULLING/SHELLING* | - | | 118,465.00 |
| HARVEST - FEES/ASSESSMENTS* | - | | 24,534.52 |
| REPAIRS AND MAINTENANCE | 21,490.15 | | 21,490.15 |
| SUBSCRIPTION SERVICES | 5,497.98 | | 5,497.98 |
| TAXES - PROPERTY | 14,260.31 | | 27,005.01 |
| FARM MANAGEMENT | 17,432.58 | | 68,348.94 |
| **TOTAL COST OF GOODS SOLD** | $ 645,091.48 | $ | 1,244,613.93 |
| | | | |
| **GROSS PROFIT** | $ (645,091.48) | $ | (237,566.53) |
| | | | |
| **EXPENSES** | | | |
| PROFESSIONAL FEES - ACCOUNTING | 9,675.93 | | 11,551.78 |
| PROFESSIONAL FEES - LEGAL | 14,082.43 | | 28,974.76 |
| BANK FEES | 70.88 | | 1,124.46 |
| INSURANCE - FIRE & LIABILITY | - | | 986.27 |
| MISCELLANEOUS | - | | 21.28 |
| RECEIVER'S FEE | 87,552.00 | | 108,467.20 |
| **TOTAL EXPENSES** | $ 111,381.24 | $ | 151,125.75 |
| | | | |
| **NET OPERATING INCOME/(LOSS)** | $ (756,472.72) | $ | (388,692.28) |
| | | | |
| **OTHER INCOME AND EXPENSES** | | | |
| INTEREST INCOME | 507.05 | | 1,147.87 |
| **TOTAL OTHER INCOME** | $ 507.05 | $ | 1,147.87 |
| | | | |
| **NET INCOME/(LOSS)** | $ (755,965.67) | $ | (387,544.41) |

*SEE CASH FLOW STATEMENT FOR NET COLLECTIONS FROM PROCESSOR*

**Exhibit 1**
8

**METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL**

**CASH FLOW REPORT**
**CASH BASIS**
**FOR PERIOD ENDING: JULY 31, 2025**

| | 07/01/2025 - 07/31/2025 | 11/17/2024 - 07/31/2025 |
|---|---|---|
| **CASH RECEIPTS:** | | |
| ALMOND INCOME | - | 1,007,047.40 |
| LESS: ALMOND HARVEST EXPENSES | - | 142,999.52 |
| **NET RECEIPTS FROM ALMOND HARVEST** | **-** | **864,047.88** |
| | | |
| ADVANCES FROM AFS, LLC HOLDING ACCOUNT | 239,922.93 | 611,967.55 |
| ADVANCES FROM METLIFE | 1,252,448.12 | 1,252,448.12 |
| INTEREST INCOME | 507.05 | 1,147.87 |
| TOTAL RECEIPTS: | $ 1,492,878.10 | $ 2,729,611.42 |
| | | |
| **CASH DISBURSEMENTS:** | | |
| ADVANCES TO AFS, LLC HOLDING ACCOUNT | 222,880.89 | 693,618.77 |
| AGRIGLOBE ADVANCE REIMBURSEMENT | 133,038.20 | 186,362.70 |
| AGRIGLOBE FIDUCIARY SERVICES, LLC | 87,552.00 | 108,467.20 |
| APOLLO AG TECHNOLOGIES, LLC | 17,668.55 | 17,668.55 |
| AP3, INC | 22,673.92 | 22,673.92 |
| DIVERSIFIED LAND MANAGEMENT, LLC | 55,074.78 | 299,072.48 |
| EAST WEST BANK - BANK CHARGES | 70.88 | 350.22 |
| FRESNO COUNTY - TAX COLLECTOR | 14,260.31 | 14,260.31 |
| GAR BENNETT, LLC | 265,418.14 | 265,418.14 |
| KNIGHT BEE FARM | 142,350.00 | 142,350.00 |
| LOPEZ AND SONS FARMS, INC. | 1,077.12 | 1,077.12 |
| MADRIGAL FARM LABOR INC. | 1,256.64 | 1,256.64 |
| MENDI AG SERVICES, LLC | - | 7,296.00 |
| NUTRIEN AG SOLUTIONS- MADERA | 76,027.66 | 76,027.66 |
| PG&E | - | 21,092.82 |
| ROSPEC INSIGHTS | 1,459.20 | 1,459.20 |
| SAFEGUARD BUSINESS SYSTEMS, INC. | - | 410.88 |
| SAUL EWING LLP | 14,082.43 | 20,678.94 |
| SEMIOS USA INC. | 5,497.98 | 5,497.98 |
| SINGERLEWAK LLP | 9,675.93 | 11,551.78 |
| WESTLANDS WATER DISTRICT | 42,327.18 | 49,767.62 |
| TOTAL DISBURSEMENTS: | $ 1,112,391.81 | $ 1,946,358.93 |
| | | |
| (DECREASE)/INCREASE IN CASH | 380,486.29 | 783,252.49 |
| CASH-BEGINNING OF PERIOD | 402,766.20 | - |
| CASH-END OF PERIOD | $ 783,252.49 | $ 783,252.49 |

**Exhibit 1**
9

**METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JULY 31, 2025**

| ACCOUNT | DATE | PAYEE/PAYOR | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 1000-901 - EAST WEST BANK (FNF CASE 1226) - OPERATING | | | | | | 1,530.32 |
| | 07/01/2025 | WESTLANDS WATER DISTRICT | INVOICE # 106346 053125 FNF | | 42,327.18 | (40,796.86) |
| | 07/01/2025 | | FUNDS FOR AP | 42,327.18 | | 1,530.32 |
| | 07/10/2025 | | FUNDS FOR AP | 31,766.49 | | 33,296.81 |
| | 07/10/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1149 | | 31,766.49 | 1,530.32 |
| | 07/18/2025 | NUTRIEN AG SOLUTIONS- MADERA | FUNDS FOR AP | 76,027.66 | | 77,557.98 |
| | 07/18/2025 | | INVOICE # 57213660 FNF | | 76,027.66 | 1,530.32 |
| | 07/21/2025 | FRESNO COUNTY - TAX COLLECTOR | INVOICE # 038-200-09S 041025 | | 14,039.15 | (12,508.83) |
| | 07/21/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1209 | | 23,308.29 | (35,817.12) |
| | 07/21/2025 | APOLLO AG TECHNOLOGIES, LLC | INVOICE # AR029446 FNF | | 17,668.55 | (53,485.67) |
| | 07/21/2025 | MADRIGAL FARM LABOR INC. | INVOICE # 329-2025 | | 1,256.64 | (54,742.31) |
| | 07/21/2025 | SEMIOS USA INC. | INVOICE # S-INV105191 FNF | | 5,497.98 | (60,240.29) |
| | 07/21/2025 | SAUL EWING LLP | INVOICE # 4410790 | | 14,082.43 | (74,322.72) |
| | 07/21/2025 | LOPEZ AND SONS FARMS, INC. | INVOICE # 4138 | | 1,077.12 | (75,399.84) |
| | 07/21/2025 | | TRANSFER FUNDS AP | 962,619.26 | | 887,219.42 |
| | 07/21/2025 | SINGERLEWAK LLP | INVOICE # 600452 | | 9,675.93 | 877,543.49 |
| | 07/21/2025 | AP3, INC | INVOICE # 3100 | | 22,673.92 | 854,869.57 |
| | 07/21/2025 | KNIGHT BEE FARM | INVOICE # 1014 FNF | | 142,350.00 | 712,519.57 |
| | 07/21/2025 | GAR BENNETT, LLC | INVOICE # 1-169252 FNF | | 265,418.14 | 447,101.43 |
| | 07/21/2025 | ROSPEC INSIGHTS | INVOICE # 120 | | 1,459.20 | 445,642.23 |
| | 07/22/2025 | EAST WEST BANK | MISC. FEES | | 70.88 | 445,571.35 |
| | 07/22/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1226-1002 | | 87,552.00 | 358,019.35 |
| | 07/23/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | BILLS PAID BY AGRIGLOBE | | 355,919.09 | 2,100.26 |
| | 07/23/2025 | | VOID OF BILL PAYMENT #1021 | 14,039.15 | | 16,139.41 |
| | 07/24/2025 | | TRANSFER FUNDS | | 1,530.32 | 14,609.09 |
| | 07/25/2025 | FRESNO COUNTY - TAX COLLECTOR | INVOICE # 038-200-04S 063025 | | 14,260.31 | 348.78 |
| | 07/25/2025 | | DUE TO AFS | 348.78 | | 697.56 |
| | | | | **$ 1,127,128.52** | **$ 1,127,961.28** | **$      697.56** |
| | | | | | | |
| 1001-901 - EAST WEST BANK (FNF CASE 1226) - REV/FUND | | | | | | 250,000.00 |
| | 07/21/2025 | | TRANSFER FUNDS AP | | 962,619.26 | (712,619.26) |
| | 07/21/2025 | | TRANSFER TO INSURED CASH SWEEP | | 289,828.86 | (1,002,448.12) |
| | 07/21/2025 | | ADVANCES FROM METLIFE | 1,252,448.12 | | 250,000.00 |
| | 07/23/2025 | | TRANSFER TO INSURED CASH SWEEP | | 89,452.82 | 160,547.18 |
| | 07/23/2025 | | TRANSFER FUNDS FROM MLIC FUNDS HELD ACCOUNT (C&A 1230) | 89,452.82 | | 250,000.00 |
| | 07/24/2025 | | TRANSFER FUNDS | 1,530.32 | | 251,530.32 |
| | 07/24/2025 | | TRANSFER TO INSURED CASH SWEEP | | 1,530.32 | 250,000.00 |
| | | | | **$ 1,343,431.26** | **$ 1,343,431.26** | **$ 250,000.00** |
| | | | | | | |
| 1002-901 - EAST WEST BANK (FNF CASE 1226) - SWEEP ACCOUNT (ICS) | | | | | | 151,235.88 |
| | 07/21/2025 | | TRANSFER TO INSURED CASH SWEEP | 289,828.86 | | 441,064.74 |
| | 07/23/2025 | | TRANSFER TO INSURED CASH SWEEP | 89,452.82 | | 530,517.56 |
| | 07/24/2025 | | TRANSFER TO INSURED CASH SWEEP | 1,530.32 | | 532,047.88 |
| | 07/31/2025 | | INTEREST INCOME | 507.05 | | 532,554.93 |
| | | | | **$   381,319.05** | **$         -** | **$ 532,554.93** |
| | | | | | | |
| 1110-901 - DUE FROM MLIC FUNDS HELD ACCOUNT (FNF 1226) | | | | | | 171,452.82 |
| | 07/23/2025 | | TRANSFER FUNDS FROM MLIC FUNDS HELD ACCOUNT (C&A 1230) | | 89,452.82 | 82,000.00 |
| | | | | **$         -** | **$   89,452.82** | **$   82,000.00** |
| | | | | | | |
| 2000 - ACCOUNTS PAYABLE | | | | | | (654,732.02) |
| | 07/01/2025 | WESTLANDS WATER DISTRICT | | 42,327.18 | | (612,404.84) |
| | 07/01/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1226-1018 | | 7,296.00 | (619,700.84) |
| | 07/02/2025 | ROSPEC INSIGHTS | INVOICE # 169 | | 729.60 | (620,430.44) |
| | 07/02/2025 | NUTRIEN AG SOLUTIONS- MADERA | INVOICE # 57499499 FNF | | 21,838.61 | (642,269.05) |
| | 07/02/2025 | NUTRIEN AG SOLUTIONS- MADERA | INVOICE # 57416794 FNF | | 47,199.04 | (689,468.09) |
| | 07/07/2025 | LOPEZ AND SONS FARMS, INC. | INVOICE # 4138 | | 359.04 | (689,827.13) |
| | 07/07/2025 | LOPEZ AND SONS FARMS, INC. | INVOICE # 4143 | | 718.08 | (690,545.21) |
| | 07/07/2025 | SAUL EWING LLP | INVOICE # 4437406 | | 36.00 | (690,581.21) |
| | 07/07/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1209 | | 23,308.29 | (713,889.50) |
| | 07/07/2025 | SAUL EWING LLP | INVOICE # 4437412 FNF | | 795.60 | (714,685.10) |
| | 07/10/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | | 31,766.49 | | (682,918.61) |
| | 07/15/2025 | SINGERLEWAK LLP | INVOICE # INV629341 FNF | | 383.65 | (683,302.26) |
| | 07/15/2025 | APOLLO AG TECHNOLOGIES, LLC | INVOICE # AR064209 FNF | | 3,533.71 | (686,835.97) |
| | 07/15/2025 | DELLAVALLE LABORATORY, INC. | INVOICE # 0073874-IN FNF | | 697.34 | (687,533.31) |
| | 07/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1226-1019 | | 7,296.00 | (694,829.31) |
| | 07/16/2025 | WESTLANDS WATER DISTRICT | INVOICE # 106346 063025 FNF | | 39,797.78 | (734,627.09) |
| | 07/16/2025 | AP3, INC | INVOICE # 3242 | | 12,960.00 | (747,587.09) |
| | 07/18/2025 | NUTRIEN AG SOLUTIONS- MADERA | | 76,027.66 | | (671,559.43) |
| | 07/18/2025 | PG&E | INVOICE # 0582473085-6 062725 | | 5,976.06 | (677,535.49) |
| | 07/21/2025 | FRESNO COUNTY - TAX COLLECTOR | | 14,039.15 | | (663,496.34) |
| | 07/21/2025 | WESTLANDS WATER DISTRICT | INVOICE # 106085 053125 FNF | | 32.20 | (663,528.54) |
| | 07/21/2025 | SAUL EWING LLP | | 14,082.43 | | (649,446.11) |
| | 07/21/2025 | GAR BENNETT, LLC | | 265,418.14 | | (384,027.97) |
| | 07/21/2025 | AP3, INC | | 22,673.92 | | (361,354.05) |
| | 07/21/2025 | SEMIOS USA INC. | | 5,497.98 | | (355,856.07) |
| | 07/21/2025 | KNIGHT BEE FARM | | 142,350.00 | | (213,506.07) |
| | 07/21/2025 | SINGERLEWAK LLP | | 9,675.93 | | (203,830.14) |
| | 07/21/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | | 23,308.29 | | (180,521.85) |
| | 07/21/2025 | MADRIGAL FARM LABOR INC. | | 1,256.64 | | (179,265.21) |
| | 07/21/2025 | APOLLO AG TECHNOLOGIES, LLC | | 17,668.55 | | (161,596.66) |
| | 07/21/2025 | ROSPEC INSIGHTS | | 1,459.20 | | (160,137.46) |
| | 07/21/2025 | LOPEZ AND SONS FARMS, INC. | | 1,077.12 | | (159,060.34) |
| | 07/22/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 87,552.00 | | (71,508.34) |
| | 07/23/2025 | | | | 14,039.15 | (85,547.49) |

**Exhibit 1**

METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL

MONTHLY GENERAL LEDGER
ACCRUAL BASIS
FOR PERIOD ENDING: JULY 31, 2025

| ACCOUNT | DATE | PAYEE/PAYOR | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| | 07/23/2025 | FRESNO COUNTY - TAX COLLECTOR | INVOICE # 038-200-09S 041025 | 4,762.15 | | (80,785.34) |
| | 07/23/2025 | FRESNO COUNTY - TAX COLLECTOR | INVOICE # 038-200-04S 041025 | 9,277.00 | | (71,508.34) |
| | 07/24/2025 | AP3, INC | INVOICE # 3250 | | 6,520.00 | (78,028.34) |
| | 07/24/2025 | FRESNO COUNTY - TAX COLLECTOR | INVOICE #038-200-09S 063025 | | 4,841.95 | (82,870.29) |
| | 07/24/2025 | FRESNO COUNTY - TAX COLLECTOR | INVOICE # 038-200-04S 063025 | | 9,418.36 | (92,288.65) |
| | 07/25/2025 | FRESNO COUNTY - TAX COLLECTOR | | 14,260.31 | | (78,028.34) |
| | 07/29/2025 | APOLLO AG TECHNOLOGIES, LLC | INVOICE # AR070847 FNF | | 3,257.11 | (81,285.45) |
| | | | | $ 784,480.14 | $ 211,033.57 | $ (81,285.45) |
| | | | | | | |
| 2050 - OTHER CURRENT LIABILITIES | | | | | | (72,759.56) |
| | 07/01/2025 | | FUNDS FOR AP | | 42,327.18 | (115,086.74) |
| | 07/10/2025 | | FUNDS FOR AP | | 31,766.49 | (146,853.23) |
| | 07/18/2025 | | FUNDS FOR AP | | 76,027.66 | (222,880.89) |
| | 07/23/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | BILLS PAID BY AGRIGLOBE | 222,880.89 | | 0.00 |
| | 07/25/2025 | | DUE TO AFS | | 348.78 | (348.78) |
| | | | | $ 222,880.89 | $ 150,470.11 | $ (348.78) |
| | | | | | | |
| 2052-901 - ADVANCES FROM AGRIGLOBE FIDUCIARY (FNF 1226) | | | | | | (133,038.20) |
| | 07/23/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | BILLS PAID BY AGRIGLOBE | 133,038.20 | | - |
| | | | | $ 133,038.20 | $ - | $ - |
| | | | | | | |
| 2053-901 - ADVANCES FROM METROPOLITAN LIFE INSURANCE COMPANY (FNF 1226) | | | | | | |
| | 07/21/2025 | | ADVANCES FROM METLIFE | | 1,252,448.12 | (1,252,448.12) |
| | | | | $ - | $ 1,252,448.12 | $ (1,252,448.12) |
| | | | | | | |
| 4050 - ALMONDS | | | | | | (1,007,047.40) |
| | | | | $ - | $ - | $ (1,007,047.40) |
| | | | | | | |
| 5100 - COST OF GOODS SOLD | | | | | | |
| | | | | | | |
| 5120 - WINTER SANITATION | | | | | | 94,848.00 |
| | | | | $ - | $ - | $ 94,848.00 |
| | | | | | | |
| 5128 - POLLINATION | | | | | | 142,350.00 |
| | | | | $ - | $ - | $ 142,350.00 |
| | | | | | | |
| 5138 - FERTILITY | | | | | | 144,603.36 |
| | | | | $ - | $ - | $ 144,603.36 |
| | | | | | | |
| 5140 - SOIL AMENDMENTS | | | | | | 17,668.55 |
| | 07/15/2025 | APOLLO AG TECHNOLOGIES, LLC | SOIL AMENDMENTS || JUNE 2025 BILLING | 3,533.71 | | 21,202.26 |
| | | | | $ 3,533.71 | $ - | $ 21,202.26 |
| | | | | | | |
| 5142 - LABORATORY | | | | | | - |
| | 07/15/2025 | DELLAVALLE LABORATORY, INC. | LEAF ANALYSIS | 697.34 | | 697.34 |
| | | | | $ 697.34 | $ - | $ 697.34 |
| | | | | | | |
| 5146 - HERBICIDES | | | | | | 39,134.43 |
| | 07/16/2025 | AP3, INC | HERBICIDE APPLICATION || REC NO. 9447005 | 12,960.00 | | 52,094.43 |
| | 07/24/2025 | AP3, INC | HERBICIDE APPLICATION || REC NO. 9425012 | 6,520.00 | | 58,614.43 |
| | | | | $ 19,480.00 | $ - | $ 58,614.43 |
| | | | | | | |
| 5148 - INSECTICIDES | | | | | | 67,088.28 |
| | 07/02/2025 | NUTRIEN AG SOLUTIONS- MADERA | INSECTICIDE MATERIALS || REC NO. 9425012 | 47,199.04 | | 114,287.32 |
| | 07/02/2025 | NUTRIEN AG SOLUTIONS- MADERA | INSECTICIDE MATERIALS || REC NO. 9447005 | 21,838.61 | | 136,125.93 |
| | | | | $ 69,037.65 | $ - | $ 136,125.93 |
| | | | | | | |
| 5160 - FUNGICIDES | | | | | | 34,923.67 |
| | | | | $ - | $ - | $ 34,923.67 |
| | | | | | | |
| 5163 - IRRIGATION LABOR | | | | | | 49,846.27 |
| | 07/07/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | IRRIGATION LABOR || JULY 2025 | 7,296.00 | | 57,142.27 |
| | | | | $ 7,296.00 | $ - | $ 57,142.27 |
| | | | | | | |
| 5165 - IRRIGATION WATER | | | | | | 229,231.48 |
| | 07/16/2025 | WESTLANDS WATER DISTRICT | BILLING PERIOD: 06/01/2025 - 06/30/2025 | 39,797.78 | | 269,029.26 |
| | 07/18/2025 | PG&E | BILLING PERIOD: 05/28/2025 - 06/26/2025 | 5,976.06 | | 275,005.32 |
| | 07/21/2025 | WESTLANDS WATER DISTRICT | BILLING PERIOD: 05/01/2025 - 06/30/2025 | 32.20 | | 275,037.52 |
| | 07/29/2025 | APOLLO AG TECHNOLOGIES, LLC | BILLING PERIOD: 07/01/2025 - 07/31/2025 | 3,257.11 | | 278,294.63 |
| | | | | $ 49,063.15 | $ - | $ 278,294.63 |
| | | | | | | |
| 5168 - VERTEBRATE CONTROL | | | | | | 54,175.01 |
| | 07/07/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | VERTEBRATE CONTROL || JULY 2025 | 7,296.00 | | 61,471.01 |
| | | | | $ 7,296.00 | $ - | $ 61,471.01 |
| | | | | | | |
| 5170 - GROUND MAINTENANCE | | | | | | 7,438.20 |
| | | | | $ - | $ - | $ 7,438.20 |
| | | | | | | |
| 5175 - HARVEST | | | | | | - |
| | | | | | | |
| 5175-08 - HARVEST - HULLING/SHELLING | | | | | | 118,465.00 |
| | | | | $ - | $ - | $ 118,465.00 |
| | | | | | | |
| 5175-10 - HARVEST - FEES/ASSESSMENTS | | | | | | 24,534.52 |
| | | | | $ - | $ - | $ 24,534.52 |

**Exhibit 1**

**METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JULY 31, 2025**

| ACCOUNT | DATE | PAYEE/PAYOR | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 5177 - REPAIRS & MAINTENANCE | | | | | | 20,413.03 |
| | 07/07/2025 | LOPEZ AND SONS FARMS, INC. | R&M \|\| FLUSHING HOSES | 718.08 | | 21,131.11 |
| | 07/07/2025 | LOPEZ AND SONS FARMS, INC. | R&M \|\| FLUSHING HOSES | 359.04 | | 21,490.15 |
| | | | | $    1,077.12 | $        - | $    21,490.15 |
| | | | | | | |
| 5179 - TECHNICAL CONSULTING | | | | | | 13,605.83 |
| | 07/02/2025 | ROSPEC INSIGHTS | AGRONOMIC ANALYTICS Q3 2025 | 729.60 | | 14,335.43 |
| | | | | $      729.60 | $        - | $    14,335.43 |
| | | | | | | |
| 5181 - SUBSCRIPTION SERVICES | | | | | | 5,497.98 |
| | | | | $        - | $        - | $    5,497.98 |
| | | | | | | |
| 5183 - FARM MANAGEMENT | | | | | | 59,632.65 |
| | 07/07/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | FARM MANAGEMENT \|\| JULY 2025 | 8,716.29 | | 68,348.94 |
| | | | | $    8,716.29 | $        - | $    68,348.94 |
| | | | | | | |
| 5189 - TAX - PROPERTY | | | | | | 25,489.40 |
| | 07/23/2025 | FRESNO COUNTY - TAX COLLECTOR | PARCEL NO: 038-200-09S \|\| 2ND INSTALLMENT | | 4,320.14 | 21,169.26 |
| | 07/23/2025 | FRESNO COUNTY - TAX COLLECTOR | PARCEL NO: 038-200-04S \|\| 2ND INSTALLMENT | | 8,424.56 | 12,744.70 |
| | 07/24/2025 | FRESNO COUNTY - TAX COLLECTOR | PARCEL NO: 038-200-09S \|\| 2ND INSTALLMENT | 4,841.95 | | 17,586.65 |
| | 07/24/2025 | FRESNO COUNTY - TAX COLLECTOR | PARCEL NO: 038-200-04S \|\| 2ND INSTALLMENT | 9,418.36 | | 27,005.01 |
| | 01/00/1900 | | | | | |
| | | | | $   14,260.31 | $   12,744.70 | $    27,005.01 |
| | | | | | | |
| 5900 - OPERATING EXPENSES | | | | | | - |
| | | | | | | |
| 5902 - RECEIVER FEES | | | | | | 101,171.20 |
| | 07/01/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 06/16/2025 - 06/30/2025 | 7,296.00 | | 108,467.20 |
| | 07/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 07/01/2025 - 07/15/2025 | 7,296.00 | | 115,763.20 |
| | | | | $   14,592.00 | $        - | $   115,763.20 |
| | | | | | | |
| 5993 - PROFESSIONAL FEES - LEGAL | | | | | | 28,974.76 |
| | 07/07/2025 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH JUNE 30, 2025 | 795.60 | | 29,770.36 |
| | 07/07/2025 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH JUNE 30, 2025 | 36.00 | | 29,806.36 |
| | | | | $      831.60 | $        - | $    29,806.36 |
| | | | | | | |
| 5994 - PROFESSIONAL FEES - ACCOUNTING | | | | | | 11,551.78 |
| | 07/15/2025 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH JUNE 30, 2025 | 383.65 | | 11,935.43 |
| | | | | $      383.65 | $        - | $    11,935.43 |
| | | | | | | |
| 5996 - INSURANCE - FIRE & LIABILITY | | | | | | 986.27 |
| | | | | $        - | $        - | $      986.27 |
| | | | | | | |
| 5998 - BANK FEES | | | | | | 1,053.58 |
| | 07/22/2025 | EAST WEST BANK | MISC. FEES | 70.88 | | 1,124.46 |
| | | | | $       70.88 | $        - | $    1,124.46 |
| | | | | | | |
| 5999 - MISCELLANEOUS | | | | | | 21.28 |
| | | | | $        - | $        - | $       21.28 |
| | | | | | | |
| 7930 - INTEREST INCOME | | | | | | (640.82) |
| | 07/31/2025 | | INTEREST INCOME | | 507.05 | (1,147.87) |
| | | | | $        - | $      507.05 | $    (1,147.87) |
| | | | | | | |
| 7950 - FINANCE CHARGES | | | | | | 1,294.45 |
| | 07/23/2025 | FRESNO COUNTY - TAX COLLECTOR | PARCEL 038-200-09S \|\| 2ND INSTALLMENT (LATE PAYMENT PENALTY) | | 442.01 | 852.44 |
| | 07/23/2025 | FRESNO COUNTY - TAX COLLECTOR | PARCEL 038-200-04S \|\| 2ND INSTALLMENT (LATE PAYMENT PENALTY) | | 852.44 | - |
| | | | | $        - | $    1,294.45 | $        - |

**Exhibit 1**

**METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JULY 31, 2025**

| VENDOR | DATE | BILL NO. | DUE DATE | AGE | OPEN BALANCE |
|---|---|---|---|---|---|
| **AGRIGLOBE FIDUCIARY SERVICES, LLC** | | | | | |
| | 07/16/2025 | INVOICE # 1226-1019 | 07/16/2025 | 15 | 7,296.00 |
| | | | | | $ 7,296.00 |
| **AP3, INC** | | | | | |
| | 07/16/2025 | INVOICE # 3242 | 07/16/2025 | 15 | 12,960.00 |
| | 07/24/2025 | INVOICE # 3250 | 07/24/2025 | 7 | 6,520.00 |
| | | | | | $ 19,480.00 |
| **APOLLO AG TECHNOLOGIES, LLC** | | | | | |
| | 07/15/2025 | INVOICE # AR064209 FNF | 08/13/2025 | -13 | 3,533.71 |
| | 07/29/2025 | INVOICE # AR070847 FNF | 08/13/2025 | -13 | 3,257.11 |
| | | | | | $ 6,790.82 |
| **DELLAVALLE LABORATORY, INC.** | | | | | |
| | 07/15/2025 | INVOICE # 0073874-IN FNF | 08/13/2025 | -13 | 697.34 |
| | | | | | $ 697.34 |
| **PG&E** | | | | | |
| | 07/18/2025 | INVOICE # 0582473085-6 062725 | 07/18/2025 | 13 | 5,976.06 |
| | | | | | $ 5,976.06 |
| **SAUL EWING LLP** | | | | | |
| | 07/07/2025 | INVOICE # 4437406 | 07/07/2025 | 24 | 36.00 |
| | 07/07/2025 | INVOICE # 4437412 FNF | 07/07/2025 | 24 | 795.60 |
| | | | | | $ 831.60 |
| **SINGERLEWAK LLP** | | | | | |
| | 07/15/2025 | INVOICE # INV629341 FNF | 07/15/2025 | 16 | 383.65 |
| | | | | | $ 383.65 |
| **WESTLANDS WATER DISTRICT** | | | | | |
| | 07/16/2025 | INVOICE # 106346 063025 FNF | 07/25/2025 | 6 | 39,797.78 |
| | 07/21/2025 | INVOICE # 106085 053125 FNF | 07/21/2025 | 10 | 32.20 |
| | | | | | $ 39,829.98 |
| **TOTAL** | | | | | $ 81,285.45 |

**Exhibit 1**
**13**

**METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL**
**SCHEDULE OF AGRIGLOBE ADVANCES**
**FOR PERIOD ENDING: JULY 31, 2025**

| ACCOUNT | DATE | DESCRIPTION | NAME | SPLIT | AMOUNT |
|---|---|---|---|---|---|
| **CASH ADVANCES TO RECEIVERSHIP** | | | | | |
| | 07/01/2025 | FUNDS FOR AP | AGRIGLOBE FIDUCIARY SERVICES, LLC | ADVANCES FROM AGRIGLOBE FIDUCIARY | 42,327.18 |
| | 07/10/2025 | FUNDS FOR AP | AGRIGLOBE FIDUCIARY SERVICES, LLC | ADVANCES FROM AGRIGLOBE FIDUCIARY | 31,766.49 |
| | 07/18/2025 | FUNDS FOR AP | AGRIGLOBE FIDUCIARY SERVICES, LLC | ADVANCES FROM AGRIGLOBE FIDUCIARY | 76,027.66 |
| | 07/25/2025 | FUNDS FOR AP | AGRIGLOBE FIDUCIARY SERVICES, LLC | ADVANCES FROM AGRIGLOBE FIDUCIARY | 348.78 |
| | | | | | $  150,470.11 |
| | | | **BALANCE AS OF 06/30/2025:** | | **205,797.76** |
| | | | ADD: | | |
| | | | ADVANCES IN JUL 2025 | | 150,470.11 |
| | | | LESS: | | |
| | | | PAYMENTS AGAINST ADVANCE IN JUL 2025 | | (355,919.09) |
| | | | **BALANCE OF AGRIGLOBE ADVANCES AS OF 06/30/2025:** | | $    **348.78** |

**Exhibit 1**
**14**

**APPROVED**
*By Luis Perez at 10:56 pm, Aug 07, 2025*

**FNF Farms LLC Et Al Receivership Estate Case No 1226**
**Reconciliation Summary**
**1001-901 East West Bank - Rev/Fund**

**As of 7/31/2025**

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 1,343,431.26 |
| Cleared Checks and Payments | (1,343,431.26) |
| **Total - Reconciled** | **0.00** |
| **Last Reconciled Statement Balance - 6/30/2025** | 250,000.00 |
| **Current Reconciled Balance** | 250,000.00 |
| **Reconcile Statement Balance - 7/31/2025** | 250,000.00 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 7/31/2025** | **250,000.00** |

**Exhibit 1**
**15**

### FNF Farms LLC Et Al Receivership Estate Case No 1226
### Reconciliation Detail
### 1001-901 East West Bank - Rev/Fund

## As of 7/31/2025

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Deposit | 7/21/2025 | DEPFNF20 | | Advances from Metlife | 1,252,448.12 |
| | Deposit | 7/23/2025 | DEPFNF21 | | Transfer Funds from MLIC Funds Held Account (C&A 1230) | 89,452.82 |
| | Transfer | 7/24/2025 | TRNFNF05 | | Transfer Funds | 1,530.32 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **1,343,431.26** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 7/21/2025 | TRNFNF04 | | TRANSFER TO INSURED CASH SWEEP | (289,828.86) |
| | Transfer | 7/21/2025 | TRNFNF03 | | Transfer Funds AP | (962,619.26) |
| | Transfer | 7/23/2025 | TRNFNF06 | | TRANSFER TO INSURED CASH SWEEP | (89,452.82) |
| | Transfer | 7/24/2025 | TRNFNF07 | | TRANSFER TO INSURED CASH SWEEP | (1,530.32) |
| **Total - Cleared Checks and Payments** | | | | | | **(1,343,431.26)** |
| **Total - Reconciled** | | | | | | **0.00** |
| **Last Reconciled Statement Balance - 6/30/2025** | | | | | | 250,000.00 |
| **Current Reconciled Balance** | | | | | | 250,000.00 |
| **Reconcile Statement Balance - 7/31/2025** | | | | | | 250,000.00 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 7/31/2025** | | | | | | **250,000.00** |

**Exhibit 1**
**16**

**EAST WEST BANK** *Your financial bridge®*

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

**ACCOUNT STATEMENT**
Page 1 of 2
STARTING DATE: July 01, 2025
ENDING DATE: July 31, 2025
Total days in statement period: 31

( 0)

PHILLIP CHRISTENSEN, RECEIVER FOR
FNF FARMS, LLC ET AL RECEIVERSHIP ESTATE
CASE NO 1226
(REV/FUND)
PO BOX 5379
FRESNO CA 93755-5379

Receive money using Direct Deposits!
Set up direct deposit and have your
paycheck or other recurring payments
sent to your bank account automatically.
Talk to your payer or call 888.895.5650
for more details.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | | Beginning balance | $250,000.00 |
| Low balance | $250,000.00 | Total additions ( 3 ) | 1,343,431.26 |
| Average balance | $250,000.00 | Total subtractions ( 4 ) | 1,343,431.26 |
| | | Ending balance | $250,000.00 |

**CREDITS**

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 07-21 | Wire Trans-IN | a708523f-c65b-46ad -bb25-504f438d1477 | |
| | | | METROPOLITAN TOWER CHASUS33 LN 196960 FILE | |
| | | | NO 1226 071525 | 1,252,448.12 |
| | 07-23 | Incoming Wire | ACD32F7P00000348 PHILLIP CHRISTENSE | |
| | | | 322070381 /ROC/ACD32F7P00000 348 | 89,452.82 |
| | 07-24 | Onln Bkg Trft C | FR ACC 05400019643 | 1,530.32 |

**DEBITS**

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 07-21 | Onln Bkg Trfn D | TO ACC 05400019643 | 962,619.26 |
| 07-21 | Automatic Trans | TRANSFER TO INSURED CASH SWEEP 00 000000000920008059 | 289,828.86 |
| 07-23 | Automatic Trans | TRANSFER TO INSURED CASH SWEEP 00 000000000920008059 | 89,452.82 |
| 07-24 | Automatic Trans | TRANSFER TO INSURED CASH SWEEP 00 000000000920008059 | 1,530.32 |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 06-30 | 250,000.00 | 07-23 | 250,000.00 | | |
| 07-21 | 250,000.00 | 07-24 | 250,000.00 | | |

3409    rev 05-16

Exhibit 1
17



9300 Flair Dr., 1St FL
El Monte, CA. 91731

PHILLIP CHRISTENSEN, RECEIVER FOR

**OVERDRAFT/RETURN ITEM FEES**

|  | Total for<br>this period | Total<br>year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

**Exhibit 1**
**18**

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement.......................... $_____

**ENTER**
Present Balance in
your checkbook..................... $_____

**Add** Deposits not shown
on this Statement                  $_____
                                   _____

**Subtract** any service
charges, finance or
any other charges.................... $_____

              **Sub Total**.......... $_____

              **Sub Total** ............ $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Add** Monthly Interest
Earned ................................... $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)................... $_____
                                    _____
                                    _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)................... $_____
                                    _____
                                    _____

**Total** amount of outstanding
checks............................... $_____

**Balance**....................................** $_____

**Balance**........................................ $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
   1. Tell us your name and account number.
   2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
   3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

**Exhibit 1**
**19**

**APPROVED**
*By Luis Perez at 10:56 pm, Aug 07, 2025*

**FNF Farms LLC Et Al Receivership Estate Case No 1226**
**Reconciliation Summary**
**1000-901 East West Bank - Operating**

**As of 7/31/2025**

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 1,127,128.52 |
| Cleared Checks and Payments | (955,631.77) |
| **Total - Reconciled** | **171,496.75** |
| **Last Reconciled Statement Balance - 6/30/2025** | 27,687.20 |
| **Current Reconciled Balance** | 199,183.95 |
| **Reconcile Statement Balance - 7/31/2025** | 199,183.95 |
| **Difference** | 0.00 |
| **Unreconciled** | |
| **Uncleared** | |
| Checks and Payments | (198,486.39) |
| **Total - Uncleared** | **(198,486.39)** |
| **Total - Unreconciled** | **(198,486.39)** |
| **Total as of 7/31/2025** | **697.56** |

**Exhibit 1**
**20**

**FNF Farms LLC Et Al Receivership Estate Case No 1226**
**Reconciliation Detail**
**1000-901 East West Bank  - Operating**

**As of 7/31/2025**

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Deposit | 7/1/2025 | DEPFNF16 | | Funds for AP | 42,327.18 |
| | Deposit | 7/10/2025 | DEPFNF18 | | Funds for AP | 31,766.49 |
| | Deposit | 7/18/2025 | DEPFNF19 | | Funds for AP | 76,027.66 |
| | Transfer | 7/21/2025 | TRNFNF03 | | Transfer Funds AP | 962,619.26 |
| | Journal | 7/23/2025 | JE#FNF12 | | Invoice # 038-200-09S 041025 | 14,039.15 |
| | Deposit | 7/25/2025 | DEPFNF22 | | Due to AFS | 348.78 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **1,127,128.52** |
| **Cleared Checks and Payments** | | | | | | |
| | Bill Payment | 6/26/2025 | 1014 | Mendi Ag Services, LLC | Invoice # 1352 FNF | (3,648.00) |
| | Bill Payment | 6/26/2025 | 1013 | Mendi Ag Services, LLC | Invoice # 1313 FNF | (3,648.00) |
| | Check | 6/30/2025 | EPAY | PG&E | Transaction Fee | (6.95) |
| | Check | 6/30/2025 | EPAY | PG&E | Transaction Fee | (6.95) |
| | Bill Payment | 6/30/2025 | EPAY | PG&E | Invoice # 0582473085-6 032825 | (16,043.88) |
| | Bill Payment | 6/30/2025 | EPAY | PG&E | Invoice # 0582473085-6 022725 | (2,803.10) |
| | Bill Payment | 7/1/2025 | 1015 | Westlands Water District | Invoice # 106346 053125 FNF | (42,327.18) |
| | Bill Payment | 7/10/2025 | 1016 | Diversified Land Management, LLC | Invoice # 1149 | (31,766.49) |
| | Bill Payment | 7/18/2025 | 1017 | Nutrien Ag Solutions- Madera | Invoice # 57213660 FNF | (76,027.66) |
| | Bill Payment | 7/21/2025 | 1021 | Fresno County - Tax Collector | Invoice # 038-200-09S 041025 | (14,039.15) |
| | Bill Payment | 7/21/2025 | 1026 | Rospec Insights | Invoice # 120 | (1,459.20) |
| | Bill Payment | 7/21/2025 | 1018 | AP3, Inc | Invoice # 3100 | (22,673.92) |
| | Bill Payment | 7/21/2025 | 1029 | SingerLewak LLP | Invoice # 600452 | (9,675.93) |
| | Bill Payment | 7/21/2025 | 1025 | Madrigal Farm Labor Inc. | Invoice # 329-2025 | (1,256.64) |
| | Bill Payment | 7/21/2025 | 1022 | Gar Bennett, LLC | Invoice # 1-169252 FNF | (265,418.14) |
| | Bill Payment | 7/21/2025 | 1028 | Semios USA Inc. | Invoice # S-INV105191 FNF | (5,497.98) |
| | Check | 7/22/2025 | DIRECT WITHDRAWAL | East West Bank | Misc. Fees | (70.88) |
| | Bill Payment | 7/22/2025 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # 1226-1002 | (87,552.00) |
| | Check | 7/23/2025 | WIRE | Agriglobe Fiduciary Services, LLC | Bills Paid By Agriglobe | (355,919.09) |
| | Transfer | 7/24/2025 | TRNFNF05 | | Transfer Funds | (1,530.32) |
| | Bill Payment | 7/25/2025 | 1030 | Fresno County - Tax Collector | Invoice # 038-200-04S 063025 | (14,260.31) |
| **Total - Cleared Checks and Payments** | | | | | | **(955,631.77)** |
| **Total - Reconciled** | | | | | | **171,496.75** |
| **Last Reconciled Statement Balance - 6/30/2025** | | | | | | 27,687.20 |
| **Current Reconciled Balance** | | | | | | 199,183.95 |
| **Reconcile Statement Balance - 7/31/2025** | | | | | | 199,183.95 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | |
| **Uncleared** | | | | | | |
| **Checks and Payments** | | | | | | |
| | Bill Payment | 7/21/2025 | 1019 | Apollo AG Technologies, LLC | Invoice # AR029446 FNF | (17,668.55) |
| | Bill Payment | 7/21/2025 | 1020 | Diversified Land Management, LLC | Invoice # 1209 | (23,308.29) |
| | Bill Payment | 7/21/2025 | 1023 | Knight Bee Farm | Invoice # 1014 FNF | (142,350.00) |
| | Bill Payment | 7/21/2025 | 1024 | Lopez and Sons Farms, Inc. | Invoice # 4138 | (1,077.12) |
| | Bill Payment | 7/21/2025 | 1027 | Saul Ewing LLP | Invoice #4410790 | (14,082.43) |
| **Total - Checks and Payments** | | | | | | **(198,486.39)** |
| **Total - Uncleared** | | | | | | **(198,486.39)** |
| **Total - Unreconciled** | | | | | | **(198,486.39)** |
| **Total as of 7/31/2025** | | | | | | **697.56** |

**Exhibit 1**
**21**

**EAST WEST BANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

**ACCOUNT STATEMENT**
Page 1 of 4
STARTING DATE: July 01, 2025
ENDING DATE: July 31, 2025
Total days in statement period: 31

( 12)

PHILLIP CHRISTENSEN, RECEIVER FOR
FNF FARMS, LLC ET AL RECEIVERSHIP ESTATE
CASE NO 1226
OPERATING ACCOUNT
PO BOX 5379
FRESNO CA 93755-5379

Receive money using Direct Deposits!
Set up direct deposit and have your
paycheck or other recurring payments
sent to your bank account automatically.
Talk to your payer or call 888.895.5650
for more details.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | | Beginning balance | $27,687.20 |
| Enclosures | 12 | Total additions (5) | 1,113,089.37 |
| Low balance | $1,530.32 | Total subtractions (18) | 941,592.62 |
| Average balance | $212,401.73 | Ending balance | $199,183.95 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 07-01 | Incoming Wire | ACD32E1P00004115 AGRIGLOBE FIDUCIAR | |
| | | | 322070381 /ROC/ACD32E1P00004 115 | 42,327.18 |
| | 07-10 | Incoming Wire | ACD32EAP00002277 AGRIGLOBE FIDUCIAR | |
| | | | 322070381 /ROC/ACD32EAP00002 277 | 31,766.49 |
| | 07-18 | Incoming Wire | ACD32F2P00003298 AGRIGLOBE FIDUCIAR | |
| | | | 322070381 /ROC/ACD32F2P00003 298 | 76,027.66 |
| | 07-21 | Onln Bkg Trft C | FR ACC 05400019650 | 962,619.26 |
| | 07-25 | Incoming Wire | ACD32F9P00000438 AGRIGLOBE FIDUCIAR | |
| | | | 322070381 /ROC/ACD32F9P00000 438 | 348.78 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1013 | 07-03 | 3,648.00 | 1025 * | 07-29 | 1,256.64 |
| 1014 | 07-03 | 3,648.00 | 1026 | 07-30 | 1,459.20 |
| 1015 | 07-02 | 42,327.18 | 1028 * | 07-30 | 5,497.98 |
| 1016 | 07-14 | 31,766.49 | 1029 | 07-30 | 9,675.93 |
| 1017 | 07-25 | 76,027.66 | 1030 | 07-29 | 14,260.31 |
| 1018 | 07-29 | 22,673.92 | * Skip in check sequence | | |
| 1022 * | 07-30 | 265,418.14 | | | |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 07-01 | Preauth Debit | PG&E/EZ-PAY UTILITIES 250701 | 2,810.05 |
| 07-01 | Preauth Debit | PG&E/EZ-PAY UTILITIES 250701 | 16,050.83 |
| 07-22 | Outgoing Wire | ACD32F6P00003063 Agriglobe Fiduciar 322070381 /ROC/ACD32F6P00003 063 | 87,552.00 |
| 07-22 | Analysis Servic | ANALYSIS ACTIVITY FOR 06/25 | 70.88 |

3409    rev 05-16

Exhibit 1
22



EASTWEST BANK  Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

PHILLIP CHRISTENSEN, RECEIVER FOR

ACCOUNT STATEMENT
Page  2  of  4
STARTING DATE: July 01, 2025
ENDING DATE: July 31, 2025

| Date | Transaction Description | | Subtractions |
|------|------------------------|---|-------------|
| 07-23 | Outgoing Wire | ACD32F7P00000351 Agriglobe Fiduciar 322070381 /ROC/ACD32F7P00000 351 | 355,919.09 |
| 07-24 | Onln Bkg Trfn D | TO ACC 05400019650 | 1,530.32 |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 06-30 | 27,687.20 | 07-14 | 1,530.32 | 07-24 | 595,104.95 |
| 07-01 | 51,153.50 | 07-18 | 77,557.98 | 07-25 | 519,426.07 |
| 07-02 | 8,826.32 | 07-21 | 1,040,177.24 | 07-29 | 481,235.20 |
| 07-03 | 1,530.32 | 07-22 | 952,554.36 | 07-30 | 199,183.95 |
| 07-10 | 33,296.81 | 07-23 | 596,635.27 | | |

**OVERDRAFT/RETURN ITEM FEES**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

**Exhibit 1**
23

Checking Account
Statement Date          07/31/2025
Page                    3  of  4

| | |
|---|---|
| **FNF FARMS, LLC** ... 1013 | **FNF FARMS, LLC** ... 1016 |
| PAY TO THE ORDER OF  Mendi Ag Services, LLC     $ *3,648.00 | PAY TO THE ORDER OF  Diversified Land Management, LLC     $ *31,766.49 |
| 07/03/2025    1013    $3,648.00 | 07/14/2025    1016    $31,766.49 |
| 07/03/2025    1013    $3,648.00 | 07/14/2025    1016    $31,766.49 |
| **FNF FARMS, LLC** ... 1014 | **FNF FARMS, LLC** ... 1017 |
| PAY TO THE ORDER OF  Mendi Ag Services, LLC     $ *3,648.00 | PAY TO THE ORDER OF  Nutrien Ag Solutions- Madera     $ *76,027.66 |
| 07/03/2025    1014    $3,648.00 | 07/25/2025    1017    $76,027.66 |
| 07/03/2025    1014    $3,648.00 | 07/25/2025    1017    $76,027.66 |
| **FNF FARMS, LLC** ... 1015 | **FNF FARMS, LLC** ... 1018 |
| PAY TO THE ORDER OF  Westlands Water District     $ *42,327.18 | PAY TO THE ORDER OF  AP3, Inc     $ *22,673.92 |
| 07/02/2025    1015    $42,327.18 | 07/29/2025    1018    $22,673.92 |
| 07/02/2025    1015    $42,327.18 | 07/29/2025    1018    $22,673.92 |

**Exhibit 1**

24

| | | |
|---|---|---|
| 07/30/2025 | 1022 | $265,418.14 |
| 07/30/2025 | 1028 | $5,497.98 |
| 07/30/2025 | 1022 | $265,418.14 |
| 07/30/2025 | 1028 | $5,497.98 |
| 07/29/2025 | 1025 | $1,256.64 |
| 07/30/2025 | 1029 | $9,675.93 |
| 07/29/2025 | 1025 | $1,256.64 |
| 07/30/2025 | 1029 | $9,675.93 |
| 07/30/2025 | 1026 | $1,459.20 |
| 07/29/2025 | 1030 | $14,260.31 |
| 07/30/2025 | 1026 | $1,459.20 |
| 07/29/2025 | 1030 | $14,260.31 |

**Exhibit 1**

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

| ENTER | | ENTER | |
|---|---|---|---|
| Ending Balance of this Statement.......................... $_____ | | Present Balance in your checkbook..................... $_____ | |

**Add** Deposits not shown on this Statement $_____

**Subtract** any service charges, finance or any other charges..................... $_____

**Sub Total**......... $_____

**Subtract** Checks Issued but not on Statement

**Sub Total** ............ $_____

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL | | TOTAL | |

**Add** Monthly Interest Earned ..................................... $_____

**Add** any deposits not yet entered in checkbook (Reverse Advances).................... $_____

**Subtract** any checks not yet entered in checkbook (Reverse Payments).................... $_____

**Total** amount of outstanding checks................................ $_____

Balance.....................................** $_____

Balance...................................... $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

**Exhibit 1**
26

**APPROVED**
**By Luis Perez at 10:57 pm, Aug 07, 2025**

### FNF Farms LLC Et Al Receivership Estate Case No 1226
### Reconciliation Summary
### 1002-901 East West Bank Sweep Account

### As of 7/31/2025

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 381,319.05 |
| **Total - Reconciled** | **381,319.05** |
| **Last Reconciled Statement Balance - 6/30/2025** | 151,235.88 |
| **Current Reconciled Balance** | 532,554.93 |
| **Reconcile Statement Balance - 7/31/2025** | 532,554.93 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 7/31/2025** | **532,554.93** |

**Exhibit 1**
27

# FNF Farms LLC Et Al Receivership Estate Case No 1226
## Reconciliation Detail
## 1002-901 East West Bank Sweep Account

## As of 7/31/2025

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 7/21/2025 | TRNFNF04 | | TRANSFER TO INSURED CASH SWEEP | 289,828.86 |
| | Transfer | 7/23/2025 | TRNFNF06 | | TRANSFER TO INSURED CASH SWEEP | 89,452.82 |
| | Transfer | 7/24/2025 | TRNFNF07 | | TRANSFER TO INSURED CASH SWEEP | 1,530.32 |
| | Deposit | 7/31/2025 | DEPFNF23 | | Interest Income | 507.05 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **381,319.05** |
| **Total - Reconciled** | | | | | | **381,319.05** |
| **Last Reconciled Statement Balance - 6/30/2025** | | | | | | 151,235.88 |
| **Current Reconciled Balance** | | | | | | 532,554.93 |
| **Reconcile Statement Balance - 7/31/2025** | | | | | | 532,554.93 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 7/31/2025** | | | | | | **532,554.93** |

**Exhibit 1**
**28**

00000

East West Bank
GLOBAL TRANSACTION SERVICES
9300 FLAIR DR. STE #100
EL MONTE, CA 91731



RETURN SERVICE REQUESTED

| | |
|---|---|
| | **Contact Us**  |
| | **888-761-3967** |
| | **WWW.EASTWESTBANK.COM** |
| FNF FARMS, LLC ET AL RECEIVERSHIP ESTATE | |
| PO BOX 5379 | Account |
| FRESNO, CA 93755 | **FNF FARMS, LLC ET AL RECEIVERSHIP ESTATE** |
| | Date |
| | **07/31/2025** |
| | Page |
| | **1 of 2** |

### IntraFi Cash Service℠, or ICS®, Monthly Statement

The following information is a summary of activity in your account(s) for the month of July 2025 and the list of FDIC-insured institution(s) that hold your deposits as of the date indicated. These deposits have been placed by us, as your agent and custodian, in deposit accounts through IntraFi Cash Service. Funds in your deposit accounts at the FDIC-insured institutions at which your funds have been placed will be "deposits," as defined by federal law. Certain conditions must be satisfied for "pass-through" FDIC deposit insurance coverage to apply. To meet the conditions for pass-through FDIC deposit insurance, deposit accounts at FDIC-insured banks in IntraFi's network that hold deposits placed using an IntraFi service are titled, and deposit account records are maintained, in accordance with FDIC regulations for pass-through coverage.

### Summary of Accounts

| Account ID | Deposit Option | Interest Rate | Opening Balance | Ending Balance |
|---|---|---|---|---|
| ▓▓▓▓▓ | Savings | 2.225% | $151,235.88 | $532,554.93 |
| **TOTAL** | | | **$151,235.88** | **$532,554.93** |

CONTAINS CONFIDENTIAL INFORMATION  IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC. 

**Exhibit 1**

Date
07/31/2025

Page
2 of 2

## DETAILED ACCOUNT OVERVIEW

Account ID: ██████████

Account Title:    **FNF FARMS, LLC ET AL RECEIVERSHIP ESTATE**

### Account Summary - Savings

| | | | |
|---|---|---|---|
| Statement Period | 7/1-7/31/2025 | Average Daily Balance | $268,175.57 |
| Previous Period Ending Balance | $151,235.88 | Interest Rate at End of Statement Period | 2.225% |
| Total Program Deposits | 380,812.00 | Annual Percentage Yield Earned | 2.25% |
| Total Program Withdrawals | (0.00) | YTD Interest Paid | 1,147.87 |
| Interest Capitalized | 507.05 | | |
| **Current Period Ending Balance** | **$532,554.93** | | |

### Account Transaction Detail

| Date | Activity Type | Amount | Balance |
|---|---|---|---|
| 07/22/2025 | Deposit | $289,828.86 | $441,064.74 |
| 07/24/2025 | Deposit | 89,452.82 | 530,517.56 |
| 07/25/2025 | Deposit | 1,530.32 | 532,047.88 |
| 07/31/2025 | Interest Capitalization | 507.05 | 532,554.93 |

### Summary of Balances as of July 31, 2025

| FDIC-Insured Institution | City/State | FDIC Cert No. | Balance |
|---|---|---|---|
| FirstBank | Nashville, TN | 8663 | $247,344.44 |
| Pinnacle Bank | Nashville, TN | 35583 | 38,066.34 |
| TransPecos Banks, SSB | Pecos, TX | 11178 | 247,144.15 |

CONTAINS CONFIDENTIAL INFORMATION        IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.

**Member**
**FDIC**

**Exhibit 1**
**30**

# EXHIBIT 2

# EXECUTIVE SUMMARY

---

## METROPOLITAN LIFE INSURANCE COMPANY V. C & A FARMS LLC ET AL
## CASE NO: 1:24-cv-01230-KES-SAB

---

### RECEIVER'S REPORT

### JULY 1 - JULY 31, 2025

**FINANCIAL:**
AS OF JULY 31, 2025, A TOTAL OF **$491,820.39** WAS DISBURSED RELATED TO ACCOUNTS PAYABLE, REPAYMENT OF AGRIGLOBE ADVANCES, AND BANK FEES. OF THE CASH RECEIVED DURING THE PERIOD, **$497,630.27** WAS RECEIVED FROM METROPOLITAN LIFE INSURANCE COMPANY. DURING THE PERIOD, A TOTAL OF **$499,798.27** WAS RECEIVED FROM AGRIGLOBE FIDUCIARY SERVICES, LLC HOLDING ACCOUNTS ("AFS") AND ADVANCES FROM METLIFE INSRUANCE COMPANY. AS OF THE END OF THE PERIOD, **$7,977.88** IN CASH ON HAND EXISTED. AS OF THE PERIOD END, OUTSTANDING ACCOUNTS PAYABLE IS **$25,533.62**. AN ACCOUNTS PAYABLE AGING REPORT AS OF JULY 31, 2025 HAS BEEN ATTACHED HERETO. AS OF THE PERIOD END, THE BALANCE DUE TO AGRIGLOBE FOR ADVANCED RECEIVERSHIP COSTS HAS BEEN PAID OFF.

**MARKETING:**
- PEARSON REALTY HAS BEEN ENGAGED TO SERVE AS THE SELL SIDE BROKER FOR THE ASSETS WITHIN THIS RECEIVERSHIP ESTATE.

**PROPERTY STATUS:**
*A DESCRIPTION OF THE OVERALL PROPERTY STATUS FOLLOWS, WHICH MAY INCLUDE HEALTHY/SAFETY, CAPITAL REPAIRS, TENANT IMPROVEMENTS, VIOLATION NOTICES, AND ROUTINE OPERATIONS:*

**DUMAR**
- THE DUMAR RANCH IS COMPRISED OF 450.00 ACRES OF PISTACHIOS LOCATED WITHIN WESTLANDS WATER DISTRICT. THE PROPERTY IS CURRENTLY LEASED OUT TO DUMAR, LLC. THE TENANTS ARE CURRENTLY IN DEFAULT AND OWE $911,306 IN RENT AS WELL AS $53,466.25 IN PROPERTY TAXES.

**PISTACHE**
- THE PISTACHE RANCH IS COMPRISED OF 634.00 ACRES OF PISTACHIOS LOCATED WITHIN WESTLANDS WATER DISTRICT. THE PROPERTY IS CURRENTLY LEASED OUT TO PISTACHE, LLC. THE TENANTS ARE CURRENTLY IN DEFAULT AND OWE $1,446,515 IN RENT AS WELL AS $68,042.40 IN PROPERTY TAXES.

**LITIGATION:**
- ORDER ENTERED ON RECEIVER'S MOTION FOR LEASE REJECTION AND TURNOVER.  THE COURT DENIED THE MOTION IN PART AND GRANTED IT IN PART, ON SPECIFIC TERMS DESCRIBED IN THE ORDER AT DOC. NO. 124. THE RECEIVER PREVIOUSLY FILED A MOTION FOR RECONSIDERATION REGARDING 2024 PROPERTY TAXES DUE TO THE ESTATE AND REQUESTED THAT THE COURT ORDER DUMAR TO PAY $53,466.25 IN PROPERTY TAXES AND PISTACHE TO PAY $68,042.40 IN PROPERTY TAXES.

**Exhibit 2**
32

# CONTENTS

- BALANCE SHEET (MODIFIED CASH BASIS)
- MONTHLY INCOME STATEMENT (MODIFIED CASH BASIS)
- CASH FLOW REPORT  (CASH BASIS)
- GENERAL LEDGER (ACCRUAL BASIS)
- ACCOUNTS PAYABLE AGING REPORT
- SCHEDULE OF AGRIGLOBE ADVANCES
- BANK RECONCILIATIONS/STATEMENT

**Exhibit 2**
33

**METROPOLITAN LIFE INSURANCE COMPANY V. C & A FARMS LLC ET AL**

**BALANCE SHEET**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: JULY, 31 2025**

| | | |
|---|---|---:|
| ASSETS | | |
| CURRENT ASSETS | | |
| CASH | | |
| 1000-902 - EAST WEST BANK (C&A CASE 1230) - OPERATING | | 7,977.88 |
| 1001-902 - EAST WEST BANK (C&A CASE 1230) - REV/FUND | | - |
| **TOTAL CASH** | $ | 7,977.88 |
| | | |
| ACCOUNTS RECEIVABLE | | 121,508.65 |
| | | |
| **TOTAL ASSETS** | $ | 129,486.53 |
| | | |
| LIABILITIES | | |
| CURRENT LIABILITIES | | |
| ACCOUNTS PAYABLE | | - |
| | | |
| OTHER CURRENT LIABILITY | | |
| ADVANCES FROM AGRIGLOBE | | - |
| ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES ("AFS"), LLC | | - |
| DUE TO AFS, LLC HOLDING ACCOUNT | | - |
| ADVANCES FRM METROPOLITAN LIFE INSURANCE COMPANY | | 497,630.27 |
| **TOTAL OTHER CURRENT LIABILITIES** | $ | 497,630.27 |
| | | |
| **TOTAL CURRENT LIABILITIES** | $ | 497,630.27 |
| | | |
| **TOTAL LIABILITIES** | $ | 497,630.27 |
| | | |
| CAPITAL & EQUITY | | |
| RETAINED EARNINGS | | (23,818.36) |
| NET INCOME | | (344,325.38) |
| **TOTAL CAPITAL & EQUITY** | $ | (368,143.74) |
| | | |
| **TOTAL LIABILITIES AND EQUITY** | $ | 129,486.53 |

**Exhibit 2**

**METROPOLITAN LIFE INSURANCE COMPANY V. C & A FARMS LLC ET AL**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: JULY, 31 2025**

| | JULY 2025 | | CUMULATIVE (11/07/2024 - 07/31/2025) |
|---|---:|---|---:|
| INCOME | | | |
| INCOME | - | | - |
| PROPERTY TAX REIMBURSEMENT | - | | 107,979.43 |
| **TOTAL INCOME** | $ - | $ | **107,979.43** |
| | | | |
| COST OF GOODS SOLD | | | |
| IRRIGATION LABOR | - | | - |
| IRRIGATION WATER | 42.25 | | 21,825.38 |
| TECHNICAL CONSULTING | 3,252.00 | | 15,688.20 |
| GROUND MAINTENANCE | - | | - |
| REPAIRS & MAINTENANCE | - | | - |
| TAXES - PROPERTY | - | | 107,979.43 |
| FARM MANAGEMENT | 4,336.00 | | 16,867.04 |
| **TOTAL COST OF GOODS SOLD** | $ 7,630.25 | $ | **162,360.05** |
| | | | |
| GROSS PROFIT | $ (7,630.25) | $ | (54,380.62) |
| | | | |
| EXPENSES | | | |
| PROFESSIONAL FEES - ACCOUNTING | 11,278.54 | | 15,007.88 |
| PROFESSIONAL FEES - LEGAL | 90,702.61 | | 129,726.03 |
| RECEIVER'S FEES | 75,880.00 | | 158,264.00 |
| BANK FEES | 1,600.67 | | 10,255.07 |
| INSURANCE - FIRE & LIABILITY | - | | 30.00 |
| MISCELLANEOUS | - | | 480.14 |
| **TOTAL EXPENSES** | $ 179,461.82 | $ | **313,763.12** |
| | | | |
| **NET INCOME/(LOSS)** | $ (187,092.07) | $ | (368,143.74) |

Exhibit 2
35

**METROPOLITAN LIFE INSURANCE COMPANY V. C & A FARMS LLC ET AL**

**CASH FLOW REPORT**
**CASH BASIS**
**FOR PERIOD ENDING: JULY, 31 2025**

| | 07/01/2025 - 07/31/2025 | 11/07/2024 - 07/31/2025 |
|---|---|---|
| **CASH RECEIPTS:** | | |
| ADVANCES FROM AFS, LLC HOLDING ACCOUNT | 2,168.00 | 161,436.54 |
| ADVANCES FROM METLIFE INSURANCE COMPANY | 497,630.27 | 497,630.27 |
| FRESNO COUNTY - PROPERTY TAX REIMBURSEMENT | - | 107,978.93 |
| TOTAL RECEIPTS: | $ 499,798.27 | $ 767,045.74 |
| | | |
| **CASH DISBURSEMENTS:** | | |
| ADVANCES TO AFS, LLC HOLDING ACCOUNT | 152,800.00 | 152,800.00 |
| AGRIGLOBE ADVANCE REIMBURSEMENT | 151,928.32 | 190,514.67 |
| AGRIGLOBE FIDUCIARY SERVICES, LLC | 75,880.00 | 158,264.00 |
| DIVERSIFIED LAND MANAGEMENT LLC | 4,336.00 | 16,867.04 |
| EAST WEST BANK - BANK CHARGES | 1,600.67 | 8,185.13 |
| FRESNO COUNTY - PROPERTY TAX | - | 107,979.43 |
| ROSPEC INSIGHTS | 3,252.00 | 3,252.00 |
| SAFEGUARD BUSINESS SYSTEMS, INC. | - | 410.88 |
| SAUL EWING LLP | 90,702.61 | 105,744.58 |
| SINGERLEWAK LLP | 11,278.54 | 15,007.88 |
| WESTLANDS WATER DISTRICT | 42.25 | 42.25 |
| TOTAL DISBURSEMENTS: | $ 491,820.39 | $ 759,067.86 |
| | | |
| (DECREASE)/INCREASE IN CASH | 7,977.88 | 7,977.88 |
| CASH-BEGINNING OF PERIOD | (0.00) | - |
| CASH-END OF PERIOD | $ 7,977.88 | $ 7,977.88 |

**Exhibit 2**
36

METROPOLITAN LIFE INSURANCE COMPANY V. C & A FARMS LLC ET AL

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JULY, 31 2025**

| ACCOUNT | DATE | PAYEE/PAYOR | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 1000-902 - EAST WEST BANK (C&A CASE 1230) - OPERATING | | | | | | - |
| | 07/10/2025 | | FUNDS FOR AP | 2,168.00 | | 2,168.00 |
| | 07/10/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1172 | | 2,168.00 | - |
| | 07/21/2025 | | TRANSFER FUNDS AP | 497,630.27 | | 497,630.27 |
| | 07/21/2025 | SINGERLEWAK LLP | INVOICE # 600453 | | 11,278.54 | 486,351.73 |
| | 07/21/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1208 | | 2,168.00 | 484,183.73 |
| | 07/21/2025 | WESTLANDS WATER DISTRICT | INVOICE # 104771 043025 C&A | | 2.10 | 484,181.63 |
| | 07/21/2025 | ROSPEC INSIGHTS | INVOICE # 113 | | 3,252.00 | 480,929.63 |
| | 07/21/2025 | SAUL EWING LLP | INVOICE #4404483 | | 90,702.61 | 390,227.02 |
| | 07/21/2025 | WESTLANDS WATER DISTRICT | INVOICE # 106085 043025 C&A | | 40.15 | 390,186.87 |
| | 07/22/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1230-1007 | | 75,880.00 | 314,306.87 |
| | 07/22/2025 | EAST WEST BANK | MISC. FEES | | 1,600.67 | 312,706.20 |
| | 07/23/2025 | ACDF LLC ET AL RECEIVERSHIP ESTATE CASE NO 1261 | 2024 CROP INCOME | | 63,347.18 | 249,359.02 |
| | 07/23/2025 | FNF FARMS LLC ET AL RECEIVERSHIP ESTATE CASE NO 1226 | 2024 CROP INCOME | | 89,452.82 | 159,906.20 |
| | 07/23/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | BILLS PAID BY AGRIGLOBE | | 151,928.32 | 7,977.88 |
| | | | | **$ 499,798.27** | **$ 491,820.39** | **$ 7,977.88** |
| | | | | | | |
| 1001-902 - EAST WEST BANK (C&A CASE 1230) - REV/FUND | | | | | | - |
| | 07/21/2025 | | ADVANCES FROM METLIFE | 497,630.27 | | 497,630.27 |
| | 07/21/2025 | | TRANSFER FUNDS AP | | 497,630.27 | - |
| | | | | **$ 497,630.27** | **$ 497,630.27** | **$       -** |
| | | | | | | |
| 1100 - ACCOUNTS RECEIVABLE | | | | | | 121,508.65 |
| | | | | **$       -** | **$       -** | **$ 121,508.65** |
| | | | | | | |
| 2000 - ACCOUNTS PAYABLE | | | | | | (180,435.95) |
| | 07/01/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1230-1017 | | 10,840.00 | (191,275.95) |
| | 07/02/2025 | ROSPEC INSIGHTS | INVOICE # 162 | | 1,626.00 | (192,901.95) |
| | 07/07/2025 | SAUL EWING LLP | INVOICE # 4437412 C&A | | 1,773.09 | (194,675.04) |
| | 07/07/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1208 | | 2,168.00 | (196,843.04) |
| | 07/07/2025 | SAUL EWING LLP | INVOICE # 4437405 | | 168.00 | (197,011.04) |
| | 07/10/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | | 2,168.00 | | (194,843.04) |
| | 07/15/2025 | DELLAVALLE LABORATORY, INC. | INVOICE # 0077984-IN | | 812.00 | (195,655.04) |
| | 07/15/2025 | SINGERLEWAK LLP | INVOICE # INV629341 C&A | | 855.01 | (196,510.05) |
| | 07/15/2025 | SINGERLEWAK LLP | INVOICE # INV629363 | | 1,435.20 | (197,945.25) |
| | 07/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1230-1018 | | 10,840.00 | (208,785.25) |
| | 07/21/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | | 2,168.00 | | (206,617.25) |
| | 07/21/2025 | WESTLANDS WATER DISTRICT | INVOICE # 106085 053125 C&A | | 71.77 | (206,689.02) |
| | 07/21/2025 | WESTLANDS WATER DISTRICT | | 40.15 | | (206,648.87) |
| | 07/21/2025 | ROSPEC INSIGHTS | | 3,252.00 | | (203,396.87) |
| | 07/21/2025 | SINGERLEWAK LLP | | 11,278.54 | | (192,118.33) |
| | 07/21/2025 | SAUL EWING LLP | | 90,702.61 | | (101,415.72) |
| | 07/21/2025 | WESTLANDS WATER DISTRICT | | 2.10 | | (101,413.62) |
| | 07/22/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 75,880.00 | | (25,533.62) |
| | | | | **$ 185,491.40** | **$ 30,589.07** | **$ (25,533.62)** |
| | | | | | | |
| 2050 - OTHER CURRENT LIABILITIES | | | | | | (6,468.54) |
| | 07/10/2025 | | FUNDS FOR AP | | 2,168.00 | (8,636.54) |
| | 07/23/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | BILLS PAID BY AGRIGLOBE | 8,636.54 | | - |
| | | | | **$ 8,636.54** | **$ 2,168.00** | **$       -** |
| | | | | | | |
| 2050-902 - DUE TO MLIC FUNDS HELD ACCOUNT (C&A 1230) | | | | | | (152,800.00) |
| | 07/23/2025 | ACDF LLC ET AL RECEIVERSHIP ESTATE CASE NO 1261 | 2024 CROP INCOME | 63,347.18 | | (89,452.82) |
| | 07/23/2025 | FNF FARMS LLC ET AL RECEIVERSHIP ESTATE CASE NO 1226 | 2024 CROP INCOME | 89,452.82 | | - |
| | | | | **$ 152,800.00** | **$       -** | **$       -** |
| | | | | | | |
| 2052-902 - ADVANCES FROM AGRIGLOBE FIDUCIARY (C&A 1230) | | | | | | (143,291.78) |
| | 07/23/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | BILLS PAID BY AGRIGLOBE | 143,291.78 | | - |
| | | | | **$ 143,291.78** | **$       -** | **$       -** |
| | | | | | | |
| 2053-902 - ADVANCES FROM METROPOLITAN LIFE INSURANCE COMPANY (C&A 1230) | | | | | | - |
| | 07/21/2025 | | ADVANCES FROM METLIFE | | 497,630.27 | (497,630.27) |
| | | | | **$       -** | **$ 497,630.27** | **$ (497,630.27)** |
| | | | | | | |
| 5100 - COST OF GOODS SOLD | | | | | | - |
| | | | | | | |
| 5142 - LABORATORY | | | | | | - |
| | 07/15/2025 | DELLAVALLE LABORATORY, INC. | LEAF ANALYSIS | 812.00 | | 812.00 |
| | | | | **$ 812.00** | **$       -** | **$ 812.00** |
| | | | | | | |
| 5165 - IRRIGATION WATER | | | | | | 20,563.93 |
| | 07/21/2025 | WESTLANDS WATER DISTRICT | BILLING PERIOD: 05/01/2025 - 06/30/2025 | 71.77 | | 20,635.70 |
| | | | | **$ 71.77** | **$       -** | **$ 20,635.70** |
| | | | | | | |
| 5179 - TECHNICAL CONSULTING | | | | | | 14,062.20 |
| | 07/02/2025 | ROSPEC INSIGHTS | AGRONOMIC ANALYTICS Q3 2025 | 1,626.00 | | 15,688.20 |
| | | | | **$ 1,626.00** | **$       -** | **$ 15,688.20** |
| | | | | | | |
| 5183 - FARM MANAGEMENT | | | | | | 14,699.04 |
| | 07/07/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | FARM MANAGEMENT || JULY 2025 | 2,168.00 | | 16,867.04 |
| | | | | **$ 2,168.00** | **$       -** | **$ 16,867.04** |
| | | | | | | |
| 5900 - OPERATING EXPENSES | | | | | | - |
| | | | | | | |
| 5902 - RECEIVER FEES | | | | | | 158,264.00 |
| | 07/01/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES || 06/16/2025 - 06/30/2025 | 10,840.00 | | 169,104.00 |
| | 07/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES || 07/01/2025 - 07/15/2025 | 10,840.00 | | 179,944.00 |
| | | | | **$ 21,680.00** | **$       -** | **$ 179,944.00** |

**Exhibit 2**

**METROPOLITAN LIFE INSURANCE COMPANY V. C & A FARMS LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JULY, 31 2025**

| ACCOUNT | DATE | PAYEE/PAYOR | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 5993 - PROFESSIONAL FEES - LEGAL | | | | | | 129,726.03 |
| | 07/07/2025 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH JUNE 30, 2025 | 1,773.09 | | 131,499.12 |
| | 07/07/2025 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH JUNE 30, 2025 | 168.00 | | 131,667.12 |
| | | | | $ 1,941.09 | $ - | $ 131,667.12 |
| 5994 - PROFESSIONAL FEES - ACCOUNTING | | | | | | 15,007.88 |
| | 07/15/2025 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH JUNE 30, 2025 | 1,435.20 | | 16,443.08 |
| | 07/15/2025 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH JUNE 30, 2025 | 855.01 | | 17,298.09 |
| | | | | $ 2,290.21 | $ - | $ 17,298.09 |
| 5996 - INSURANCE - FIRE & LIABILITY | | | | | | 2,069.44 |
| | | | | $ - | $ - | $ 2,069.44 |
| 5998 - BANK FEES | | | | | | 6,614.96 |
| | 07/22/2025 | EAST WEST BANK | MISC. FEES | 1,600.67 | | 8,215.63 |
| | | | | $ 1,600.67 | $ - | $ 8,215.63 |
| 5999 - MISCELLANEOUS | | | | | | 480.14 |
| | | | | $ - | $ - | $ 480.14 |

**Exhibit 2**
**38**

**METROPOLITAN LIFE INSURANCE COMPANY V. C & A FARMS LLC ET AL**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JULY, 31 2025**

| VENDOR | DATE | BILL NO. | DUE DATE | AGE | OPEN BALANCE |
|--------|------|----------|----------|-----|--------------|
| **AGRIGLOBE FIDUCIARY SERVICES, LLC** | | | | | |
| | 07/01/2025 | 1230-1017 | 07/01/2025 | 30 | 10,840.00 |
| | 07/16/2025 | 1230-1018 | 07/16/2025 | 15 | 10,840.00 |
| | | | | | $ 21,680.00 |
| **DELLAVALLE LABORATORY, INC.** | | | | | |
| | 07/15/2025 | 0077984-IN | 08/13/2025 | -13 | 812.00 |
| | | | | | $ 812.00 |
| **SAUL EWING LLP** | | | | | |
| | 07/07/2025 | 4437405 | 07/07/2025 | 24 | 168.00 |
| | 07/07/2025 | 4437412 C&A | 07/07/2025 | 24 | 1,773.09 |
| | | | | | $ 1,941.09 |
| **SINGERLEWAK LLP** | | | | | |
| | 07/15/2025 | INV629363 | 07/15/2025 | 16 | 1,435.20 |
| | 07/15/2025 | INV629341 C&A | 07/15/2025 | 16 | 855.01 |
| | | | | | $ 2,290.21 |
| **WESTLANDS WATER DISTRICT** | | | | | |
| | 05/23/2025 | 104717 043025 C&A CREDIT MEMO | 05/23/2025 | 69 | (1,259.28) |
| | 05/23/2025 | 10018 043025 C&A CREDIT MEMO | 05/23/2025 | 69 | (2.17) |
| | 07/21/2025 | 106085 053125 C&A | 07/21/2025 | 10 | 71.77 |
| **TOTAL - WESTLANDS WATER DISTRICT** | | | | | $ (1,189.68) |
| **TOTAL** | | | | | $ 25,533.62 |

**Exhibit 2**
39

**METROPOLITAN LIFE INSURANCE COMPANY V. C & A FARMS LLC ET AL**
**SCHEDULE OF AGRIGLOBE ADVANCES**
**FOR PERIOD ENDING: JULY, 31 2025**

| ACCOUNT | DATE | DESCRIPTION | NAME | SPLIT | AMOUNT |
|---|---|---|---|---|---|
| **CASH ADVANCES TO RECEIVERSHIP** | | | | | |
| | 07/10/2025 | FUNDS FOR AP | AGRIGLOBE FIDUCIARY SERVICES, LLC | ADVANCES FROM AGRIGLOBE FIDUCIARY | 2,168.00 |
| | | | | | $    2,168.00 |

|  |  |
|---|---|
| **BALANCE AS OF 06/30/2025:** | 149,760.32 |
| ADD: | |
| ADVANCES IN JULY 2025 | 2,168.00 |
| LESS: | |
| PAYMENTS AGAINST ADVANCE IN JULY 2025 | (151,928.32) |
| **BALANCE OF AGRIGLOBE ADVANCES AS OF 07/31/2025:** | $    - |

**Exhibit 2**
**40**

**APPROVED**
**By Luis Perez at 10:55 pm, Aug 07, 2025**

# C & A Farms LLC Receivership Estate Case No 1230
## Reconciliation Summary
## 1001-902 East West Bank - Rev/Fund

### As of 7/31/2025

| ID | Balance |
|---|---|
| **Reconciled** | |
|   Cleared Deposits and Other Credits | 497,630.27 |
|   Cleared Checks and Payments | (497,630.27) |
| **Total - Reconciled** | **0.00** |
| **Last Reconciled Statement Balance - 6/30/2025** | 0.00 |
| **Current Reconciled Balance** | 0.00 |
| **Reconcile Statement Balance - 7/31/2025** | 0.00 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 7/31/2025** | **0.00** |

**Exhibit 2**
**41**

# C & A Farms LLC Receivership Estate Case No 1230
## Reconciliation Detail
## 1001-902 East West Bank - Rev/Fund

### As of 7/31/2025

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Deposit | 7/21/2025 | DEPC&A13 | | Advances from Metlife | 497,630.27 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **497,630.27** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 7/21/2025 | TRNC&A02 | | Transfer Funds AP | (497,630.27) |
| **Total - Cleared Checks and Payments** | | | | | | **(497,630.27)** |
| **Total - Reconciled** | | | | | | **0.00** |
| **Last Reconciled Statement Balance - 6/30/2025** | | | | | | 0.00 |
| **Current Reconciled Balance** | | | | | | 0.00 |
| **Reconcile Statement Balance - 7/31/2025** | | | | | | 0.00 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 7/31/2025** | | | | | | **0.00** |

**Exhibit 2**
**42**

# EASTWEST BANK Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

**ACCOUNT STATEMENT**
Page   1   of   1
STARTING DATE: July 01, 2025
ENDING DATE: July 31, 2025
Total days in statement period: 31

( 0 )

PHILLIP CHRISTENSEN, RECEIVER FOR
C & A FARMS,LLC ET AL RECEIVERSHIP
ESTATE (CASE NO 1230)
REV/FUND
PO BOX 5379
FRESNO CA 93755-5379

Receive money using Direct Deposits!
Set up direct deposit and have your
paycheck or other recurring payments
sent to your bank account automatically.
Talk to your payer or call 888.895.5650
for more details.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | | Beginning balance | $0.00 |
| Low balance | $0.00 | Total additions  ( 1 ) | 497,630.27 |
| Average balance | $0.00 | Total subtractions  ( 1 ) | 497,630.27 |
| | | Ending balance | $.00 |

### CREDITS

| Number | Date | Transaction Description | Additions |
|---|---|---|---|
| | 07-21 | Wire Trans-IN  5e3579c8-7eb2-4bc2 -bb1f-048c0e357692 METLIFE | |
| | | AGRICULTUR CHASUS33 LN 201755 FILE NO 1230 | |
| | | 071525 | 497,630.27 |

### DEBITS

| Date | Transaction Description | Subtractions |
|---|---|---|
| 07-21 | Onln Bkg Trfn D  TO ACC 05400019601 | 497,630.27 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 06-30 | 0.00 | 07-21 | 0.00 | | |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

3409      rev 05-16

**Exhibit 2**
43

## STATEMENT BALANCING
**Fill in the amounts below from the front of this statement and your checkbook.**

**ENTER**
Ending Balance of
this Statement………….............  $_____

**Add** Deposits not shown
on this Statement                   $_____
                                    _____
                    **Sub Total**……….  $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Total** amount of outstanding
checks…………………………  $_____

**Balance**……….............................**  $_____

**ENTER**
Present Balance in
your checkbook…………………  $_____

**Subtract** any service
charges, finance or
any other charges……………….  $_____

                **Sub Total** …………  $_____

**Add** Monthly Interest
Earned …………………………  $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………….  $_____
                                    _____
                                    _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………….  $_____
                                    _____
                                    _____

**Balance**……………………………  $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

**Exhibit 2**
**44**

**APPROVED**
*By Luis Perez at 10:55 pm, Aug 07, 2025*

**C & A Farms LLC Receivership Estate Case No 1230**
**Reconciliation Summary**
**Reconciliation Summary -  1000-902 East West Bank - Operating**

**As of 7/31/2025**

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 499,798.27 |
| Cleared Checks and Payments | (398,949.78) |
| **Total - Reconciled** | **100,848.49** |
| **Last Reconciled Statement Balance - 6/30/2025** | 0.00 |
| **Current Reconciled Balance** | 100,848.49 |
| **Reconcile Statement Balance - 7/31/2025** | 100,848.49 |
| **Difference** | 0.00 |
| **Unreconciled** | |
| **Uncleared** | |
| Checks and Payments | (92,870.61) |
| **Total - Uncleared** | **(92,870.61)** |
| **Total - Unreconciled** | **(92,870.61)** |
| **Total as of 7/31/2025** | **7,977.88** |

**Exhibit 2**
**45**

## C & A Farms LLC Receivership Estate Case No 1230
## Reconciliation Detail
## 1000-902 East West Bank - Operating

### As of 7/31/2025

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Deposit | 7/10/2025 | DEPC&A12 | | Funds for AP | 2,168.00 |
| | Transfer | 7/21/2025 | TRNC&A02 | | Transfer Funds AP | 497,630.27 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **499,798.27** |
| **Cleared Checks and Payments** | | | | | | |
| | Bill Payment | 7/10/2025 | 1026 | Diversified Land Managem | Invoice # 1172 | (2,168.00) |
| | Bill Payment | 7/21/2025 | 1028 | Rospec Insights | Invoice # 113 | (3,252.00) |
| | Bill Payment | 7/21/2025 | 1031 | Westlands Water District | Invoice # 104771 043025 ( | (2.10) |
| | Bill Payment | 7/21/2025 | 1030 | SingerLewak LLP | Invoice # 600453 | (11,278.54) |
| | Bill Payment | 7/21/2025 | 1032 | Westlands Water District | Invoice # 106085 043025 ( | (40.15) |
| | Check | 7/22/2025 | DIRECT WITHDRAWAL | East West Bank | Misc. Fees | (1,600.67) |
| | Bill Payment | 7/22/2025 | WIRE | Agriglobe Fiduciary Service | Invoice # 1230-1007 | (75,880.00) |
| | Check | 7/23/2025 | WIRE | FNF FARMS LLC ET AL R | 2024 Crop Income | (89,452.82) |
| | Check | 7/23/2025 | WIRE | ACDF LLC ET AL RECEIV | 2024 Crop Income | (63,347.18) |
| | Check | 7/23/2025 | WIRE | Agriglobe Fiduciary Service | Bills Paid By Agriglobe | (151,928.32) |
| **Total - Cleared Checks and Payments** | | | | | | **(398,949.78)** |
| **Total - Reconciled** | | | | | | **100,848.49** |
| **Last Reconciled Statement Balance - 6/30/2025** | | | | | | 0.00 |
| **Current Reconciled Balance** | | | | | | 100,848.49 |
| **Reconcile Statement Balance - 7/31/2025** | | | | | | 100,848.49 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | |
| **Uncleared** | | | | | | |
| **Checks and Payments** | | | | | | |
| | Bill Payment | 7/21/2025 | 1027 | Diversified Land Managem | Invoice # 1208 | (2,168.00) |
| | Bill Payment | 7/21/2025 | 1029 | Saul Ewing LLP | Invoice #4404483 | (90,702.61) |
| **Total - Checks and Payments** | | | | | | **(92,870.61)** |
| **Total - Uncleared** | | | | | | **(92,870.61)** |
| **Total - Unreconciled** | | | | | | **(92,870.61)** |
| **Total as of 7/31/2025** | | | | | | **7,977.88** |

**Exhibit 2**
**46**

# EAST WEST BANK Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

**ACCOUNT STATEMENT**
Page   1   of   3
STARTING DATE: July 01, 2025
ENDING DATE: July 31, 2025
Total days in statement period: 31

( 5)

PHILLIP CHRISTENSEN, RECEIVER FOR
C & A FARMS LLC ET AL RECEIVERSHIP
ESTATE (CASE NO 1230)
(OPERATING)
PO BOX 5379
FRESNO CA 93755-5379

Receive money using Direct Deposits!
Set up direct deposit and have your
paycheck or other recurring payments
sent to your bank account automatically.
Talk to your payer or call 888.895.5650
for more details.

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | | Beginning balance | | $0.00 |
| Enclosures | 5 | Total additions | ( 2) | 499,798.27 |
| Low balance | $0.00 | Total subtractions | ( 10) | 398,949.78 |
| Average balance | $62,446.59 | Ending balance | | $100,848.49 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 07-10 | Incoming Wire | ACD32EAP00002276 AGRIGLOBE FIDUCIAR | |
| | | | 322070381 /ROC/ACD32EAP00002 276 | 2,168.00 |
| | 07-21 | Onln Bkg Trft C | FR ACC 05400019615 | 497,630.27 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1026 | 07-14 | 2,168.00 | 1031 | 07-24 | 2.10 |
| 1028 * | 07-30 | 3,252.00 | 1032 | 07-24 | 40.15 |
| 1030 * | 07-30 | 11,278.54 | * Skip in check sequence | | |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 07-22 | Outgoing Wire | ACD32F6P00003062 Agriglobe Fiduciar 322070381 /ROC/ACD32F6P00003 062 | 75,880.00 |
| 07-22 | Analysis Servic | ANALYSIS ACTIVITY FOR 06/25 | 1,600.67 |
| 07-23 | Outgoing Wire | ACD32F7P00000347 ACDF CASE 1261 REV 322070381 /ROC/ACD32F7P00000 347 | 63,347.18 |
| 07-23 | Outgoing Wire | ACD32F7P00000348 FNF CASE 1226 REV 322070381 /ROC/ACD32F7P00000 348 | 89,452.82 |
| 07-23 | Outgoing Wire | ACD32F7P00000349 Agriglobe Fiduciar 322070381 /ROC/ACD32F7P00000 349 | 151,928.32 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 06-30 | 0.00 | 07-21 | 497,630.27 | 07-24 | 115,379.03 |
| 07-10 | 2,168.00 | 07-22 | 420,149.60 | 07-30 | 100,848.49 |
| 07-14 | 0.00 | 07-23 | 115,421.28 | | |

3400    rev 05-16

**Exhibit 2**
47



9300 Flair Dr., 1St FL
El Monte, CA. 91731

PHILLIP CHRISTENSEN, RECEIVER FOR

**OVERDRAFT/RETURN ITEM FEES**

|  | Total for<br>this period | Total<br>year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

**Exhibit 2**
**48**



07/14/2025    1026    $2,168.00



07/24/2025    1031    $2.10



07/14/2025    1026    $2,168.00

07/24/2025    1031    $2.10



07/30/2025    1028    $3,252.00



07/24/2025    1032    $40.15



07/30/2025    1028    $3,252.00



07/24/2025    1032    $40.15



07/30/2025    1030    $11,278.54





07/30/2025    1030    $11,278.54



Exhibit 2
49

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement……………….......... $_____

**ENTER**
Present Balance in
your checkbook……………….. $_____

**Add** Deposits not shown
on this Statement                     $_____
                                    _____

**Subtract** any service
charges, finance or
any other charges……………….. $_____

**Sub Total**………. $_____

**Subtract** Checks Issued
but not on Statement

**Sub Total** …………. $_____

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Add** Monthly Interest
Earned …………………………… $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)………………. $_____
                                    _____
                                    _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)………………. $_____
                                    _____
                                    _____

**Total** amount of outstanding
checks…………………………… $_____

**Balance**……….............................** $_____

**Balance**……….............................. $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

**Exhibit 2**
**50**

# EXHIBIT 3

# EXECUTIVE SUMMARY

---

## METROPOLITAN LIFE INSURANCE COMPANY V. MARICOPA ORCHARDS LLC
## CASE NO: 1:24-cv-01231-KES-SAB

---

### RECEIVER'S REPORT

### JULY 1 - JULY 31, 2025

**FINANCIAL:**
AS OF JULY 31, 2025, A TOTAL OF **$82,882.50** WAS DISBURSED RELATED TO ACCOUNTS PAYABLE AND BANK FEES. AS OF THE END OF THE PERIOD, A TOTAL OF **$82,827.58** WAS RECEIVED FROM AGRIGLOBE FIDUCIARY SERVICES, LLC HOLDING ACCOUNT("AFS"). AS OF THE END OF THE PERIOD, **$1,426.74** IN CASH ON HAND EXISTED. AS OF THE PERIOD END, OUTSTANDING ACCOUNTS PAYABLE IS **$219,278.01**. AN ACCOUNTS PAYABLE AGING REPORT AS OF JULY 31, 2025 HAS BEEN ATTACHED HERETO. AS OF THE PERIOD END, A TOTAL OF **$185,644.72** IS DUE TO AGRIGLOBE FOR ADVANCED RECEIVERSHIP COSTS.


AS OF JULY, 2025, THERE IS NO ACCOUNTS RECEIVABLE DUE TO THE RECEIVERSHIP.

**MARKETING:**
- AS OF AUGUST 2025, THE RECEIVER HAS OPENED ESCROW FOR SEBASTIAN RANCH, WHICH INCLUDES 158.39 ACRES OF BLUEBERRIES LOCATED WITHIN THE WHEELER RIDGE-MARICOPA WATER STORAGE DISTRICT. AT THIS TIME, NO CLOSING DATE FOR THE ESCROW HAS BEEN SCHEDULED.


**PROPERTY STATUS:**
*A DESCRIPTION OF THE OVERALL PROPERTY STATUS FOLLOWS, WHICH MAY INCLUDE HEALTHY/SAFETY, CAPITAL REPAIRS, TENANT IMPROVEMENTS, VIOLATION NOTICES, AND ROUTINE OPERATIONS:*

**SEBASTIAN RANCH**
- THE SEBASTIAN RANCH ENCOMPASSES 158.39 ACRES OF BLUEBERRIES LOCATED WITHIN WHEELER RIDGE-MARICOPA WATER STORAGE DISTRICT. THE SUBJECT FARM ASSET EXPERIENCED HAIL AND RAIN AT THE TAIL END OF THE MONTH OF MARCH. A PORTION OF THE COLLATERAL WAS EFFECTIVE BY THE HAIL STORM. NECESSARY CROP INSURANCE CLAIMS WERE FILED BY THE RECEIVER. ADDITIONALLY, A CROP INSURANCE ADJUSTER MET WITH THE RECEIVER AT THE FARM TO INSPECT ACTUAL DAMAGES INCURRED. THE INSURANCE ADJUSTER HAS DECLARED THE RECEIVER TO NOT HARVEST THE 2025 CROP DUE TO THE HAIL DAMAGE. THE RECEIVER ANTICIPATES AN INSURANCE INDEMNITY TO BE PAID OUT FOR THE 2025 CROP TO THE RECEIVERSHIP ESTATE FOR THE LOSS OF CROP FROM ADVERSE WEATHER CONDITIONS. THE INDEMNITY PAYOUT IS EXPECTED TO OCCUR IN AUGUST OF 2025.

**Exhibit 3**
52

# CONTENTS

- BALANCE SHEET (MODIFIED CASH BASIS)
- MONTHLY INCOME STATEMENT (MODIFIED CASH BASIS)
- CASH FLOW REPORT  (CASH BASIS)
- GENERAL LEDGER (ACCRUAL BASIS)
- ACCOUNTS PAYABLE AGING REPORT
- SCHEDULE OF AGRIGLOBE ADVANCES
- BANK RECONCILIATIONS/STATEMENT

**Exhibit 3**
**53**

**METROPOLITAN LIFE INSURANCE COMPANY V. MARICOPA ORCHARDS LLC**

**BALANCE SHEET**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: JULY 31, 2025**

ASSETS
  CURRENT ASSETS
  CASH
    1000-903 - EAST WEST BANK (MARICOPA ORCHARD 1231) - OPERATING     1,426.74
    1001-903 - EAST WEST BANK (MARICOPA ORCHARD 1231) - REV/FUND     -
    **TOTAL CASH**     $   **1,426.74**

  **TOTAL ASSETS**     $   **1,426.74**

LIABILITIES
  CURRENT LIABILITIES
    ACCOUNTS PAYABLE     -
  OTHER CURRENT LIABILITY
    ADVANCES FROM AGRIGLOBE     -
    ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES ("AFS"), LLC     185,644.72
    DUE TO AFS, LLC HOLDING ACCOUNT     82,000.00
    **TOTAL OTHER CURRENT LIABILITIES**   $   **267,644.72**

  **TOTAL CURRENT LIABILITIES**   $   **267,644.72**

  **TOTAL LIABILITIES**   $   **267,644.72**

CAPITAL & EQUITY
  RETAINED EARNINGS     (16,668.65)
  NET INCOME     (249,549.33)
  **TOTAL CAPITAL & EQUITY**   $   **(266,217.98)**

  **TOTAL LIABILITIES AND EQUITY**   $   **1,426.74**

**Exhibit 3**
**54**

**METROPOLITAN LIFE INSURANCE COMPANY V. MARICOPA ORCHARDS LLC**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: JULY 31, 2025**

| | JULY 2025 | CUMULATIVE (11/17/2024 - 07/31/2025) |
|---|---|---|
| INCOME | | |
| INCOME | - | - |
| **TOTAL INCOME** | $          - | $          - |
| | | |
| COST OF GOODS SOLD | | |
| FERTILITY | 22,416.86 | 22,416.86 |
| LABORATORY | 192.00 | 192.00 |
| HERBICIDES | 5,100.23 | 5,100.23 |
| INSECTICIDES | 3,003.94 | 3,003.94 |
| FUNGICIDES | 42,012.87 | 42,012.87 |
| IRRIGATION LABOR | 3,256.22 | 22,269.58 |
| IRRIGATION WATER | - | 81,847.49 |
| VERTEBRATE CONTROL | 2,220.15 | 15,168.06 |
| TECHNICAL CONSULTING | - | 5,948.04 |
| GROUND MAINTENANCE | - | - |
| REPAIRS & MAINTENANCE | - | - |
| SUBSCRIPTION SERVICES | 758.79 | 758.79 |
| TAXES - PROPERTY | - | - |
| FARM MANAGEMENT | 4,625.31 | 44,983.88 |
| **TOTAL COST OF GOODS SOLD** | $    83,586.37 | $    243,701.74 |
| | | |
| GROSS PROFIT | $    (83,586.37) | $    (243,701.74) |
| | | |
| EXPENSES | | |
| PROFESSIONAL FEES - ACCOUNTING | - | 719.61 |
| PROFESSIONAL FEES - LEGAL | - | 5,115.48 |
| RECEIVER'S FEES | - | 15,245.03 |
| BANK FEES | 54.92 | 1,274.25 |
| INSURANCE - FIRE & LIABILITY | - | 125.00 |
| MISCELLANEOUS | - | 36.87 |
| **TOTAL EXPENSES** | $    54.92 | $    22,516.24 |
| | | |
| **NET INCOME/(LOSS)** | $    (83,641.29) | $    (266,217.98) |

**Exhibit 3**
**55**

**METROPOLITAN LIFE INSURANCE COMPANY V. MARICOPA ORCHARDS LLC**

**CASH FLOW REPORT**
**CASH BASIS**
**FOR PERIOD ENDING: JULY 31, 2025**

| | 07/01/2025 - 07/31/2025 | 11/07/2024 - 07/31/2025 |
|---|---|---|
| **CASH RECEIPTS:** | | |
| ADVANCES FROM AFS, LLC HOLDING ACCOUNT | 82,827.58 | 185,030.94 |
| TOTAL RECEIPTS: | $ 82,827.58 | $ 185,030.94 |
| | | |
| **CASH DISBURSEMENTS:** | | |
| AGRIGLOBE ADVANCE REIMBURSEMENT | - | 12,006.46 |
| AGRIGLOBE FIDUCIARY SERVICES, LLC | - | 15,245.03 |
| DIVERSIFIED LAND MANAGEMENT, LLC | 10,101.68 | 75,754.86 |
| EAST WEST BANK - BANK FEES | 54.92 | 296.88 |
| GUARDIAN HARVEST, INC | - | 4,250.00 |
| NUTRIEN AG SOLUTIONS- MADERA | 72,725.90 | 72,725.90 |
| SAFEGUARD BUSINESS SYSTEMS, INC. | - | 410.88 |
| SAUL EWING LLP | - | 2,194.58 |
| SINGERLEWAK LLP | - | 719.61 |
| TOTAL DISBURSEMENTS: | $ 82,882.50 | $ 183,604.20 |
| | | |
| (DECREASE)/INCREASE IN CASH | (54.92) | 1,426.74 |
| CASH-BEGINNING OF PERIOD | 1,481.66 | - |
| CASH-END OF PERIOD | $ 1,426.74 | $ 1,426.74 |

**Exhibit 3**
**56**

METROPOLITAN LIFE INSURANCE COMPANY V. MARICOPA ORCHARDS LLC

MONTHLY GENERAL LEDGER
ACCRUAL BASIS
FOR PERIOD ENDING: JULY 31, 2025

| ACCOUNT | DATE | PAYEE/PAYOR | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 1000-903 - EAST WEST BANK (MARICOPA CASE 1231) - OPERATING | | | | | | 1,481.66 |
| | 07/09/2025 | | FUNDS FOR AP | 10,101.68 | | 11,583.34 |
| | 07/10/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1165 | | 10,101.68 | 1,481.66 |
| | 07/18/2025 | | FUNDS FOR AP | 72,725.90 | | 74,207.56 |
| | 07/18/2025 | NUTRIEN AG SOLUTIONS- MADERA | INVOICE # 56260389 | | 72,725.90 | 1,481.66 |
| | 07/22/2025 | EAST WEST BANK | MISC. FEES | | 54.92 | 1,426.74 |
| | | | | $  82,827.58 | $  82,882.50 | $  1,426.74 |
| | | | | | | |
| 2000 - ACCOUNTS PAYABLE | | | | | | (263,362.83) |
| | 07/01/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1231-1015 | | 2,220.15 | (265,582.98) |
| | 07/02/2025 | WHEELER RIDGE - MARICOPA WATER STORAGE DISTRICT | INVOICE # 1881 070125 6TH INSTALLMENT | | 17,712.42 | (283,295.40) |
| | 07/02/2025 | NUTRIEN AG SOLUTIONS- MADERA | INVOICE # 57381242 | | 192.00 | (283,487.40) |
| | 07/02/2025 | ROSPEC INSIGHTS | INVOICE # 176 | | 222.02 | (283,709.42) |
| | 07/07/2025 | SAUL EWING LLP | INVOICE # 4437407 | | 36.00 | (283,745.42) |
| | 07/07/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1214 | | 10,101.68 | (293,847.10) |
| | 07/07/2025 | SAUL EWING LLP | INVOICE # 4437412 MARICOPA | | 242.10 | (294,089.20) |
| | 07/10/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | | 10,101.68 | | (283,987.52) |
| | 07/15/2025 | SINGERLEWAK LLP | INVOICE # INV629370 | | 1,429.50 | (285,417.02) |
| | 07/15/2025 | SINGERLEWAK LLP | INVOICE # INV629341 MARICOPA | | 116.74 | (285,533.76) |
| | 07/15/2025 | GUARDIAN HARVEST, INC. | INVOICE # 3857 | | 4,250.00 | (289,783.76) |
| | 07/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1231-1016 | | 2,220.15 | (292,003.91) |
| | 07/18/2025 | NUTRIEN AG SOLUTIONS- MADERA | | 72,725.90 | | (219,278.01) |
| | | | | $  82,827.58 | $  38,742.76 | $  (219,278.01) |
| | | | | | | |
| 2050 - OTHER CURRENT LIABILITIES | | | | | | (20,203.36) |
| | 07/09/2025 | | FUNDS FOR AP | | 10,101.68 | (30,305.04) |
| | 07/18/2025 | | FUNDS FOR AP | | 72,725.90 | (103,030.94) |
| | | | | $  - | $  82,827.58 | $  (103,030.94) |
| | | | | | | |
| 2050-903 - DUE TO MLIC FUNDS HELD ACCOUNT (MARICOPA 1231) | | | | | | (82,000.00) |
| | | | | $  - | $  - | $  (82,000.00) |
| | | | | | | |
| 2052-903 - ADVANCES FROM AGRIGLOBE FIDUCIARY (MARICOPA 1231) | | | | | | (81,854.99) |
| | 07/24/2025 | | BILLING PERIOD: 01/01/2025 - 12/31/2025 | | 758.79 | (82,613.78) |
| | | | | $  - | $  758.79 | $  (82,613.78) |
| | | | | | | |
| 5100 - COST OF GOODS SOLD | | | | | | - |
| | | | | | | |
| 5110 - FROST PROTECTION | | | | | | 5,000.00 |
| | | | | $  - | $  - | $  5,000.00 |
| | | | | | | |
| 5128 - POLLINATION | | | | | | 46,000.00 |
| | | | | $  - | $  - | $  46,000.00 |
| | | | | | | |
| 5138 - FERTILITY | | | | | | 23,975.66 |
| | | | | $  - | $  - | $  23,975.66 |
| | | | | | | |
| 5140 - SOIL AMENDMENTS | | | | | | 6,380.10 |
| | | | | $  - | $  - | $  6,380.10 |
| | | | | | | |
| 5142 - LABORATORY | | | | | | 657.00 |
| | 07/02/2025 | NUTRIEN AG SOLUTIONS- MADERA | LAB LABOR NON-INVENTORY | 60.00 | | 717.00 |
| | 07/02/2025 | NUTRIEN AG SOLUTIONS- MADERA | ALL OTHER TESTING | 132.00 | | 849.00 |
| | | | | $  192.00 | $  - | $  849.00 |
| | | | | | | |
| 5146 - HERBICIDES | | | | | | 11,400.23 |
| | | | | $  - | $  - | $  11,400.23 |
| | | | | | | |
| 5148 - INSECTICIDES | | | | | | 3,003.94 |
| | | | | $  - | $  - | $  3,003.94 |
| | | | | | | |
| 5160 - FUNGICIDES | | | | | | 59,354.07 |
| | | | | $  - | $  - | $  59,354.07 |
| | | | | | | |
| 5163 - IRRIGATION LABOR | | | | | | 22,269.58 |
| | 07/07/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | IRRIGATION LABOR || JULY 2025 | 3,256.22 | | 25,525.80 |
| | | | | $  3,256.22 | $  - | $  25,525.80 |
| | | | | | | |
| 5165 - IRRIGATION WATER | | | | | | 115,499.78 |
| | 07/02/2025 | WHEELER RIDGE - MARICOPA WATER STORAGE DISTRICT | BILLING PERIOD: 07/01/2025 - 07/31/2025 | 17,712.42 | | 133,212.20 |
| | | | | $  17,712.42 | $  - | $  133,212.20 |
| | | | | | | |
| 5168 - VERTEBRATE CONTROL | | | | | | 15,168.06 |
| | 07/07/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | VERTEBRATE CONTROL || JULY 2025 | 2,220.15 | | 17,388.21 |
| | | | | $  2,220.15 | $  - | $  17,388.21 |
| | | | | | | |
| 5170 - GROUND MAINTENANCE | | | | | | 11,400.00 |
| | | | | $  - | $  - | $  11,400.00 |
| | | | | | | |
| 5177 - REPAIRS & MAINTENANCE | | | | | | 4,564.56 |
| | | | | $  - | $  - | $  4,564.56 |

**Exhibit 3**

**METROPOLITAN LIFE INSURANCE COMPANY V. MARICOPA ORCHARDS LLC**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JULY 31, 2025**

| ACCOUNT | DATE | PAYEE/PAYOR | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 5179 - TECHNICAL CONSULTING | | | | | | 11,502.05 |
| | 07/02/2025 | ROSPEC INSIGHTS | AGRONOMIC ANALYTICS Q3 2025 | 222.02 | | 11,724.07 |
| | 07/15/2025 | GUARDIAN HARVEST, INC. | TECHNICAL CONSULTING \|\| GLOBAL G.A.P. OPTION 1 | 4,250.00 | | 15,974.07 |
| | | | | $ 4,472.02 | $ - | $ 15,974.07 |
| | | | | | | |
| 5181 - SUBSCRIPTION SERVICES | | | | | | - |
| | 07/24/2025 | | BILLING PERIOD: 01/01/2025 - 05/31/2025 | 316.16 | | 316.16 |
| | 07/24/2025 | | BILLING PERIOD: 06/01/2025 - 12/31/2025 | 442.63 | | 758.79 |
| | | | | $ 758.79 | $ - | $ 758.79 |
| | | | | | | |
| 5183 - FARM MANAGEMENT | | | | | | 31,638.60 |
| | 07/07/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | FARM MANAGEMENT \|\| JULY 2025 | 4,625.31 | | 36,263.91 |
| | | | | $ 4,625.31 | $ - | $ 36,263.91 |
| | | | | | | |
| 5189 - TAX - PROPERTY | | | | | | 26,690.55 |
| | | | | $ - | $ - | $ 26,690.55 |
| | | | | | | |
| 5900 - OPERATING EXPENSES | | | | | | - |
| | | | | | | |
| 5902 - RECEIVER FEES | | | | | | 30,786.08 |
| | 07/01/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 06/16/2025 - 06/30/2025 | 2,220.15 | | 33,006.23 |
| | 07/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 07/01/2025 - 07/15/2025 | 2,220.15 | | 35,226.38 |
| | | | | $ 4,440.30 | $ - | $ 35,226.38 |
| | | | | | | |
| 5993 - PROFESSIONAL FEES - LEGAL | | | | | | 10,879.23 |
| | 07/07/2025 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH JUNE 30, 2025 | 242.10 | | 11,121.33 |
| | 07/07/2025 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH JUNE 30, 2025 | 36.00 | | 11,157.33 |
| | | | | $ 278.10 | $ - | $ 11,157.33 |
| | | | | | | |
| 5994 - PROFESSIONAL FEES - ACCOUNTING | | | | | | 8,388.83 |
| | 07/15/2025 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH JUNE 30, 2025 | 1,429.50 | | 9,818.33 |
| | 07/15/2025 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH JUNE 30, 2025 | 116.74 | | 9,935.07 |
| | | | | $ 1,546.24 | $ - | $ 9,935.07 |
| | | | | | | |
| 5996 - INSURANCE - FIRE & LIABILITY | | | | | | 387.08 |
| | | | | $ - | $ - | $ 387.08 |
| | | | | | | |
| 5998 - BANK FEES | | | | | | 957.25 |
| | 07/22/2025 | EAST WEST BANK | MISC. FEES | 54.92 | | 1,012.17 |
| | | | | $ 54.92 | $ - | $ 1,012.17 |
| | | | | | | |
| 5999 - MISCELLANEOUS | | | | | | 36.87 |
| | | | | $ - | $ - | $ 36.87 |

**Exhibit 3**

**METROPOLITAN LIFE INSURANCE COMPANY V. MARICOPA ORCHARDS LLC**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JULY 31, 2025**

| VENDOR | DATE | BILL NO. | DUE DATE | AGE | OPEN BALANCE |
|---|---|---|---|---|---|
| **AGRIGLOBE FIDUCIARY SERVICES, LLC** | | | | | |
| | 03/16/2025 | INVOICE # 1231-1007 | 03/16/2025 | 137 | 2,220.15 |
| | 04/01/2025 | INVOICE # 1231-1008 | 04/01/2025 | 121 | 2,220.15 |
| | 04/16/2025 | INVOICE # 1231-1009 | 04/16/2025 | 106 | 2,220.15 |
| | 05/01/2025 | INVOICE # 1231-1010 | 05/01/2025 | 91 | 2,220.15 |
| | 05/16/2025 | INVOICE # 1231-1012 | 05/16/2025 | 76 | 2,220.15 |
| | 06/01/2025 | INVOICE # 1231-1013 | 06/01/2025 | 60 | 2,220.15 |
| | 06/16/2025 | INVOICE # 1231-1014 | 06/16/2025 | 45 | 2,220.15 |
| | 07/01/2025 | INVOICE # 1231-1015 | 07/01/2025 | 30 | 2,220.15 |
| | 07/16/2025 | INVOICE # 1231-1016 | 07/16/2025 | 15 | 2,220.15 |
| | | | | | $ **19,981.35** |
| **DIVERSIFIED LAND MANAGEMENT, LLC** | | | | | |
| | 07/07/2025 | INVOICE # 1214 | 07/07/2025 | 24 | 2,220.15 |
| | 07/07/2025 | INVOICE # 1214 | 07/07/2025 | 24 | 3,256.22 |
| | 07/07/2025 | INVOICE # 1214 | 07/07/2025 | 24 | 4,625.31 |
| | | | | | $ **10,101.68** |
| **FIVE STAR HONEY FARMS** | | | | | |
| | 03/01/2025 | INVOICE # 105 | 03/01/2025 | 152 | 46,000.00 |
| | | | | | $ **46,000.00** |
| **GUARDIAN HARVEST, INC.** | | | | | |
| | 04/16/2025 | INVOICE # 3777 | 05/01/2025 | 91 | 4,250.00 |
| | 06/19/2025 | INVOICE # 3854 | 07/04/2025 | 27 | 657.00 |
| | 07/15/2025 | INVOICE # 3857 | 07/29/2025 | 2 | 4,250.00 |
| | | | | | $ **9,157.00** |
| **KERN COUNTY TAX COLLECTOR** | | | | | |
| | 01/01/2025 | INVOICE # 2024-1177148-00-1 041025 | 04/10/2025 | 112 | 13,345.27 |
| | | | | | $ **13,345.27** |
| **KRF, LLC** | | | | | |
| | 05/08/2025 | INVOICE # 1011 | 05/08/2025 | 84 | 5,000.00 |
| | 05/08/2025 | INVOICE # 1011 | 05/08/2025 | 84 | 5,700.00 |
| | 05/08/2025 | INVOICE # 1013 | 05/08/2025 | 84 | 9,450.00 |
| | 05/08/2025 | INVOICE # 1011 | 05/08/2025 | 84 | 5,700.00 |
| | 05/08/2025 | INVOICE # 1013 | 05/08/2025 | 84 | 6,300.00 |
| | 05/08/2025 | INVOICE # 1015 | 05/08/2025 | 84 | 9,450.00 |
| | | | | | $ **41,600.00** |
| **PERRY JOHNSON REGISTRARS FOOD SAFETY, INC.** | | | | | |
| | 05/06/2025 | INVOICE # 040325 MARICOPA | 05/06/2025 | 86 | 1,081.99 |
| | | | | | $ **1,081.99** |
| **ROSPEC INSIGHTS** | | | | | |
| | 04/01/2025 | INVOICE # 126 | 04/01/2025 | 121 | 222.02 |
| | 07/02/2025 | INVOICE # 176 | 07/02/2025 | 29 | 222.02 |
| | | | | | $ **444.04** |
| **SAUL EWING LLP** | | | | | |
| | 04/30/2025 | INVOICE #4410796 MARICOPA | 04/30/2025 | 92 | 719.44 |
| | 04/30/2025 | INVOICE # 4417850 MARICOPA | 04/30/2025 | 92 | 2,028.23 |
| | 04/30/2025 | INVOICE #4404485 | 04/30/2025 | 92 | 406.71 |
| | 04/30/2025 | INVOICE #4410791 | 04/30/2025 | 92 | 36.00 |
| | 04/30/2025 | INVOICE #4417845 | 04/30/2025 | 92 | 720.00 |
| | 05/05/2025 | INVOICE # 4423064 MARICOPA | 05/05/2025 | 87 | 362.25 |
| | 05/05/2025 | INVOICE # 4423059 | 05/05/2025 | 87 | 72.00 |
| | 05/28/2025 | INVOICE # 4396735 | 05/28/2025 | 64 | 969.50 |
| | 06/19/2025 | INVOICE # 4431069 MARICOPA | 06/19/2025 | 42 | 189.29 |
| | 06/19/2025 | INVOICE # 4431069 MARICOPA | 06/19/2025 | 42 | 152.33 |
| | 06/19/2025 | INVOICE # 4431064 | 06/19/2025 | 42 | 108.00 |
| | 07/07/2025 | INVOICE # 4437407 | 07/07/2025 | 24 | 36.00 |

**Exhibit 3**

**METROPOLITAN LIFE INSURANCE COMPANY V. MARICOPA ORCHARDS LLC**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JULY 31, 2025**

| VENDOR | DATE | BILL NO. | DUE DATE | AGE | OPEN BALANCE |
|---|---|---|---|---|---|
| | 07/07/2025 | INVOICE # 4437412 MARICOPA | 07/07/2025 | 24 | 242.10 |
| | | | | | **$ 6,041.85** |
| **SINGERLEWAK LLP** | | | | | |
| | 03/01/2025 | INVOICE # 600459 | 03/01/2025 | 152 | 1,227.00 |
| | 03/12/2025 | INVOICE # 607351 MARICOPA 1231 | 03/12/2025 | 141 | 183.87 |
| | 03/12/2025 | INVOICE # 607345 | 03/12/2025 | 141 | 2,083.50 |
| | 04/08/2025 | INVOICE # 612288 MARICOPA | 04/08/2025 | 114 | 101.74 |
| | 04/09/2025 | INVOICE # 612374 | 04/09/2025 | 113 | 1,367.00 |
| | 05/14/2025 | INVOICE # 619359 | 05/14/2025 | 78 | 956.00 |
| | 05/14/2025 | INVOICE # 619340 MARICOPA | 05/14/2025 | 78 | 166.84 |
| | 06/11/2025 | INVOICE # INV625287 | 06/11/2025 | 50 | 1,350.00 |
| | 06/11/2025 | INVOICE # 625267 MARICOPA | 06/11/2025 | 50 | 233.27 |
| | 07/15/2025 | INVOICE # INV629341 MARICOPA | 07/15/2025 | 16 | 116.74 |
| | 07/15/2025 | INVOICE # INV629370 | 07/15/2025 | 16 | 1,429.50 |
| | | | | | **$ 9,215.46** |
| **VERDEGAAL BROTHERS INC.** | | | | | |
| | 03/17/2025 | INVOICE # 0835128-IN | 04/16/2025 | 106 | 6,380.10 |
| | 04/22/2025 | INVOICE # 0835286-IN | 04/30/2025 | 92 | 4,564.56 |
| | | | | | **$ 10,944.66** |
| **WHEELER RIDGE - MARICOPA WATER STORAGE DISTRICT** | | | | | |
| | 05/01/2025 | INVOICE # 1881 050125 2ND INSTALL PE | 05/12/2025 | 80 | 2,669.28 |
| | 05/01/2025 | INVOICE # 1881 050125 4TH INSTALLME | 06/10/2025 | 51 | 26,402.41 |
| | 06/10/2025 | INVOICE # 1881 052725 5TH INSTALLME | 07/10/2025 | 21 | 4,580.60 |
| | 07/02/2025 | INVOICE # 1881 070125 6TH INSTALLME | 08/10/2025 | -10 | 17,712.42 |
| | | | | | **$ 51,364.71** |
| **TOTAL** | | | | | **$ 219,278.01** |

**Exhibit 3**

**METROPOLITAN LIFE INSURANCE COMPANY V. MARICOPA ORCHARDS LLC**
**SCHEDULE OF AGRIGLOBE ADVANCES**
**FOR PERIOD ENDING: JULY 31, 2025**

| ACCOUNT | DATE | DESCRIPTION | NAME | SPLIT | AMOUNT |
|---|---|---|---|---|---|
| **ORDINARY INCOME/EXPENSE** | | | | | |
| **COST OF SALES** | | | | | |
| **5100 - COST OF GOODS SOLD** | | | | | |
| **5181 - SUBSCRIPTION SERVICES** | | | | | |
| | 07/24/2025 | BILLING PERIOD: 06/01/2025 - 12/31/2025 | | ADVANCES FROM AGRIGLOBE FIDUCIARY | 442.63 |
| | 07/24/2025 | BILLING PERIOD: 01/01/2025 - 05/31/2025 | | ADVANCES FROM AGRIGLOBE FIDUCIARY | 316.16 |
| **TOTAL - 5181 - SUBSCRIPTION SERVICES** | | | | | **$ 758.79** |
| **TOTAL - 5100 - COST OF GOODS SOLD** | | | | | **$ 758.79** |
| **TOTAL - COST OF SALES** | | | | | **$ 758.79** |
| **GROSS PROFIT** | | | | | **$ (758.79)** |
| **NET ORDINARY INCOME** | | | | | **$ (758.79)** |
| **NET INCOME** | | | | | **$ (758.79)** |
| | | | | | |
| **CASH ADVANCES TO RECEIVERSHIP** | | | | | |
| | 07/09/2025 | FUNDS FOR AP | AGRIGLOBE FIDUCIARY SERVICES, LLC | ADVANCES FROM AGRIGLOBE FIDUCIARY | 10,101.68 |
| | 07/18/2025 | FUNDS FOR AP | AGRIGLOBE FIDUCIARY SERVICES, LLC | ADVANCES FROM AGRIGLOBE FIDUCIARY | 72,725.90 |
| | | | | | **$ 82,827.58** |
| | | | | BALANCE AS OF 06/30/2025: | 102,058.35 |
| | | | | ADD: | |
| | | | | ADVANCES IN JULY 2025 | 83,586.37 |
| | | | | LESS: | |
| | | | | PAYMENTS AGAINST ADVANCE IN JULY2025 | - |
| | | | | **BALANCE OF AGRIGLOBE ADVANCES AS OF 07/31/2025:** | **$ 185,644.72** |

**Exhibit 3**
**61**

**APPROVED**
*By Luis Perez at 10:58 pm, Aug 07, 2025*

## Maricopa Orchards LLC Et Al Receivership Estate Case No 1231
## Reconciliation Summary
## 1001-903 East West Bank - Rev/Fund

### As of 7/31/2025

| ID | Balance |
|---|---|
| Reconciled | 0.00 |
| Last Reconciled Statement Balance - 6/30/2025 | 0.00 |
| Current Reconciled Balance | 0.00 |
| Reconcile Statement Balance - 7/31/2025 | 0.00 |
| Difference | 0.00 |
| Unreconciled | 0.00 |
| Total as of 7/31/2025 | **0.00** |

**Exhibit 3**
**62**

**Maricopa Orchards LLC Et Al Receivership Estate Case No 1231**
**Reconciliation Detail**
**1001-903 East West Bank - Rev/Fund**

**As of 7/31/2025**

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | 0.00 |
| **Last Reconciled Statement Balance - 6/30/2025** | | | | | | 0.00 |
| **Current Reconciled Balance** | | | | | | 0.00 |
| **Reconcile Statement Balance - 7/31/2025** | | | | | | 0.00 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 7/31/2025** | | | | | | **0.00** |

**Exhibit 3**
**63**

**EAST WEST BANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page  1  of  1
STARTING DATE: July 01, 2025
ENDING DATE: July 31, 2025
Total days in statement period: 31

( 0)

PHILLIP CHRISTENSEN, RECEIVER FOR
MARICOPA ORCHARDS,LLC ET AL RECEIVERSHIP
ESTATE CASE NO 1231
(REV/FUND)
PO BOX
FRESNO CA 93755-0000

Receive money using Direct Deposits!
Set up direct deposit and have your
paycheck or other recurring payments
sent to your bank account automatically.
Talk to your payer or call 888.895.5650
for more details.

## Commercial Analysis Checking

| | | |
|---|---|---|
| Account number | ██████ | |
| Low balance | $0.00 | |
| Average balance | $0.00 | |

| | | |
|---|---|---|
| Beginning balance | | $0.00 |
| Total additions | ( 0) | .00 |
| Total subtractions | ( 0) | .00 |
| Ending balance | | $.00 |

** No activity this statement period **

**OVERDRAFT/RETURN ITEM FEES**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

3409    rev 05-16

**Exhibit 3**
64

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement…………….......... $_____

**ENTER**
Present Balance in
your checkbook………………… $_____

**Add** Deposits not shown
on this Statement    $_____
_____
_____

**Subtract** any service
charges, finance or
any other charges……………… $_____

**Sub Total**……… $_____

**Sub Total** ………… $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL | | TOTAL | |

**Add** Monthly Interest
Earned …………………………... $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………… $_____
_____
_____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………… $_____
_____
_____

**Total** amount of outstanding
checks……………………………. $_____

**Balance**……………......................** $_____

**Balance**………………………… $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

**Exhibit 3**
**65**

**APPROVED**
*By Luis Perez at 10:57 pm, Aug 07, 2025*

**Maricopa Orchards LLC Et Al Receivership Estate Case No 1231**
**Reconciliation Summary**
**1000-903 East West Bank - Operating**

**As of 7/31/2025**

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 82,827.58 |
| Cleared Checks and Payments | (82,882.50) |
| **Total - Reconciled** | **(54.92)** |
| **Last Reconciled Statement Balance - 6/30/2025** | 1,481.66 |
| **Current Reconciled Balance** | 1,426.74 |
| **Reconcile Statement Balance - 7/31/2025** | 1,426.74 |
| **Difference** | (0.00) |
| **Unreconciled** | 0.00 |
| **Total as of 7/31/2025** | **1,426.74** |

**Exhibit 3**
**66**

### Maricopa Orchards LLC Et Al Receivership Estate Case No 1231
### Reconciliation Detail
### 1000-903 East West Bank - Operating

### As of 7/31/2025

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Deposit | 7/9/2025 | DEPMARICOPA08 | | Funds for AP | 10,101.68 |
| | Deposit | 7/18/2025 | DEPMARICOPA09 | | Funds for AP | 72,725.90 |
| | **Total - Cleared Deposits and Other Credits** | | | | | **82,827.58** |
| **Cleared Checks and Payments** | | | | | | |
| | Bill Payment | 7/10/2025 | 1012 | Diversified Land Management, LLC | Invoice # 1165 | (10,101.68) |
| | Bill Payment | 7/18/2025 | 1013 | Nutrien Ag Solutions- Madera | Invoice # 56260389 | (72,725.90) |
| | Check | 7/22/2025 | DIRECT WITHDRAWAL | East West Bank | Misc. Fees | (54.92) |
| | **Total - Cleared Checks and Payments** | | | | | **(82,882.50)** |
| **Total - Reconciled** | | | | | | **(54.92)** |
| **Last Reconciled Statement Balance - 6/30/2025** | | | | | | 1,481.66 |
| **Current Reconciled Balance** | | | | | | 1,426.74 |
| **Reconcile Statement Balance - 7/31/2025** | | | | | | 1,426.74 |
| **Difference** | | | | | | (0.00) |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 7/31/2025** | | | | | | **1,426.74** |

**Exhibit 3**
**67**

**EAST WEST BANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

**ACCOUNT STATEMENT**
Page 1 of 3
STARTING DATE: July 01, 2025
ENDING DATE: July 31, 2025
Total days in statement period: 31

( 2 )

PHILLIP CHRISTENSEN, RECEIVER FOR
MARICOPA ORCHARDS,LLC ET AL RECEIVERSHIP
ESTATE CA NO 1231
OPERATING ACCOUNT
PO BOX 5379
FRESNO CA 93755-5379

Receive money using Direct Deposits!
Set up direct deposit and have your
paycheck or other recurring payments
sent to your bank account automatically.
Talk to your payer or call 888.895.5650
for more details.

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | | Beginning balance | | $1,481.66 |
| Enclosures | 2 | Total additions | (2) | 82,827.58 |
| Low balance | $1,426.74 | Total subtractions | (3) | 82,882.50 |
| Average balance | $19,189.36 | Ending balance | | $1,426.74 |

### CREDITS

| Number | Date | Transaction Description | Additions |
|---|---|---|---|
| | 07-10 | Incoming Wire     ACD32EAP00002282 AGRIGLOBE FIDUCIAR | |
| | | 322070381 /ROC/ACD32EAP00002 282 | 10,101.68 |
| | 07-18 | Incoming Wire     ACD32F2P00003301 AGRIGLOBE FIDUCIAR | |
| | | 322070381 /ROC/ACD32F2P00003 301 | 72,725.90 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1012 | 07-14 | 10,101.68 | 1013 | 07-25 | 72,725.90 |

### DEBITS

| Date | Transaction Description | Subtractions |
|---|---|---|
| 07-22 | Analysis Servic     ANALYSIS ACTIVITY FOR 06/25 | 54.92 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 06-30 | 1,481.66 | 07-14 | 1,481.66 | 07-22 | 74,152.64 |
| 07-10 | 11,583.34 | 07-18 | 74,207.56 | 07-25 | 1,426.74 |

3409     rev 05-16

**Exhibit 3**
**68**



9300 Flair Dr., 1St FL
El Monte, CA. 91731

PHILLIP CHRISTENSEN, RECEIVER FOR

ACCOUNT STATEMENT
Page  2  of  3
STARTING DATE: July 01, 2025
ENDING DATE: July 31, 2025

**OVERDRAFT/RETURN ITEM FEES**

|  | Total for<br>this period | Total<br>year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

**Exhibit 3**
**69**

Checking Account ████████
Statement Date     07/31/2025
Page               3 of 3



07/14/2025     1012     $10,101.68



07/14/2025     1012     $10,101.68



07/25/2025     1013     $72,725.90

07/25/2025     1013     $72,725.90

**Exhibit 3**
**70**

## STATEMENT BALANCING
**Fill in the amounts below from the front of this statement and your checkbook.**

**ENTER**
Ending Balance of
this Statement…………….......... $_____

**ENTER**
Present Balance in
your checkbook……………… $_____

**Add** Deposits not shown
on this Statement $_____
_____
_____

**Subtract** any service
charges, finance or
any other charges……………… $_____

**Sub Total**……… $_____

**Sub Total** ………… $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL | | TOTAL | |

**Add** Monthly Interest
Earned ……………………………... $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………… $_____
_____
_____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………… $_____
_____
_____
_____

**Total** amount of outstanding
checks……………………………… $_____

**Balance**……..…............................** $_____

**Balance**……..……………………. $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

**Exhibit 3**
71

# EXHIBIT 4

# EXECUTIVE SUMMARY

## BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL
## CASE NO: 1:24-cv-01232-KES-SAB

### RECEIVER'S REPORT

### JULY 1 - JULY 31, 2025

**FINANCIAL:**

AS OF JULY 31, 2025, **$77,905.31** WAS RECEIVED FROM AGRIGLOBE FIDUCIARY SERVICES, LLC HOLDING ACCOUNTS ("AFS"), INTEREST INCOME, AND PROCEEDS RELATED TO THE SALE OF THE 2024 PISTACHIO CROP. A TOTAL OF **$77,268.20** WAS DISBURSED RELATED TO ACCOUNTS PAYABLE, AND BANK FEES DURING THE PERIOD. AS OF THE PERIOD END, A TOTAL OF **$623,903.70** IN CASH ON HAND EXISTED. AS OF THE END OF PERIOD, OUTSTANDING ACCOUNTS PAYABLE IS **$429,536.22**. AN ACCOUNTS PAYABLE AGING REPORT AS OF JULY 31, 2025 HAS BEEN ATTACHED HERETO. AS OF THE PERIOD END, THE BALANCE DUE TO AGRIGLOBE FOR ADVANCED RECEIVERSHIP COSTS IS **$204,918.81**.

AS OF THE ISSUANCE OF THIS REPORT, THE RECEIVER HAS ESTABLISHED A SEPARATE RECEIVERSHIP BANK ACCOUNT TO COLLECT AND HOLD ALL CROP PROCEEDS.  CURRENTLY, THE BALANCE IN THIS ACCOUNT IS **$622,422.56**.  THE RECEIVER IS WORKING WITH BRIGHTHOUSE LIFE INSURANCE COMPANY TO FUND THE REMAINING BALANCE OF PREVIOUSLY COLLECTED CROP PROCEEDS FOR DEPOSIT INTO THIS ACCOUNT.

AS OF JULY 31, 2025, THE AMOUNTS DUE TO THE RECEIVERSHIP  RELATED TO THE 2024 HARVEST IS **$160,587.70**.

**MARKETING:**

- THE RECEIVER NEGOTIATED WITH THE PRUDENTIAL RECEIVER IN CASE NUMBER 1:24-CV-01102 PENDING BEFORE THIS COURT (THE "PRUDENTIAL RECEIVER" OR "PRUDENTIAL RECEIVERSHIP") FOR A POTENTIAL JOINT SALE OF CERTAIN OF THE PROPERTIES BELONGING TO THIS RECEIVERSHIP ESTATE, TOGETHER WITH PRUDENTIAL RECEIVERSHIP PROPERTIES, THROUGH THE PRUDENTIAL RECEIVER'S ADVISOR, CAPSTONE.  THIS RECEIVERSHIP'S PROPERTIES WHICH ARE THE SUBJECTS OF THE AGREEMENT WITH THE PRUDENTIAL RECEIVER ARE LIMITED TO:

  I. APN 038-130-35S
  II. APN 038-130-62S
  III. APN 038-130-71S

**PROPERTY STATUS:**

*A DESCRIPTION OF THE OVERALL PROPERTY STATUS FOLLOWS, WHICH MAY INCLUDE HEALTHY/SAFETY, CAPITAL REPAIRS, TENANT IMPROVEMENTS, VIOLATION NOTICES, AND ROUTINE OPERATIONS:*

**KAMM SOUTH**

- THE KAMM SOUTH RANCH CONSISTS OF 350.40 ACRES OF PISTACHIOS WITHIN THE WESTLANDS WATER DISTRICT. THE RECEIVER CONTRACTED WITH ANOTHER LANDOWNER IN THE DISTRICT TO PURCHASE EXTRA SURFACE WATER. RAIN AND HAIL AFFECTED THE CROPS IN APRIL, SO THE NECESSARY INSURANCE CLAIMS WERE FILED. AN INSECTICIDE APPLICATION AND MOWING PASS WAS COMPLETED IN THE MONTH OF JUNE.

**Exhibit 4**
73

# CONTENTS

- BALANCE SHEET (MODIFIED CASH BASIS)
- MONTHLY INCOME STATEMENT (MODIFIED CASH BASIS)
- CASH FLOW REPORT  (CASH BASIS)
- GENERAL LEDGER (ACCRUAL BASIS)
- ACCOUNTS PAYABLE AGING REPORT
- SCHEDULE OF AGRIGLOBE ADVANCES
- BANK RECONCILIATIONS/STATEMENT

**Exhibit 4**
**74**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL**

**BALANCE SHEET**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: JULY 31, 2025**

ASSETS
   CURRENT ASSETS
     CASH

| | | |
|---|---|---:|
| 1000-904 - EAST WEST BANK (KAMM SOUTH 1232) - OPERATING | | 1,481.14 |
| 1001-904 - EAST WEST BANK (KAMM SOUTH 1232) - REV/FUND | | 250,000.00 |
| 1002-904 - EAST WEST BANK (KAMM CASE 1232) - SWEEP ACCOUNT (ICS) | | 372,422.56 |
| **TOTAL CASH** | $ | **623,903.70** |
| OTHER CURRENT ASSETS | | |
| DUE FROM AFS, LLC HOLDING ACCOUNT | | 308,003.58 |
| **TOTAL OTHER CURRENT ASSETS** | $ | **308,003.58** |
| | | |
| **TOTAL ASSETS** | $ | **931,907.28** |

LIABILITIES
   CURRENT LIABILITIES

| | | |
|---|---|---:|
| ACCOUNTS PAYABLE | | - |
| OTHER CURRENT LIABILITY | | |
| ADVANCES FROM AGRIGLOBE | | - |
| ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES ("AFS"), LLC | | 204,918.81 |
| **TOTAL OTHER CURRENT LIABILITIES** | $ | **204,918.81** |
| | | |
| **TOTAL CURRENT LIABILITIES** | $ | **204,918.81** |
| | | |
| **TOTAL LIABILITIES** | $ | **204,918.81** |

CAPITAL & EQUITY

| | | |
|---|---|---:|
| RETAINED EARNINGS | | 92,157.46 |
| NET INCOME | | 634,831.01 |
| **TOTAL CAPITAL & EQUITY** | $ | **726,988.47** |
| | | |
| **TOTAL LIABILITIES AND EQUITY** | $ | **931,907.28** |

**Exhibit 4**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: JULY 31, 2025**

| | JULY 2025 | CUMULATIVE (11/25/2024 - 07/31/2025) |
|---|---:|---:|
| **INCOME** | | |
| PISTACHIOS* | - | 484,653.72 |
| CROP INSURANCE PROCEEDS | - | 915,759.00 |
| **TOTAL INCOME** | $            - | $    1,400,412.72 |
| | | |
| **COST OF GOODS SOLD** | | |
| PRUNING | - | 56,120.40 |
| WINTER SANITATION | - | 21,024.00 |
| FUNGICIDES | 4,189.00 | 4,189.00 |
| HERBICIDES | 19,402.63 | 43,580.23 |
| INSECTICIDES | 6,748.75 | 6,748.75 |
| IRRIGATION LABOR | 5,256.00 | 35,908.99 |
| IRRIGATION WATER | 28,210.60 | 254,360.48 |
| TECHNICAL CONSULTING | - | 10,775.97 |
| HARVEST - FEES/ASSESSMENTS* | - | 39,146.00 |
| VERTEBRATE CONTROL | 7,116.00 | 37,707.83 |
| GROUND MAINTENANCE | - | 16,699.50 |
| REPAIRS & MAINTENANCE | - | - |
| TAXES - PROPERTY | - | 47,643.16 |
| FARM MANAGEMENT | 6,279.17 | 42,959.05 |
| **TOTAL COST OF GOODS SOLD** | $    77,202.15 | $    616,863.36 |
| | | |
| **GROSS PROFIT** | $    (77,202.15) | $    783,549.36 |
| | | |
| **EXPENSES** | | |
| PROFESSIONAL FEES - ACCOUNTING | - | 4,675.60 |
| PROFESSIONAL FEES - LEGAL | - | 11,699.53 |
| BANK FEES | 66.05 | 1,490.29 |
| INSURANCE - FIRE & LIABILITY | - | 745.47 |
| MISCELLANEOUS | - | 21.31 |
| RECEIVER FEES | - | 38,894.40 |
| DEVELOPMENT EXPENSE - IRRIGATION WELLS AND PUMPS | - | 3,527.98 |
| **TOTAL EXPENSES** | $    66.05 | $    61,054.58 |
| | | |
| **OTHER INCOME/EXPENSES** | | |
| INTEREST INCOME | 703.16 | 1,893.69 |
| OTHER INCOME | - | 2,600.00 |
| **TOTAL OTHER INCOME** | $    703.16 | $    4,493.69 |
| | | |
| **NET INCOME/(LOSS)** | $    (76,565.04) | $    726,988.47 |

*SEE CASH FLOW STATEMENT FOR NET COLLECTIONS FROM PROCESSOR*

**Exhibit 4**
**76**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL**

**CASH FLOW REPORT**
**CASH BASIS**
**FOR PERIOD ENDING: JULY 31, 2025**

| | 07/01/2025 - 07/31/2025 | 11/25/2024 - 07/31/2025 |
|---|---:|---:|
| **CASH RECEIPTS:** | | |
| 2024 PISTACHIO INCOME COLLECTED | - | 484,653.72 |
| LESS: PISTACHIO HARVEST EXPENSES | - | 39,146.00 |
| **NET RECEIPTS FROM PISTACHIO HARVEST** | $ - | $ 445,507.72 |
| | | |
| ADVANCES FROM AFS, LLC HOLDING ACCOUNT | 77,202.15 | 1,044,229.08 |
| INSURANCE PROCEEDS | - | 915,759.00 |
| WESTLANDS WATER DISTRICT REFUND | - | 61.16 |
| INTEREST INCOME | 703.16 | 1,893.69 |
| OTHER INCOME COLLECTED | - | 2,600.00 |
| TOTAL RECEIPTS: | $ 77,905.31 | $ 2,410,050.65 |
| | | |
| **CASH DISBURSEMENTS:** | | |
| ADVANCES TO AFS, LLC HOLDING ACCOUNT | - | 1,203,254.57 |
| AGRIGLOBE ADVANCE REIMBURSEMENT | - | 82,250.00 |
| AGRIGLOBE FIDUCIARY SERVICES, LLC - RECEIVER FEES | - | 38,894.40 |
| BANK FEES | - | 317.88 |
| AQUA INSIGHTS INCORPORATED | - | 1,500.00 |
| BLITZ ELECTRIC INC. | - | 3,527.98 |
| DIVERSIFIED LAND MANAGEMENT, LLC | 31,507.97 | 170,370.93 |
| EAST WEST BANK - BANK FEES | 66.05 | 197.67 |
| ELGORRIAGA HARVESTING INC. | - | 21,024.00 |
| FRESNO COUNTY - TAX COLLECTOR | - | 23,821.58 |
| HALL MANAGEMENT CORP. | - | 11,832.00 |
| JAMES S. ANDERSON | - | 101,316.73 |
| MADRIGAL FARM LABOR INC. | - | 20,261.28 |
| MENDI AG SERVICES, LLC | - | 5,256.00 |
| NUTRIEN AG SOLUTIONS- MADERA | 17,483.58 | 17,483.58 |
| PG&E | - | 5,892.63 |
| PRIME HARVEST CONTRACTING | - | 24,027.12 |
| SAFEGUARD BUSINESS SYSTEMS, INC. | - | 391.05 |
| SAUL EWING, LLP | - | 5,427.97 |
| SINGERLEWAK LLP | - | 4,675.60 |
| WESTLANDS WATER DISTRICT | 28,210.60 | 44,423.98 |
| TOTAL DISBURSEMENTS: | $ 77,268.20 | $ 1,786,146.95 |
| | | |
| (DECREASE)/INCREASE IN CASH | 637.11 | 623,903.70 |
| CASH-BEGINNING OF PERIOD | 623,266.59 | - |
| CASH-END OF PERIOD | $ 623,903.70 | $ 623,903.70 |

**Exhibit 4**

BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL

MONTHLY GENERAL LEDGER
ACCRUAL BASIS
FOR PERIOD ENDING: JULY 31, 2025

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 1000-904 - EAST WEST BANK (KAMM CASE 1232) - OPERATING | | | | | | 1,481.14 |
| | 07/01/2025 | | FUNDS FOR AP | 28,210.60 | | 29,691.74 |
| | 07/01/2025 | WESTLANDS WATER DISTRICT | INVOICE # 106346 053125 KAMM | | 28,210.60 | 1,481.14 |
| | 07/10/2025 | | FUNDS FOR AP | 31,507.97 | | 32,989.11 |
| | 07/10/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1147 | | 31,507.97 | 1,481.14 |
| | 07/18/2025 | | FUNDS FOR AP | 17,483.58 | | 18,964.72 |
| | 07/18/2025 | NUTRIEN AG SOLUTIONS- MADERA | INVOICE # 56530094 | | 17,483.58 | 1,481.14 |
| | | | | $ 77,202.15 | $ 77,202.15 | $ 1,481.14 |
| | | | | | | |
| 1001-904 - EAST WEST BANK (KAMM CASE 1232) - REV/FUND | | | | | | 250,000.00 |
| | 07/22/2025 | EAST WEST BANK | BANK FEE | | 66.05 | 249,933.95 |
| | 07/22/2025 | | TRANSFER FROM INSURED CASH SWEEP | 66.05 | | 250,000.00 |
| | | | | $ 66.05 | $ 66.05 | $ 250,000.00 |
| | | | | | | |
| 1002-904 - EAST WEST BANK (KAMM CASE 1232) - SWEEP ACCOUNT (ICS) | | | | | | 371,785.45 |
| | 07/22/2025 | | TRANSFER FROM INSURED CASH SWEEP | | 66.05 | 371,719.40 |
| | 7/31/2025 | | INTEREST INCOME | 703.16 | | 372,422.56 |
| | | | | $ 703.16 | $ 66.05 | $ 372,422.56 |
| | | | | | | |
| 1110-904 - DUE FROM BLIC FUNDS HELD ACCOUNT (KAMM 1232) | | | | | | 308,003.58 |
| | | | | $ - | $ - | $ 308,003.58 |
| | | | | | | |
| 2000 - ACCOUNTS PAYABLE | | | | | | (318,089.22) |
| | 07/01/2025 | NUTRIEN AG SOLUTIONS- MADERA | INVOICE # 57261349 | | 4,189.00 | (322,278.22) |
| | 07/01/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1232-1018 | | 5,256.00 | (327,534.22) |
| | 07/01/2025 | WESTLANDS WATER DISTRICT | | 28,210.60 | | (299,323.62) |
| | 07/02/2025 | GAR BENNETT, LLC | INVOICE # 1-183200 | | 24,581.30 | (323,904.92) |
| | 07/02/2025 | GAR BENNETT, LLC | INVOICE # 1-184034 | | 23,291.15 | (347,196.07) |
| | 07/02/2025 | ROSPEC INSIGHTS | INVOICE # 173 | | 525.60 | (347,721.67) |
| | 07/07/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1211 | | 16,791.17 | (364,512.84) |
| | 07/07/2025 | SAUL EWING LLP | INVOICE # 4437412 KAMM | | 573.15 | (365,085.99) |
| | 07/07/2025 | LOPEZ AND SONS FARMS, INC. | INVOICE # 4139 | | 538.56 | (365,624.55) |
| | 07/07/2025 | SAUL EWING LLP | INVOICE # 4437409 | | 36.00 | (365,660.55) |
| | 07/07/2025 | LOPEZ AND SONS FARMS, INC. | INVOICE # 4171 | | 359.04 | (366,019.59) |
| | 07/09/2025 | PG&E | INVOICE # 7094469048-9 070925 | | 56,164.13 | (422,183.72) |
| | 07/10/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | | 31,507.97 | | (390,675.75) |
| | 07/15/2025 | DELLAVALLE LABORATORY, INC. | INVOICE # 0077985-IN KAMM | | 580.00 | (391,255.75) |
| | 07/15/2025 | APOLLO AG TECHNOLOGIES, LLC | INVOICE # AR064209 KAMM | | 2,545.67 | (393,801.42) |
| | 07/15/2025 | SINGERLEWAK LLP | INVOICE # INV629349 | | 1,521.00 | (395,322.42) |
| | 07/15/2025 | SINGERLEWAK LLP | INVOICE # INV629341 KAMM | | 276.36 | (395,598.78) |
| | 07/16/2025 | WESTLANDS WATER DISTRICT | INVOICE # 106346 063025 KAMM | | 37,190.95 | (432,789.73) |
| | 07/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1232-1019 | | 5,256.00 | (438,045.73) |
| | 07/18/2025 | WESTLANDS WATER DISTRICT | INVOICE # 104285 053125 KAMM | | 519.31 | (438,565.04) |
| | 07/18/2025 | NUTRIEN AG SOLUTIONS- MADERA | | 17,483.58 | | (421,081.46) |
| | 07/21/2025 | WESTLANDS WATER DISTRICT | INVOICE # 106085 053125 KAMM | | 23.20 | (421,104.66) |
| | 07/22/2025 | AVIDWATER LLC | INVOICE # 333404F-IN | | 6,085.17 | (427,189.83) |
| | 07/29/2025 | APOLLO AG TECHNOLOGIES, LLC | INVOICE # AR070847 KAMM | | 2,346.39 | (429,536.22) |
| | | | | $ 77,202.15 | $ 188,649.15 | $ (429,536.22) |
| | | | | | | |
| 2050 - OTHER CURRENT LIABILITIES | | | | | | (71,775.94) |
| | 07/01/2025 | | FUNDS FOR AP | | 28,210.60 | (99,986.54) |
| | 07/10/2025 | | FUNDS FOR AP | | 31,507.97 | (131,494.51) |
| | 07/18/2025 | | FUNDS FOR AP | | 17,483.58 | (148,978.09) |
| | | | | $ - | $ 77,202.15 | $ (148,978.09) |
| | | | | | | |
| 2052-904 - ADVANCES FROM AGRIGLOBE FIDUCIARY (KAMM 1232) | | | | | | (55,940.72) |
| | | | | $ - | $ - | $ (55,940.72) |
| | | | | | | |
| 4600 - PISTACHIOS | | | | | | (484,653.72) |
| | | | | $ - | $ - | $ (484,653.72) |
| | | | | | | |
| 4900 - CROP INSURANCE PROCEEDS | | | | | | (915,759.00) |
| | | | | $ - | $ - | $ (915,759.00) |
| | | | | | | |
| 5100 - COST OF GOODS SOLD | | | | | | - |
| | | | | | | |
| 5114 - PRUNING | | | | | | 56,120.40 |
| | | | | $ - | $ - | $ 56,120.40 |
| | | | | | | |
| 5120 - WINTER SANITATION | | | | | | 21,024.00 |
| | | | | $ - | $ - | $ 21,024.00 |
| | | | | | | |
| 5138 - FERTILITY | | | | | | 65,714.98 |
| | 07/02/2025 | GAR BENNETT, LLC | FERTILITY MATERIALS || C-TECH REC NO. 9156578 | 2,180.75 | | 67,895.73 |
| | 07/02/2025 | GAR BENNETT, LLC | FERTILITY MATERIALS || HIGH NRG-N REC NO. 9156578 | 22,281.60 | | 90,177.33 |
| | 07/02/2025 | GAR BENNETT, LLC | FERTILITY MATERIALS || C-TECH REC NO. 9156578 | 2,299.70 | | 92,477.03 |
| | 07/02/2025 | GAR BENNETT, LLC | FERTILITY MATERIALS || HIGH NRG-N REC NO. 9156578 | 21,110.40 | | 113,587.43 |
| | | | | $ 47,872.45 | $ - | $ 113,587.43 |

**Exhibit 4**

BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL

MONTHLY GENERAL LEDGER
ACCRUAL BASIS
FOR PERIOD ENDING: JULY 31, 2025

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 5140 - SOIL AMENDMENTS | | | | | | 12,728.35 |
| | 07/15/2025 | APOLLO AG TECHNOLOGIES, LLC | SOIL AMENDMENTS \|\| JUNE 2025 BILLING | 2,545.67 | | 15,274.02 |
| | | | | $ 2,545.67 | $ - | $ 15,274.02 |
| 5142 - LABORATORY | | | | | | - |
| | 07/15/2025 | DELLAVALLE LABORATORY, INC. | LEAF ANALYSIS | 580.00 | | 580.00 |
| | | | | $ 580.00 | $ - | $ 580.00 |
| 5146 - HERBICIDES | | | | | | 54,790.87 |
| | | | | $ - | $ - | $ 54,790.87 |
| 5148 - INSECTICIDES | | | | | | 49,256.63 |
| | | | | $ - | $ - | $ 49,256.63 |
| 5160 - FUNGICIDES | | | | | | - |
| | 07/01/2025 | NUTRIEN AG SOLUTIONS- MADERA | FUNGICIDE MATERIALS \|\| REC NO. 9316504 | 4,189.00 | | 4,189.00 |
| | | | | $ 4,189.00 | $ - | $ 4,189.00 |
| 5163 - IRRIGATION LABOR | | | | | | 35,908.99 |
| | 07/07/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | IRRIGATION LABOR \|\| JULY 2025 | 5,256.00 | | 41,164.99 |
| | | | | $ 5,256.00 | $ - | $ 41,164.99 |
| 5165 - IRRIGATION WATER | | | | | | 315,016.82 |
| | 07/09/2025 | PG&E | BILLING PERIOD: 06/06/2025 - 07/08/2025 | 56,164.13 | | 371,180.95 |
| | 07/16/2025 | WESTLANDS WATER DISTRICT | BILLING PERIOD: 06/01/2025 - 06/30/2025 | 37,190.95 | | 408,371.90 |
| | 07/18/2025 | WESTLANDS WATER DISTRICT | DELINQUENT PAYMENT MONITORING | 146.00 | | 408,517.90 |
| | 07/18/2025 | WESTLANDS WATER DISTRICT | 5/28 PENALTY 5% WATER | 360.60 | | 408,878.50 |
| | 07/18/2025 | WESTLANDS WATER DISTRICT | 6/26 PENALTY 10% WATER | 7.30 | | 408,885.80 |
| | 07/18/2025 | WESTLANDS WATER DISTRICT | 6/26 INTEREST 1.5% WATER | 5.41 | | 408,891.21 |
| | 07/21/2025 | WESTLANDS WATER DISTRICT | BILLING PERIOD: 05/01/2025 - 06/30/2025 | 23.20 | | 408,914.41 |
| | 07/29/2025 | APOLLO AG TECHNOLOGIES, LLC | BILLING PERIOD: 07/01/2025 - 07/31/2025 | 2,346.39 | | 411,260.80 |
| | | | | $ 96,243.98 | $ - | $ 411,260.80 |
| 5168 - VERTEBRATE CONTROL | | | | | | 37,768.99 |
| | 07/07/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | VERTEBRATE CONTROL \|\| JULY 2025 | 5,256.00 | | 43,024.99 |
| | | | | $ 5,256.00 | $ - | $ 43,024.99 |
| 5170 - GROUND MAINTENANCE | | | | | | 16,699.50 |
| | | | | $ - | $ - | $ 16,699.50 |
| 5175 - HARVEST | | | | | | |
| 5175-03 - HARVEST - TRANSPORTATION | | | | | | 38,424.50 |
| | | | | $ - | $ - | $ 38,424.50 |
| 5175-10 - HARVEST - FEES/ASSESSMENTS | | | | | | 721.50 |
| | | | | $ - | $ - | $ 721.50 |
| 5177 - REPAIRS & MAINTENANCE | | | | | | 897.60 |
| | 07/07/2025 | LOPEZ AND SONS FARMS, INC. | FLUSHING HOSES | 538.56 | | 1,436.16 |
| | 07/07/2025 | LOPEZ AND SONS FARMS, INC. | R&M \|\| FLUSHING HOSES | 359.04 | | 1,795.20 |
| | 07/22/2025 | AVIDWATER LLC | R&M \|\| EAST FILTER STATION, BOOSTER PUMP REPAIRS | 6,085.17 | | 7,880.37 |
| | | | | $ 6,982.77 | $ - | $ 7,880.37 |
| 5179 - TECHNICAL CONSULTING | | | | | | 11,301.57 |
| | | | | 525.60 | | 11,827.17 |
| | | | | $ 525.60 | $ - | $ 11,827.17 |
| 5181 - SUBSCRIPTION SERVICES | | | | | | 3,937.98 |
| | | | | $ - | $ - | $ 3,937.98 |
| 5183 - FARM MANAGEMENT | | | | | | 42,959.05 |
| | | | | 6,279.17 | | 49,238.22 |
| | | | | $ 6,279.17 | $ - | $ 49,238.22 |
| 5189 - TAX - PROPERTY | | | | | | 47,643.16 |
| | | | | $ - | $ - | $ 47,643.16 |
| 5900 - OPERATING EXPENSES | | | | | | - |
| 5902 - RECEIVER FEES | | | | | | 70,430.40 |
| | 07/01/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 06/16/2025 - 06/30/2025 | 5,256.00 | | 75,686.40 |
| | 07/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 07/01/2025 - 07/15/2025 | 5,256.00 | | 80,942.40 |
| | | | | $ 10,512.00 | $ - | $ 80,942.40 |
| 5993 - PROFESSIONAL FEES - LEGAL | | | | | | 21,780.51 |
| | 07/07/2025 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH JUNE 30, 2025 | 36.00 | | 21,816.51 |
| | 07/07/2025 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH JUNE 30, 2025 | 573.15 | | 22,389.66 |
| | | | | $ 609.15 | $ - | $ 22,389.66 |

**Exhibit 4**
**79**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JULY 31, 2025**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 5994 - PROFESSIONAL FEES - ACCOUNTING | | | | | | 9,894.16 |
| | 07/15/2025 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH JUNE 30, 2025 | 1,521.00 | | 11,415.16 |
| | 07/15/2025 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH JUNE 30, 2025 | 276.36 | | 11,691.52 |
| | | | | $ 1,797.36 | $ - | $ 11,691.52 |
| | | | | | | |
| 5996 - INSURANCE - FIRE & LIABILITY | | | | | | 745.47 |
| | | | | $ - | $ - | $ 745.47 |
| | | | | | | |
| 5998 - BANK FEES | | | | | | 1,424.24 |
| | 07/22/2025 | EAST WEST BANK | BANK FEE | 66.05 | | 1,490.29 |
| | | | | $ 66.05 | $ - | $ 1,490.29 |
| | | | | | | |
| 5999 - MISCELLANEOUS | | | | | | 21.31 |
| | | | | $ - | $ - | $ 21.31 |
| | | | | | | |
| 6000 - DEVELOPMENT EXPENSES | | | | | | - |
| | | | | | | |
| 6171 - IRRIGATION WELLS & PUMPS | | | | | | 3,527.98 |
| | | | | $ - | $ - | $ 3,527.98 |
| | | | | | | |
| 7930 - INTEREST INCOME | | | | | | (1,190.53) |
| | 07/31/2025 | | INTEREST INCOME | | 703.16 | (1,893.69) |
| | | | | $ - | $ 703.16 | $ (1,893.69) |

**Exhibit 4**
**80**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JULY 31, 2025**

| VENDOR | DATE | BILL NO. | DUE DATE | AGE | OPEN BALANCE |
|---|---|---|---|---|---|
| **AGRIGLOBE FIDUCIARY SERVICES, LLC** | | | | | |
| | 04/01/2025 | INVOICE # 1232-1009 | 04/01/2025 | 121 | 5,256.00 |
| | 04/16/2025 | INVOICE # 1232-1010 | 04/16/2025 | 106 | 5,256.00 |
| | 05/01/2025 | INVOICE # 1232-1011 | 05/01/2025 | 91 | 5,256.00 |
| | 05/16/2025 | INVOICE # 1232-1014 | 05/16/2025 | 76 | 5,256.00 |
| | 06/01/2025 | INVOICE # 1232-1015 | 06/01/2025 | 60 | 5,256.00 |
| | 06/16/2025 | INVOICE # 1232-1017 | 06/16/2025 | 45 | 5,256.00 |
| | 07/01/2025 | INVOICE # 1232-1018 | 07/01/2025 | 30 | 5,256.00 |
| | 07/16/2025 | INVOICE # 1232-1019 | 07/16/2025 | 15 | 5,256.00 |
| | | | | $ | 42,048.00 |
| **APOLLO AG TECHNOLOGIES, LLC** | | | | | |
| | 04/03/2025 | INVOICE # AR029446 KAMM | 04/03/2025 | 119 | 2,545.67 |
| | 04/03/2025 | INVOICE # AR029470 KAMM | 04/03/2025 | 119 | 2,545.67 |
| | 04/25/2025 | INVOICE # AR043964 KAMM | 04/25/2025 | 97 | 2,545.67 |
| | 05/13/2025 | INVOICE # AR050990 KAMM | 05/15/2025 | 77 | 2,545.67 |
| | 06/03/2025 | INVOICE # AR057732 KAMM | 06/14/2025 | 47 | 2,545.67 |
| | 07/15/2025 | INVOICE # AR064209 KAMM | 08/13/2025 | -13 | 2,545.67 |
| | 07/29/2025 | INVOICE # AR070847 KAMM | 08/13/2025 | -13 | 2,346.39 |
| | | | | $ | 17,620.41 |
| **AVIDWATER LLC** | | | | | |
| | 07/22/2025 | INVOICE # 333404F-IN | 08/08/2025 | -8 | 6,085.17 |
| | | | | $ | 6,085.17 |
| **DELLAVALLE LABORATORY, INC.** | | | | | |
| | 07/15/2025 | INVOICE # 0077985-IN KAMM | 08/13/2025 | -13 | 580.00 |
| | | | | $ | 580.00 |
| **DIVERSIFIED LAND MANAGEMENT, LLC** | | | | | |
| | 07/07/2025 | INVOICE # 1211 | 07/07/2025 | 24 | 5,256.00 |
| | 07/07/2025 | INVOICE # 1211 | 07/07/2025 | 24 | 6,279.17 |
| | 07/07/2025 | INVOICE # 1211 | 07/07/2025 | 24 | 5,256.00 |
| | | | | $ | 16,791.17 |
| **GAR BENNETT, LLC** | | | | | |
| | 03/01/2025 | INVOICE # 1-168145 KAMM | 03/21/2025 | 132 | 11,210.64 |
| | 04/15/2025 | INVOICE # 1-173554 | 05/13/2025 | 79 | 1,802.11 |
| | 04/15/2025 | INVOICE # 1-173309 | 05/11/2025 | 81 | 6,214.45 |
| | 04/15/2025 | INVOICE # 1-171504 | 04/24/2025 | 98 | 34,922.92 |
| | 04/15/2025 | INVOICE # 1-173674 | 05/15/2025 | 77 | 1,471.56 |
| | 04/15/2025 | INVOICE # 1-173228 | 05/11/2025 | 81 | 30,837.76 |
| | 05/08/2025 | INVOICE # 1-174110 | 05/18/2025 | 74 | 2,112.00 |
| | 05/08/2025 | INVOICE # 1-177288 | 06/09/2025 | 52 | 7,584.96 |
| | 05/08/2025 | INVOICE # 1-176986 | 06/08/2025 | 53 | 10,799.25 |
| | 06/09/2025 | INVOICE # 1-178883 | 06/21/2025 | 40 | 12,477.85 |
| | 07/02/2025 | INVOICE # 1-184034 | 08/02/2025 | -2 | 2,180.75 |
| | 07/02/2025 | INVOICE # 1-184034 | 08/02/2025 | -2 | 21,110.40 |
| | 07/02/2025 | INVOICE # 1-183200 | 07/25/2025 | 6 | 22,281.60 |
| | 07/02/2025 | INVOICE # 1-183200 | 07/25/2025 | 6 | 2,299.70 |
| | | | | $ | 167,305.95 |
| **LOPEZ AND SONS FARMS, INC.** | | | | | |
| | 04/25/2025 | INVOICE # 3913 | 04/25/2025 | 97 | 179.52 |
| | 04/25/2025 | INVOICE # 3916 | 04/25/2025 | 97 | 359.04 |

**Exhibit 4**
**81**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JULY 31, 2025**

| VENDOR | DATE | BILL NO. | DUE DATE | AGE | OPEN BALANCE |
|---|---|---|---|---|---|
| | 04/25/2025 | INVOICE # 3915 | 04/25/2025 | 97 | 359.04 |
| | 07/07/2025 | INVOICE # 4139 | 07/07/2025 | 24 | 538.56 |
| | 07/07/2025 | INVOICE # 4171 | 07/07/2025 | 24 | 359.04 |
| | | | | **$** | **1,795.20** |
| **PG&E** | | | | | |
| | 06/06/2025 | INVOICE # 7094469048-9 060625 | 06/23/2025 | 38 | 15,766.57 |
| | 06/09/2025 | INVOICE # 7094469048-9 050725 | 06/09/2025 | 52 | 10,572.67 |
| | 07/09/2025 | INVOICE # 7094469048-9 070925 | 07/28/2025 | 3 | 56,164.13 |
| | | | | **$** | **82,503.37** |
| **ROSPEC INSIGHTS** | | | | | |
| | 04/01/2025 | INVOICE # 123 | 04/01/2025 | 121 | 525.60 |
| | 07/02/2025 | INVOICE # 173 | 07/02/2025 | 29 | 525.60 |
| | | | | **$** | **1,051.20** |
| **SAUL EWING LLP** | | | | | |
| | 04/30/2025 | INVOICE # 4410793 | 04/30/2025 | 92 | 210.29 |
| | 04/30/2025 | INVOICE #4417847 | 04/30/2025 | 92 | 720.00 |
| | 04/30/2025 | INVOICE #4410796 KAMM | 04/30/2025 | 92 | 1,703.21 |
| | 04/30/2025 | INVOICE #4404487 | 04/30/2025 | 92 | 144.00 |
| | 04/30/2025 | INVOICE # 4417850 KAMM | 04/30/2025 | 92 | 4,801.65 |
| | 05/05/2025 | INVOICE # 4423061 | 05/05/2025 | 87 | 72.00 |
| | 05/05/2025 | INVOICE # 4423064 KAMM | 05/05/2025 | 87 | 857.59 |
| | 05/28/2025 | INVOICE # 4396737 | 05/28/2025 | 64 | 655.50 |
| | 06/19/2025 | INVOICE # 4431069 KAMM | 06/19/2025 | 42 | 360.62 |
| | 06/19/2025 | INVOICE # 4431066 | 06/19/2025 | 42 | 108.00 |
| | 06/19/2025 | INVOICE # 4431069 KAMM | 06/19/2025 | 42 | 448.12 |
| | 07/07/2025 | INVOICE # 4437409 | 07/07/2025 | 24 | 36.00 |
| | 07/07/2025 | INVOICE # 4437412 KAMM | 07/07/2025 | 24 | 573.15 |
| | | | | **$** | **10,690.13** |
| **SEMIOS USA INC.** | | | | | |
| | 05/23/2025 | INVOICE # S-INV105191 KAMM | 05/23/2025 | 69 | 3,937.98 |
| | | | | **$** | **3,937.98** |
| **SEMITROPIC WATER STORAGE DISTRICT** | | | | | |
| | 05/15/2025 | INVOICE # PC-169 KAMM | 06/01/2025 | 60 | 5,919.25 |
| | 05/15/2025 | INVOICE # PC-168 KAMM | 05/15/2025 | 77 | 2,675.32 |
| | 05/15/2025 | INVOICE # PC-169 KAMM | 06/01/2025 | 60 | 17,757.74 |
| | 05/15/2025 | INVOICE # PC-168 KAMM | 05/15/2025 | 77 | 8,025.95 |
| | | | | **$** | **34,378.26** |
| **SINGERLEWAK LLP** | | | | | |
| | 04/08/2025 | INVOICE # 612288 KAMM | 04/08/2025 | 114 | 240.86 |
| | 04/08/2025 | INVOICE # 612310 | 04/08/2025 | 114 | 1,395.00 |
| | 05/14/2025 | INVOICE # 619340 KAMM | 05/14/2025 | 78 | 394.97 |
| | 05/14/2025 | INVOICE # 619348 | 05/14/2025 | 78 | 956.00 |
| | 06/11/2025 | INVOICE # INV625273 | 06/11/2025 | 50 | 1,678.50 |
| | 06/11/2025 | INVOICE # 625267 KAMM | 06/11/2025 | 50 | 553.23 |
| | 07/15/2025 | INVOICE # INV629349 | 07/15/2025 | 16 | 1,521.00 |
| | 07/15/2025 | INVOICE # INV629341 KAMM | 07/15/2025 | 16 | 276.36 |
| | | | | **$** | **7,015.92** |
| **WESTLANDS WATER DISTRICT** | | | | | |
| | 07/16/2025 | INVOICE # 106346 063025 KAMM | 07/25/2025 | 6 | 37,190.95 |
| | 07/18/2025 | INVOICE # 104285 053125 KAMM | 07/25/2025 | 6 | 360.60 |
| | 07/18/2025 | INVOICE # 104285 053125 KAMM | 07/25/2025 | 6 | 5.41 |
| | 07/18/2025 | INVOICE # 104285 053125 KAMM | 07/25/2025 | 6 | 7.30 |

**Exhibit 4**
**82**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JULY 31, 2025**

| VENDOR | DATE | BILL NO. | DUE DATE | AGE | OPEN BALANCE |
|---|---|---|---|---|---|
| | 07/18/2025 | INVOICE # 104285 053125 KAMM | 07/25/2025 | 6 | 146.00 |
| | 07/21/2025 | INVOICE # 106085 053125 KAMM | 07/21/2025 | 10 | 23.20 |
| | | | | | $ 37,733.46 |
| TOTAL | | | | | $ 429,536.22 |

**Exhibit 4**
**83**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL**
**SCHEDULE OF AGRIGLOBE ADVANCES**
**FOR PERIOD ENDING: JULY 31, 2025**

| ACCOUNT | DATE | DESCRIPTION | NAME | SPLIT | AMOUNT |
|---|---|---|---|---|---|
| **CASH ADVANCES TO RECEIVERSHIP** | | | | | |
| | 07/01/2025 | FUNDS FOR AP | AGRIGLOBE FIDUCIARY SERVICES, LLC | ADVANCES FROM AGRIGLOBE FIDUCIARY | 28,210.60 |
| | 07/10/2025 | FUNDS FOR AP | AGRIGLOBE FIDUCIARY SERVICES, LLC | ADVANCES FROM AGRIGLOBE FIDUCIARY | 31,507.97 |
| | 07/18/2025 | FUNDS FOR AP | AGRIGLOBE FIDUCIARY SERVICES, LLC | ADVANCES FROM AGRIGLOBE FIDUCIARY | 17,483.58 |
| | | | | | $ 77,202.15 |
| | | | **BALANCE AS OF 06/30/2025:** | | 127,716.66 |
| | | | ADD: | | |
| | | | ADVANCES IN JULY 2025 | | 77,202.15 |
| | | | PAYMENTS AGAINST ADVANCE IN JULY 2025 | | - |
| | | | **BALANCE OF AGRIGLOBE ADVANCES AS OF 07/31/2025:** | | $ 204,918.81 |

**Exhibit 4**
**84**

APPROVED
By Luis Perez at 10:30 pm, Aug 07, 2025

**Kamm South LLC Et Al Receivership Estate Case No 1232**
**Reconciliation Summary**
**1002-904 East West Bank Sweep Account**

**As of 7/31/2025**

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 703.16 |
| Cleared Checks and Payments | (66.05) |
| **Total - Reconciled** | **637.11** |
| **Last Reconciled Statement Balance - 6/30/2025** | 371,785.45 |
| **Current Reconciled Balance** | 372,422.56 |
| **Reconcile Statement Balance - 7/31/2025** | 372,422.56 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 7/31/2025** | **372,422.56** |

**Exhibit 4**

## Kamm South LLC Et Al Receivership Estate Case No 1232
## Reconciliation Detail
## 1002-904 East West Bank Sweep Account

### As of 7/31/2025

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Deposit | 7/31/2025 | DEPKAMM26 | | Interest Income | 703.16 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **703.16** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 7/22/2025 | TRNKAMM08 | | TRANSFER FROM INSURED CASH SWEE | (66.05) |
| **Total - Cleared Checks and Payments** | | | | | | **(66.05)** |
| **Total - Reconciled** | | | | | | **637.11** |
| **Last Reconciled Statement Balance - 6/30/2025** | | | | | | 371,785.45 |
| **Current Reconciled Balance** | | | | | | 372,422.56 |
| **Reconcile Statement Balance - 7/31/2025** | | | | | | 372,422.56 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 7/31/2025** | | | | | | **372,422.56** |

**Exhibit 4**
**86**

East West Bank
GLOBAL TRANSACTION SERVICES
9300 FLAIR DR. STE #100
EL MONTE, CA 91731



RETURN SERVICE REQUESTED

Contact Us
**888-761-3967**
**WWW.EASTWESTBANK.COM**



KAMM SOUTH,LLC ET AL RECEIVERSHIP ESTATE
PO BOX 5379
FRESNO, CA 93755

Account
**KAMM SOUTH,LLC ET AL RECEIVERSHIP ESTATE**

Date
**07/31/2025**

Page
**1 of 2**

---

### IntraFi Cash Service℠, or ICS®, Monthly Statement

The following information is a summary of activity in your account(s) for the month of July 2025 and the list of FDIC-insured institution(s) that hold your deposits as of the date indicated. These deposits have been placed by us, as your agent and custodian, in deposit accounts through IntraFi Cash Service. Funds in your deposit accounts at the FDIC-insured institutions at which your funds have been placed will be "deposits," as defined by federal law. Certain conditions must be satisfied for "pass-through" FDIC deposit insurance coverage to apply. To meet the conditions for pass-through FDIC deposit insurance, deposit accounts at FDIC-insured banks in IntraFi's network that hold deposits placed using an IntraFi service are titled, and deposit account records are maintained, in accordance with FDIC regulations for pass-through coverage.

### Summary of Accounts

| Account ID | Deposit Option | Interest Rate | Opening Balance | Ending Balance |
|---|---|---|---|---|
| ▬▬▬ | Savings | 2.225% | $371,785.45 | $372,422.56 |
| **TOTAL** | | | **$371,785.45** | **$372,422.56** |

---

CONTAINS CONFIDENTIAL INFORMATION        IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.



**Exhibit 4**
**87**

## DETAILED ACCOUNT OVERVIEW

**Account ID:** ██████████

**Account Title:** KAMM SOUTH,LLC ET AL RECEIVERSHIP ESTATE

### Account Summary - Savings

| | | | |
|---|---|---|---|
| Statement Period | 7/1-7/31/2025 | Average Daily Balance | $371,788.96 |
| Previous Period Ending Balance | $371,785.45 | Interest Rate at End of Statement Period | 2.225% |
| Total Program Deposits | 0.00 | Annual Percentage Yield Earned | 2.25% |
| Total Program Withdrawals | (66.05) | YTD Interest Paid | 1,893.69 |
| Interest Capitalized | 703.16 | | |
| **Current Period Ending Balance** | **$372,422.56** | | |

### Account Transaction Detail

| Date | Activity Type | Amount | Balance |
|---|---|---|---|
| 07/23/2025 | Withdrawal | ($66.05) | $371,719.40 |
| 07/31/2025 | Interest Capitalization | 703.16 | 372,422.56 |

### Summary of Balances as of July 31, 2025

| FDIC-Insured Institution | City/State | FDIC Cert No. | Balance |
|---|---|---|---|
| FirstBank | Nashville, TN | 8663 | $124,955.38 |
| Pinnacle Bank | Nashville, TN | 35583 | 247,467.18 |

CONTAINS CONFIDENTIAL INFORMATION          IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.

Member
**FDIC**

**Exhibit 4**

**88**

APPROVED
*By Luis Perez at 10:29 pm, Aug 07, 2025*

**Kamm South LLC Et Al Receivership Estate Case No 1232**
**Reconciliation Summary**
**1001-904 East West Bank - Rev/Fund**

**As of 7/31/2025**

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 66.05 |
| Cleared Checks and Payments | (66.05) |
| **Total - Reconciled** | **0.00** |
| **Last Reconciled Statement Balance - 6/30/2025** | 250,000.00 |
| **Current Reconciled Balance** | 250,000.00 |
| **Reconcile Statement Balance - 7/31/2025** | 250,000.00 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 7/31/2025** | **250,000.00** |

**Exhibit 4**
**89**

# Kamm South LLC Et Al Receivership Estate Case No 1232
## Reconciliation Detail
## 1001-904 East West Bank - Rev/Fund

## As of 7/31/2025

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 7/22/2025 | TRNKAMM08 | | TRANSFER FROM INSURED CASH SWEE | 66.05 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **66.05** |
| **Cleared Checks and Payments** | | | | | | |
| | Check | 7/22/2025 | DIRECT WITHDRAWAL | East West Bank | Bank Fee | (66.05) |
| **Total - Cleared Checks and Payments** | | | | | | **(66.05)** |
| **Total - Reconciled** | | | | | | **0.00** |
| **Last Reconciled Statement Balance - 6/30/2025** | | | | | | 250,000.00 |
| **Current Reconciled Balance** | | | | | | 250,000.00 |
| **Reconcile Statement Balance - 7/31/2025** | | | | | | 250,000.00 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 7/31/2025** | | | | | | **250,000.00** |

**Exhibit 4**
**90**

**EAST WEST BANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page   1   of   1
STARTING DATE: July 01, 2025
ENDING DATE: July 31, 2025
Total days in statement period: 31

( 0 )

PHILLIP CHRISTENSEN, RECEIVER FOR
KAMM SOUTH,LLC ET AL RECEIVERSHIP ESTATE
CASE NO 1232
OPERATING ACCOUNT
PO BOX 5379
FRESNO CA 93755-5379

Receive money using Direct Deposits!
Set up direct deposit and have your
paycheck or other recurring payments
sent to your bank account automatically.
Talk to your payer or call 888.895.5650
for more details.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | | Beginning balance | $250,000.00 |
| Low balance | $250,000.00 | Total additions ( 1) | 66.05 |
| Average balance | $250,000.00 | Total subtractions ( 1) | 66.05 |
| | | Ending balance | $250,000.00 |

### CREDITS

| Number | Date | Transaction Description | Additions |
|---|---|---|---|
| | 07-22 | Automatic Trans   TRANSFER FROM INSURED CASH SWEEP 00 000000000920008026 | 66.05 |

### DEBITS

| Date | Transaction Description | Subtractions |
|---|---|---|
| 07-22 | Analysis Servic   ANALYSIS ACTIVITY FOR 06/25 | 66.05 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 06-30 | 250,000.00 | 07-22 | 250,000.00 | | |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

3409     rev 05-16

**Exhibit 4**
91

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement……………........... $_____

**ENTER**
Present Balance in
your checkbook………………… $_____

**Add** Deposits not shown
on this Statement                $_____
                                 _____
**Sub Total**………… $_____

**Subtract** any service
charges, finance or
any other charges………………… $_____
**Sub Total** ………… $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Add** Monthly Interest
Earned ……………………………… $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)………………… $_____
                                 _____
                                 _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)………………… $_____
                                 _____
                                 _____

**Total** amount of outstanding
checks……………………………… $_____

**Balance**……….............................**   $_____

**Balance**……….....…………………… $_____

## IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

## ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

## CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

**Exhibit 4**

**APPROVED**
*By Luis Perez at 10:29 pm, Aug 07, 2025*

**Kamm South LLC Et Al Receivership Estate Case No 1232**
**Reconciliation Summary**
**1000-904 East West Bank - Operating**

**As of 7/31/2025**

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 77,202.15 |
| Cleared Checks and Payments | (82,458.15) |
| **Total - Reconciled** | **(5,256.00)** |
| **Last Reconciled Statement Balance - 6/30/2025** | 6,737.14 |
| **Current Reconciled Balance** | 1,481.14 |
| **Reconcile Statement Balance - 7/31/2025** | 1,481.14 |
| **Difference** | (0.00) |
| **Unreconciled** | 0.00 |
| **Total as of 7/31/2025** | **1,481.14** |

**Exhibit 4**
**93**

# Kamm South LLC Et Al Receivership Estate Case No 1232
## Reconciliation Detail
## 1000-904 East West Bank  - Operating

## As of 7/31/2025

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Deposit | 7/1/2025 | DEPKAMM22 | | Funds for AP | 28,210.60 |
| | Deposit | 7/10/2025 | DEPKAMM24 | | Funds for AP | 31,507.97 |
| | Deposit | 7/18/2025 | DEPKAMM25 | | Funds for AP | 17,483.58 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **77,202.15** |
| **Cleared Checks and Payments** | | | | | | |
| | Bill Payment | 6/26/2025 | 1027 | Mendi Ag Services, LLC | Invoice # 1352 Kamm | (2,628.00) |
| | Bill Payment | 6/26/2025 | 1028 | Mendi Ag Services, LLC | Invoice # 1313 Kamm | (2,628.00) |
| | Bill Payment | 7/1/2025 | 1029 | Westlands Water District | Invoice # 106346 053125 Kamm | (28,210.60) |
| | Bill Payment | 7/10/2025 | 1030 | Diversified Land Management, LLC | Invoice # 1147 | (31,507.97) |
| | Bill Payment | 7/18/2025 | 1031 | Nutrien Ag Solutions- Madera | Invoice # 56530094 | (17,483.58) |
| **Total - Cleared Checks and Payments** | | | | | | **(82,458.15)** |
| **Total - Reconciled** | | | | | | **(5,256.00)** |
| **Last Reconciled Statement Balance - 6/30/2025** | | | | | | 6,737.14 |
| **Current Reconciled Balance** | | | | | | 1,481.14 |
| **Reconcile Statement Balance - 7/31/2025** | | | | | | 1,481.14 |
| **Difference** | | | | | | (0.00) |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 7/31/2025** | | | | | | **1,481.14** |

**Exhibit 4**
**94**

# EASTWEST BANK Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

**ACCOUNT STATEMENT**
Page   1   of   3
STARTING DATE: July 01, 2025
ENDING DATE: July 31, 2025
Total days in statement period: 31

( 5 )

PHILLIP CHRISTENSEN, RECEIVER FOR
KAMM SOUTH,LLC ET AL RECEIVERSHIP ESTATE
CASE NO 1232
(REV/FUND)
PO BOX 5379
FRESNO CA 93755-5379

Receive money using Direct Deposits!
Set up direct deposit and have your
paycheck or other recurring payments
sent to your bank account automatically.
Talk to your payer or call 888.895.5650
for more details.

## Commercial Analysis Checking

| Account number | | Beginning balance | | $6,737.14 |
|---|---|---|---|---|
| Enclosures | 5 | Total additions | ( 3) | 77,202.15 |
| Low balance | $1,481.14 | Total subtractions | ( 5) | 82,458.15 |
| Average balance | $10,743.71 | Ending balance | | $1,481.14 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 07-01 | Incoming Wire | ACD32E1P00004113 AGRIGLOBE FIDUCIAR | |
| | | | 322070381 /ROC/ACD32E1P00004 113 | 28,210.60 |
| | 07-10 | Incoming Wire | ACD32EAP00002278 AGRIGLOBE FIDUCIAR | |
| | | | 322070381 /ROC/ACD32EAP00002 278 | 31,507.97 |
| | 07-18 | Incoming Wire | ACD32F2P00003299 AGRIGLOBE FIDUCIAR | |
| | | | 322070381 /ROC/ACD32F2P00003 299 | 17,483.58 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1027 | 07-03 | 2,628.00 | 1030 | 07-14 | 31,507.97 |
| 1028 | 07-03 | 2,628.00 | 1031 | 07-25 | 17,483.58 |
| 1029 | 07-02 | 28,210.60 | | | |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 06-30 | 6,737.14 | 07-03 | 1,481.14 | 07-18 | 18,964.72 |
| 07-01 | 34,947.74 | 07-10 | 32,989.11 | 07-25 | 1,481.14 |
| 07-02 | 6,737.14 | 07-14 | 1,481.14 | | |

3409    rev 05-16

**Exhibit 4**
**95**



9300 Flair Dr., 1St FL
El Monte, CA. 91731

PHILLIP CHRISTENSEN, RECEIVER FOR

ACCOUNT STATEMENT
Page  2  of  3
STARTING DATE: July 01, 2025
ENDING DATE: July 31, 2025

**OVERDRAFT/RETURN ITEM FEES**

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

**Exhibit 4**
**96**

**Checking Account**
**Statement Date**      **07/31/2025**
**Page**          **3 of 3**



Check 1027 — KAMM SOUTH, LLC — Pay to the order of Mendi Ag Services, LLC — $**2,628.00 — two thousand six hundred twenty-eight and 00/100

07/03/2025    1027    $2,628.00



07/03/2025    1027    $2,628.00



Check 1028 — KAMM SOUTH, LLC — Pay to the order of Mendi Ag Services, LLC — $**2,628.00 — two thousand six hundred twenty-eight and 00/100

07/03/2025    1028    $2,628.00



07/03/2025    1028    $2,628.00



Check 1029 — KAMM SOUTH, LLC — Pay to the order of Westlands Water District — $**28,210.60 — twenty-eight thousand two hundred ten and 60/100

07/02/2025    1029    $28,210.60



07/02/2025    1029    $28,210.60



Check 1030 — KAMM SOUTH, LLC — Pay to the order of Diversified Land Management, LLC — $**31,507.97 — thirty-one thousand five hundred seven and 97/100

07/14/2025    1030    $31,507.97



07/14/2025    1030    $31,507.97



Check 1031 — KAMM SOUTH, LLC — Pay to the order of Nutrien Ag Solutions- Madera — $**17,483.58 — seventeen thousand four hundred eighty-three and 58/100

07/25/2025    1031    $17,483.58



07/25/2025    1031    $17,483.58

**Exhibit 4**

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement........................  $_____

**ENTER**
Present Balance in
your checkbook....................  $_____

**Add** Deposits not shown
on this Statement                    $_____
                                     _____

**Subtract** any service
charges, finance or
any other charges....................  $_____

**Sub Total**..........  $_____

**Sub Total** ............  $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Add** Monthly Interest
Earned ................................  $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)...................  $_____
                                       _____
                                       _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)...................  $_____
                                       _____
                                       _____

**Total** amount of outstanding
checks...............................  $_____

**Balance**...............................**  $_____

**Balance**.........................................  $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1.  Tell us your name and account number.
2.  Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

**Exhibit 4**
**98**

# EXHIBIT 5

# EXECUTIVE SUMMARY

## BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC
## CASE NO: 1:24-cv-01233-KES-SAB

### RECEIVER'S REPORT

### JULY 1 - JULY 31, 2025

**FINANCIAL:**
DURING THE PERIOD, A TOTAL OF **$123,558.09** WAS RECEIVED FROM AGRIGLOBE FIDUCIARY SERVICES, LLC HOLDING ACCOUNT("AFS") AND PROCEEDS RELATED TO THE SALE OF THE 2024 PISTACHIO CROP. DURING THE PERIOD, A TOTAL OF **$123,645.17** WAS DISBURSED RELATED TO PAYMENTS OF ACCOUNTS PAYABLE AND BANK FEES. AS OF THE END OF THE PERIOD, **$185,458.36** IN CASH ON HAND EXISTED. AS OF JULY 31, 2025 OUTSTANDING ACCOUNTS PAYABLE IS **$286,114.44**. AN ACCOUNTS PAYABLE AGING REPORT AS OF JULY 31 2025 HAS BEEN ATTACHED HERETO. AS OF THE END OF THE PERIOD, THE BALANCE DUE TO AGRIGLOBE FOR ADVANCED RECEIVERSHIP COSTS WAS **$202,648.14**.

AS OF THE ISSUANCE OF THIS REPORT, THE RECEIVER HAS ESTABLISHED A SEPARATE RECEIVERSHIP ACCOUNT TO COLLECT AND HOLD ALL CROP PROCEEDS. THE RECEIVER IS COORDINATING WITH BRIGHTHOUSE LIFE INSURANCE COMPANY TO FUND THE ENTIRE AMOUNT OF PREVIOUSLY COLLECTED CROP PROCEEDS FOR DEPOSIT INTO THIS ACCOUNT.

AS OF JULY 31, 2025, THE AMOUNT DUE TO THE RECEIVERSHIP RELATED TO THE 2024 PISTACHIO HARVEST IS **$96,309.52**. ADDITIONALLY, THE RECEIVERSHIP ESTATE ESTIMATES **$212,233.40** IS DUE RELATED TO THE 2024 ALMOND HARVEST. THIS AMOUNT IS ESTIMATED AS THE PRICE RELATED TO THIS 2024 ALMOND HARVEST HAS NOT YET BEEN RELEASED TO THE PUBLIC. AS SUCH THIS AMOUNT MAY FLUCTUATE.

**MARKETING:**
- AS OF APRIL 30, 2025, THE RECEIVERSHIP HAS FORMALLY ENGAGED PEARSON REALTY TO SERVE AS SELLSIDE BROKER; HOWEVER, THE RECEIVER IS NO LONGER IN DISCUSSIONS WITH A POTENTIAL BUYER.

**PROPERTY STATUS:**
*A DESCRIPTION OF THE OVERALL PROPERTY STATUS FOLLOWS, WHICH MAY INCLUDE HEALTHY/SAFETY, CAPITAL REPAIRS, TENANT IMPROVEMENTS, VIOLATION NOTICES, AND ROUTINE OPERATIONS:*

**MANNING RANCH**
- THE MANNING RANCH ENCOMPASSES 88.72 ACRES OF ALMONDS, 308.75 ACRES OF FALLOW GROUND, AND 151.53 ACRES OF PISTACHIOS. THE ENTIRETY OF THE MANNING RANCH IS LOCATED WITHIN WESTLANDS WATER DISTRICT.

> **ALMONDS:** ACTIVITIES INCLUDE AN INSECTICIDE APPLICATION. HARVEST IS EXPECTED TO OCCUR AT THE END OF JULY.
> **PISTACHIOS:** ACTIVITIES INCLUDE AN INSECTICIDE APPLICATION AND A MOWING PASS.
> **FALLOW GROUND:** NO MAJOR ACTIVITIES HAVE BEEN COMPLETED AS OF 06/30/2025.

**Exhibit 5**
**100**

# CONTENTS

- BALANCE SHEET (MODIFIED CASH BASIS)
- MONTHLY INCOME STATEMENT (MODIFIED CASH BASIS)
- CASH FLOW REPORT  (CASH BASIS)
- GENERAL LEDGER (ACCRUAL BASIS)
- ACCOUNTS PAYABLE AGING REPORT
- SCHEDULE OF AGRIGLOBE ADVANCES
- BANK RECONCILIATIONS/STATEMENT

**Exhibit 5**
**101**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC**

**BALANCE SHEET**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: JULY 31, 2025**

| | | |
|---|---|---|
| ASSETS | | |
| CURRENT ASSETS | | |
| CASH | | |
| 1001-905 - EAST WEST BANK (MANNING AVE 23) - OPERATING | | 355.77 |
| 1001-905 - EAST WEST BANK (MANNING CASE 1233) - REV/FUND | | 185,102.59 |
| **TOTAL CASH** | $ | **185,458.36** |
| | | |
| OTHER CURRENT ASSETS | | |
| DUE FROM AFS, LLC HOLDING ACCOUNT | | - |
| **TOTAL OTHER CURRENT ASSETS** | $ | **-** |
| | | |
| **TOTAL ASSETS** | $ | **185,458.36** |
| | | |
| LIABILITIES | | |
| CURRENT LIABILITIES | | |
| ACCOUNTS PAYABLE | | - |
| OTHER CURRENT LIABILITY | | |
| ADVANCES FROM AGRIGLOBE | | - |
| ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES ("AFS"), LLC | | 202,648.14 |
| DUE TO AFS, LLC HOLDING ACCOUNT | | 160,005.62 |
| **TOTAL OTHER CURRENT LIABILITIES** | $ | **362,653.76** |
| | | |
| **TOTAL CURRENT LIABILITIES** | $ | **362,653.76** |
| | | |
| **TOTAL LIABILITIES** | $ | **362,653.76** |
| | | |
| CAPITAL & EQUITY | | |
| RETAINED EARNINGS | | 30,554.88 |
| NET INCOME | | (207,750.28) |
| **TOTAL CAPITAL & EQUITY** | $ | **(177,195.40)** |
| | | |
| **TOTAL LIABILITIES AND EQUITY** | $ | **185,458.36** |

**Exhibit 5**
**102**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: JULY 31, 2025**

| | JULY 2025 | | CUMULATIVE (12/03/2024 - 07/31/2025) |
|---|---|---|---|
| INCOME | | | |
| ALMONDS | - | | 187,766.60 |
| PISTACHIOS* | - | | 291,604.16 |
| **TOTAL INCOME** | $ - | $ | 479,370.76 |
| | | | |
| COST OF GOODS SOLD | | | |
| PRUNING | - | | 22,150.32 |
| BRUSH DISPOSAL | - | | 11,613.23 |
| WINTER SANITATION | - | | 18,669.60 |
| POLLINATION | - | | 10,725.00 |
| FERTILITY | 47,864.12 | | 47,864.12 |
| HERBICIDES | 14,110.90 | | 18,793.55 |
| INSECTICIDES | 23,032.28 | | 23,032.28 |
| FUNGICIDES | 1,829.00 | | 19,361.00 |
| IRRIGATION LABOR | 3,603.75 | | 24,620.82 |
| IRRIGATION WATER | 22,423.68 | | 151,564.18 |
| HARVEST - TRANSPORTATION* | - | | - |
| HARVEST - FEES/ASSESSMENTS* | - | | 19,158.74 |
| TECHNICAL CONSULTING | - | | 11,998.79 |
| VERTEBRATE CONTROL | 3,731.02 | | 18,146.02 |
| GROUND MAINTENANCE | 2,040.56 | | 2,040.56 |
| REPAIRS & MAINTENANCE | - | | - |
| TAXES - PROPERTY | - | | 13,249.67 |
| FARM MANAGEMENT | 4,305.28 | | 21,526.40 |
| **TOTAL COST OF GOODS SOLD** | $ 122,940.59 | $ | 434,514.28 |
| | | | |
| GROSS PROFIT | $ (122,940.59) | $ | 44,856.48 |
| | | | |
| EXPENSES | | | |
| IRRIGATION WATER | - | | 132,066.23 |
| TECHNICAL CONSULTING | - | | 3,542.13 |
| FARM MANAGEMENT | 617.50 | | 4,186.65 |
| GROUND MAINTENANCE | - | | 9,538.75 |
| TAXES - PROPERTY | - | | 17,041.57 |
| PROFESSIONAL - ACCOUNTING | - | | 5,078.27 |
| PROFESSIONAL - LEGAL | - | | 18,043.71 |
| BANK FEES | 87.08 | | 1,217.15 |
| INSURANCE - FIRE & LIABILITY | - | | 1,290.75 |
| MISCELLANEOUS | - | | 21.28 |
| RECEIVER FEES | - | | 30,025.39 |
| **TOTAL EXPENSES** | $ 704.58 | $ | 222,051.88 |
| | | | |
| **NET INCOME/(LOSS)** | $ (123,645.17) | $ | (177,195.40) |

*SEE CASH FLOW STATEMENT FOR NET COLLECTIONS FROM PROCESSOR*

**Exhibit 5**
**103**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC**

**CASH FLOW REPORT**
**CASH BASIS**
**FOR PERIOD ENDING: JULY 31, 2025**

| | 07/01/2025 - 07/31/2025 | 12/03/2024 - 07/31/2025 |
|---|---:|---:|
| **CASH RECEIPTS:** | | |
| ALMOND INCOME | - | 187,766.60 |
| | | |
| PISTACHIO INCOME | - | 291,604.16 |
| LESS: HARVEST COSTS | - | 19,158.74 |
| **NET RECEIPTS FROM PISTACHIO HARVEST** | $ - | $ 272,445.42 |
| | | |
| ADVANCES FROM AFS, LLC HOLDING ACCOUNT | 123,558.09 | 497,103.09 |
| TOTAL RECEIPTS: | $ 123,558.09 | $ 957,315.11 |
| | | |
| **CASH DISBURSEMENTS:** | | |
| ADVANCES TO AFS, LLC HOLDING ACCOUNT | - | 176,136.31 |
| AGRIGLOBE ADVANCE REIMBURSEMENT | - | 77,276.90 |
| AGRIGLOBE FIDUCIARY SERVICES, LLC - RECEIVER FEES | - | 30,025.39 |
| AP3, INC | - | 17,532.00 |
| DIVERSIFIED LAND MANAGEMENT, LLC | 22,753.10 | 122,740.35 |
| EAST WEST BANK - BANK FEES | 87.08 | 636.78 |
| FRESNO COUNTY - TAX COLLECTOR | - | 15,145.62 |
| JAMES S. ANDERSON | - | 158,683.27 |
| KNIGHT BEE FARM | - | 10,725.00 |
| MADRIGAL FARM LABOR INC. | - | 23,586.48 |
| MENDI AG SERVICES, LLC | - | 3,603.76 |
| NUTRIEN AG SOLUTIONS- MADERA | 78,381.31 | 78,381.31 |
| PG&E | - | 157.87 |
| SAFEGUARD BUSINESS SYSTEMS, INC. | - | 385.88 |
| SAUL EWING, LLP | - | 7,577.47 |
| SINGERLEWAK LLP | - | 5,078.27 |
| TJ AND SONS AG SERVICES | - | 3,575.00 |
| WESTLANDS WATER DISTRICT | 22,423.68 | 40,609.09 |
| TOTAL DISBURSEMENTS: | $ 123,645.17 | $ 771,856.75 |
| | | |
| (DECREASE)/INCREASE IN CASH | (87.08) | 185,458.36 |
| CASH-BEGINNING OF PERIOD | 185,545.44 | - |
| CASH-END OF PERIOD | $ 185,458.36 | $ 185,458.36 |

**Exhibit 5**
**104**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JULY 31, 2025**

| ACCOUNT DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|
| 1000-905 - EAST WEST BANK (MANNING CASE 1233) - OPERATING | | | | | 355.77 |
| 07/01/2025 WESTLANDS WATER DISTRICT | | INVOICE # 106337 053125 | | 22,414.79 | (22,059.02) |
| 07/01/2025 WESTLANDS WATER DISTRICT | | INVOICE # 106085 043025 MANNING | | 8.89 | (22,067.91) |
| 07/01/2025 | | FUNDS FOR AP | 22,423.68 | | 355.77 |
| 07/10/2025 DIVERSIFIED LAND MANAGEMENT, LLC | | INVOICE # 1148 | | 22,753.10 | (22,397.33) |
| 07/10/2025 | | FUNDS FOR AP | 22,753.10 | | 355.77 |
| 07/18/2025 NUTRIEN AG SOLUTIONS- MADERA | | INVOICE # 56614078 | | 78,381.31 | (78,025.54) |
| 07/18/2025 | | FUNDS FOR AP | 78,381.31 | | 355.77 |
| | | | $ 123,558.09 | $ 123,558.09 | $     355.77 |
| | | | | | |
| 1001-905 - EAST WEST BANK (MANNING CASE 1233) - REV/FUND | | | | | 185,189.67 |
| 07/22/2025 EAST WEST BANK | | BANK FEE | | 87.08 | 185,102.59 |
| | | | $        - | $      87.08 | $ 185,102.59 |
| | | | | | |
| 2000 - ACCOUNTS PAYABLE | | | | | (311,333.56) |
| 07/01/2025 AGRIGLOBE FIDUCIARY SERVICES, LLC | | INVOICE # 1233-1018 | | 4,372.63 | (315,706.19) |
| 07/01/2025 WESTLANDS WATER DISTRICT | | | 8.89 | | (315,697.30) |
| 07/01/2025 WESTLANDS WATER DISTRICT | | | 22,414.79 | | (293,282.51) |
| 07/01/2025 NUTRIEN AG SOLUTIONS- MADERA | | INVOICE # 57261353 | | 1,829.00 | (295,111.51) |
| 07/01/2025 NUTRIEN AG SOLUTIONS- MADERA | | INVOICE # 57367915 | | 1,823.31 | (296,934.82) |
| 07/02/2025 NUTRIEN AG SOLUTIONS- MADERA | | INVOICE # 57416794 MANNING | | 8,609.17 | (305,543.99) |
| 07/02/2025 ROSPEC INSIGHTS | | INVOICE # 175 | | 360.38 | (305,904.37) |
| 07/02/2025 NUTRIEN AG SOLUTIONS- MADERA | | INVOICE # 57499499 MANNING | | 3,983.39 | (309,887.76) |
| 07/02/2025 NUTRIEN AG SOLUTIONS- MADERA | | INVOICE # 57463175 | | 7,127.68 | (317,015.44) |
| 07/02/2025 NUTRIEN AG SOLUTIONS- MADERA | | INVOICE # 57367213 | | 4,363.55 | (321,378.99) |
| 07/02/2025 NUTRIEN AG SOLUTIONS- MADERA | | INVOICE # 57367893 | | 2,563.33 | (323,942.32) |
| 07/07/2025 GAR BENNETT, LLC | | INVOICE # 155293 | | 797.94 | (324,740.26) |
| 07/07/2025 SAUL EWING LLP | | INVOICE # 4437411 | | 1,037.00 | (325,777.26) |
| 07/07/2025 LOPEZ AND SONS FARMS, INC. | | INVOICE # 4172 | | 359.04 | (326,136.30) |
| 07/07/2025 SAUL EWING LLP | | INVOICE # 4437412 MANNING | | 897.67 | (327,033.97) |
| 07/07/2025 DIVERSIFIED LAND MANAGEMENT, LLC | | INVOICE # 1213 | | 12,130.28 | (339,164.25) |
| 07/10/2025 DIVERSIFIED LAND MANAGEMENT, LLC | | | 22,753.10 | | (316,411.15) |
| 07/15/2025 DELLAVALLE LABORATORY, INC. | | INVOICE # 0077986-IN | | 232.00 | (316,643.15) |
| 07/15/2025 APOLLO AG TECHNOLOGIES, LLC | | INVOICE # AR064210 | | 1,100.87 | (317,744.02) |
| 07/15/2025 SINGERLEWAK LLP | | INVOICE # INV629351 | | 921.00 | (318,665.02) |
| 07/15/2025 APOLLO AG TECHNOLOGIES, LLC | | INVOICE # AR064209 MANNING | | 644.55 | (319,309.57) |
| 07/15/2025 SINGERLEWAK LLP | | INVOICE # INV629341 MANNING | | 432.87 | (319,742.44) |
| 07/15/2025 DELLAVALLE LABORATORY, INC. | | INVOICE # 0073874-IN MANNING | | 116.22 | (319,858.66) |
| 07/16/2025 AGRIGLOBE FIDUCIARY SERVICES, LLC | | INVOICE # 1233-1019 | | 4,372.63 | (324,231.29) |
| 07/16/2025 AP3, INC | | INVOICE # 3241 | | 3,549.20 | (327,780.49) |
| 07/16/2025 WESTLANDS WATER DISTRICT | | INVOICE # 106337 063025 | | 30,735.32 | (358,515.81) |
| 07/18/2025 WESTLANDS WATER DISTRICT | | INVOICE # 10091 053125 | | 76.93 | (358,592.74) |
| 07/18/2025 NUTRIEN AG SOLUTIONS- MADERA | | | 78,381.31 | | (280,211.43) |
| 07/21/2025 WESTLANDS WATER DISTRICT | | INVOICE # 106085 053125 MANNING | | 15.90 | (280,227.33) |
| 07/23/2025 PG&E | | INVOICE # 1250780863-7 062325 | | 4,192.14 | (284,419.47) |
| 07/29/2025 APOLLO AG TECHNOLOGIES, LLC | | INVOICE # AR070847 MANNING | | 594.10 | (285,013.57) |
| 07/29/2025 APOLLO AG TECHNOLOGIES, LLC | | INVOICE # AR070848 | | 1,100.87 | (286,114.44) |
| | | | $ 123,558.09 | $  98,338.97 | $ (286,114.44) |
| | | | | | |
| 2050 - OTHER CURRENT LIABILITIES | | | | | (37,403.07) |
| 07/01/2025 | | FUNDS FOR AP | | 22,423.68 | (59,826.75) |
| 07/10/2025 | | FUNDS FOR AP | | 22,753.10 | (82,579.85) |
| 07/18/2025 | | FUNDS FOR AP | | 78,381.31 | (160,961.16) |
| | | | $        - | $ 123,558.09 | $ (160,961.16) |
| | | | | | |
| 2050-905 - DUE TO BLIC FUNDS HELD ACCOUNT (MANNING 1233) | | | | | (160,005.62) |
| | | | $        - | $          - | $ (160,005.62) |
| | | | | | |
| 2052-905 - ADVANCES FROM AGRIGLOBE FIDUCIARY (MANNING 905) | | | | | (41,686.98) |
| | | | $        - | $          - | $  (41,686.98) |
| | | | | | |
| 4050 - ALMONDS | | | | | (187,766.60) |
| | | | $        - | $          - | $ (187,766.60) |
| | | | | | |
| 4600 - PISTACHIOS | | | | | (291,604.16) |
| | | | $        - | $          - | $ (291,604.16) |
| | | | | | - |
| 5114 - PRUNING | | | | | 22,150.32 |
| | | | $        - | $          - | $   22,150.32 |
| | | | | | |
| 5118 - BRUSH DISPOSAL | | | | | 5,011.16 |
| | | | $        - | $          - | $    5,011.16 |
| | | | | | |
| 5120 - WINTER SANITATION | | | | | 17,300.40 |
| | | | $        - | $          - | $   17,300.40 |
| | | | | | |
| 5128 - POLLINATION | | | | | 21,450.00 |
| | | | $        - | $          - | $   21,450.00 |

**Exhibit 5**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JULY 31, 2025**

| ACCOUNT DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|
| **5138 - FERTILITY** | | | | | 70,054.80 |
| 07/02/2025 | NUTRIEN AG SOLUTIONS- MADERA | FERTILITY MATERIALS || UN-32 REC NO. 9216094 | 7,127.68 | | 77,182.48 |
| 07/02/2025 | NUTRIEN AG SOLUTIONS- MADERA | FERTILITY MATERIALS || KTS REC NO. 9216094 | 4,363.55 | | 81,546.03 |
| | | | $ 11,491.23 | $ - | $ 81,546.03 |
| **5140 - SOIL AMENDMENTS** | | | | | 7,626.23 |
| 07/15/2025 | APOLLO AG TECHNOLOGIES, LLC | SOIL AMENDMENTS || JUNE 2025 BILLING | 1,100.87 | | 8,727.10 |
| 07/15/2025 | APOLLO AG TECHNOLOGIES, LLC | SOIL AMENDMENTS || JUNE 2025 BILLING | 644.55 | | 9,371.65 |
| | | | $ 1,745.42 | $ - | $ 9,371.65 |
| **5142 - LABORATORY** | | | | | - |
| 07/15/2025 | DELLAVALLE LABORATORY, INC. | LEAF ANALYSIS | 116.22 | | 116.22 |
| 07/15/2025 | DELLAVALLE LABORATORY, INC. | LEAF ANALYSIS | 232.00 | | 348.22 |
| | | | $ 348.22 | $ - | $ 348.22 |
| **5146 - HERBICIDES** | | | | | 40,722.38 |
| 07/01/2025 | NUTRIEN AG SOLUTIONS- MADERA | HERBICIDE MATERIALS || REC NO. 9405089 | 1,823.31 | | 42,545.69 |
| 07/02/2025 | NUTRIEN AG SOLUTIONS- MADERA | HERBICIDE MATERIALS || REC NO. 9405063 | 2,563.33 | | 45,109.02 |
| 07/16/2025 | AP3, INC | HERBICIDE APPLICATION || REC NO. 9447005 | 3,549.20 | | 48,658.22 |
| | | | $ 7,935.84 | $ - | $ 48,658.22 |
| **5148 - INSECTICIDES** | | | | | 24,936.56 |
| 07/02/2025 | NUTRIEN AG SOLUTIONS- MADERA | INSECTICIDE MATERIALS || REC NO. 9425012 | 8,609.17 | | 33,545.73 |
| 07/02/2025 | NUTRIEN AG SOLUTIONS- MADERA | INSECTICIDE MATERIALS || REC NO. 9447005 | 3,983.39 | | 37,529.12 |
| | | | $ 12,592.56 | $ - | $ 37,529.12 |
| **5160 - FUNGICIDES** | | | | | 23,315.57 |
| 07/01/2025 | NUTRIEN AG SOLUTIONS- MADERA | FUNGICIDE MATERIALS || REC NO. 9316509 | 1,829.00 | | 25,144.57 |
| | | | $ 1,829.00 | $ - | $ 25,144.57 |
| **5163 - IRRIGATION LABOR** | | | | | 24,620.82 |
| 07/07/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | IRRIGATION LABOR || JULY 2025 | 3,603.75 | | 28,224.57 |
| | | | $ 3,603.75 | $ - | $ 28,224.57 |
| **5165 - IRRIGATION WATER** | | | | | 165,168.35 |
| 07/16/2025 | WESTLANDS WATER DISTRICT | BILLING PERIOD: 06/01/2025 - 06/30/2025 | 30,735.32 | | 195,903.67 |
| 07/18/2025 | WESTLANDS WATER DISTRICT | 6/26 PENALTY 5% WATER | 3.65 | | 195,907.32 |
| 07/18/2025 | WESTLANDS WATER DISTRICT | DELINQUENT PAYMENT MONITORING | 73.00 | | 195,980.32 |
| 07/18/2025 | WESTLANDS WATER DISTRICT | 5/28 INTEREST 1.5% WATER | 0.28 | | 195,980.60 |
| 07/21/2025 | WESTLANDS WATER DISTRICT | BILLING PERIOD: 05/01/2025 - 06/30/2025 | 15.90 | | 195,996.50 |
| 07/23/2025 | PG&E | BILLING PERIOD: 05/21/2025 - 06/22/2025 | 4,132.66 | | 200,129.16 |
| 07/29/2025 | APOLLO AG TECHNOLOGIES, LLC | BILLING PERIOD: 07/01/2025 - 07/31/2025 | 594.10 | | 200,723.26 |
| 07/29/2025 | APOLLO AG TECHNOLOGIES, LLC | BILLING PERIOD: 07/01/2025 - 07/31/2025 | 1,100.87 | | 201,824.13 |
| | | | $ 36,655.78 | $ - | $ 201,824.13 |
| **5168 - VERTEBRATE CONTROL** | | | | | 25,965.86 |
| 07/07/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | VERTEBRATE CONTROL || JULY 2025 | 3,603.75 | | 29,569.61 |
| | | | $ 3,603.75 | $ - | $ 29,569.61 |
| **5170 - GROUND MAINTENANCE** | | | | | 2,040.56 |
| | | | $ - | $ - | $ 2,040.56 |
| **5175 - HARVEST** | | | | | - |
| | | | | | 18,734.00 |
| | | | $ - | $ - | $ 18,734.00 |
| **5175-10 - HARVEST - FEES/ASSESSMENTS** | | | | | 424.74 |
| | | | $ - | $ - | $ 424.74 |
| **5177 - REPAIRS & MAINTENANCE** | | | | | 7,684.56 |
| 07/07/2025 | GAR BENNETT, LLC | MATERIALS || SERIES COUPLING | 797.94 | | 8,482.50 |
| 07/07/2025 | LOPEZ AND SONS FARMS, INC. | R&M || FLUSHING HOSES | 359.04 | | 8,841.54 |
| | | | $ 1,156.98 | $ - | $ 8,841.54 |
| **5179 - TECHNICAL CONSULTING** | | | | | 6,718.13 |
| 07/02/2025 | ROSPEC INSIGHTS | AGRONOMIC ANALYTICS Q3 2025 | 157.63 | | 6,875.76 |
| | | | $ 157.63 | $ - | $ 6,875.76 |
| **5181 - SUBSCRIPTION SERVICES** | | | | | 4,185.38 |
| | | | $ - | $ - | $ 4,185.38 |
| **5183 - FARM MANAGEMENT** | | | | | 29,454.65 |
| 07/07/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | FARM MANAGEMENT || JULY 2025 | 4,305.28 | | 33,759.93 |
| | | | $ 4,305.28 | $ - | $ 33,759.93 |
| **5189 - TAX - PROPERTY** | | | | | 13,249.67 |
| | | | $ - | $ - | $ 13,249.67 |
| **5800 - FALLOW EXPENSES** | | | | | - |

**Exhibit 5**

BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC

MONTHLY GENERAL LEDGER
ACCRUAL BASIS
FOR PERIOD ENDING: JULY 31, 2025

| ACCOUNT DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|
| 5865 - IRRIGATION WATER | | | | | 146,994.29 |
| 07/23/2025 | PG&E | BILLING PERIOD: 05/21/2025 - 06/22/2025 | 59.48 | | 147,053.77 |
| | | | $ 59.48 | $ - | $ 147,053.77 |
| 5870 - GROUND MAINTENANCE | | | | | 9,538.75 |
| | | | $ - | $ - | $ 9,538.75 |
| 5879 - TECHNICAL CONSULTING | | | | | 3,542.13 |
| 07/02/2025 | ROSPEC INSIGHTS | AGRONOMIC ANALYTICS Q3 2025 | 202.75 | | 3,744.88 |
| | | | $ 202.75 | $ - | $ 3,744.88 |
| 5883 - FARM MANAGEMENT | | | | | 4,186.65 |
| 07/07/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | FARM MANAGEMENT || JULY 2025 | 617.50 | | 4,804.15 |
| | | | $ 617.50 | $ - | $ 4,804.15 |
| 5889 - TAX - PROPERTY | | | | | 17,041.57 |
| | | | $ - | $ - | $ 17,041.57 |
| 5900 - OPERATING EXPENSES | | | | | - |
| 5902 - RECEIVER FEES | | | | | 56,261.17 |
| 07/01/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES || 06/16/2025 - 06/30/2025 | 4,372.63 | | 60,633.80 |
| 07/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES || 07/01/2025 - 07/15/2025 | 4,372.63 | | 65,006.43 |
| | | | $ 8,745.26 | $ - | $ 65,006.43 |
| 5993 - PROFESSIONAL FEES - LEGAL | | | | | 62,629.28 |
| 07/07/2025 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH JUNE 30, 2025 | 897.67 | | 63,526.95 |
| 07/07/2025 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH JUNE 30, 2025 | 1,037.00 | | 64,563.95 |
| | | | $ 1,934.67 | $ - | $ 64,563.95 |
| 5994 - PROFESSIONAL FEES - ACCOUNTING | | | | | 10,639.53 |
| 07/15/2025 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH JUNE 30, 2025 | 432.87 | | 11,072.40 |
| 07/15/2025 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH JUNE 30, 2025 | 921.00 | | 11,993.40 |
| | | | $ 1,353.87 | $ - | $ 11,993.40 |
| 5996 - INSURANCE - FIRE & LIABILITY | | | | | 1,121.76 |
| | | | $ - | $ - | $ 1,121.76 |
| 5998 - BANK FEES | | | | | 1,299.06 |
| 07/22/2025 | EAST WEST BANK | BANK FEE | 87.08 | | 1,386.14 |
| | | | $ 87.08 | $ - | $ 1,386.14 |
| 5999 - MISCELLANEOUS | | | | | 21.28 |
| | | | $ - | $ - | $ 21.28 |
| 7950 - FINANCE CHARGES | | | | | 164.94 |
| | | | $ - | $ - | $ 164.94 |

**Exhibit 5**
**107**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JULY 31, 2025**

| VENDOR | DATE | BILL NO. | DUE DATE | AGE | OPEN BALANCE |
|---|---|---|---|---|---|
| **AGRIGLOBE FIDUCIARY SERVICES, LLC** | | | | | |
| | 04/01/2025 | INVOICE # 1233-1009 | 04/01/2025 | 121 | 4,372.63 |
| | 04/16/2025 | INVOICE # 1233-1010 | 04/16/2025 | 106 | 4,372.63 |
| | 05/01/2025 | INVOICE # 1233-1011 | 05/01/2025 | 91 | 4,372.63 |
| | 05/16/2025 | INVOICE # 1233-1014 | 05/16/2025 | 76 | 4,372.63 |
| | 06/01/2025 | INVOICE # 1233-1015 | 06/01/2025 | 60 | 4,372.63 |
| | 06/16/2025 | INVOICE # 1233-1017 | 06/16/2025 | 45 | 4,372.63 |
| | 07/01/2025 | INVOICE # 1233-1018 | 07/01/2025 | 30 | 4,372.63 |
| | 07/16/2025 | INVOICE # 1233-1019 | 07/16/2025 | 15 | 4,372.63 |
| | | | | **$** | **34,981.04** |
| **AP3, INC** | | | | | |
| | 05/07/2025 | INVOICE # 3135 MANNING | 05/07/2025 | 85 | 3,549.20 |
| | 07/16/2025 | INVOICE # 3241 | 07/16/2025 | 15 | 3,549.20 |
| | | | | **$** | **7,098.40** |
| **APOLLO AG TECHNOLOGIES, LLC** | | | | | |
| | 04/03/2025 | INVOICE # AR029447 | 04/03/2025 | 119 | 1,100.87 |
| | 04/03/2025 | INVOICE # AR029470 MANNING | 04/03/2025 | 119 | 644.55 |
| | 04/03/2025 | INVOICE # AR029446 MANNING | 04/03/2025 | 119 | 644.55 |
| | 04/03/2025 | INVOICE # AR029471 | 04/03/2025 | 119 | 1,100.87 |
| | 04/25/2025 | INVOICE # AR043965 | 04/25/2025 | 97 | 1,100.87 |
| | 04/25/2025 | INVOICE # AR043964 MANNING | 04/25/2025 | 97 | 644.55 |
| | 05/13/2025 | INVOICE # AR050991 | 05/15/2025 | 77 | 1,100.87 |
| | 05/13/2025 | INVOICE # AR050990 MANNING | 05/15/2025 | 77 | 644.55 |
| | 06/02/2025 | INVOICE # AR057733 | 06/14/2025 | 47 | 1,100.87 |
| | 06/03/2025 | INVOICE # AR057732 MANNING | 06/14/2025 | 47 | 644.55 |
| | 07/15/2025 | INVOICE # AR064210 | 08/13/2025 | -13 | 1,100.87 |
| | 07/15/2025 | INVOICE # AR064209 MANNING | 08/13/2025 | -13 | 644.55 |
| | 07/29/2025 | INVOICE # AR70847 MANNING | 08/13/2025 | -13 | 594.10 |
| | 07/29/2025 | INVOICE # AR070848 | 08/13/2025 | -13 | 1,100.87 |
| | | | | **$** | **12,167.49** |
| **DELLAVALLE LABORATORY, INC.** | | | | | |
| | 07/15/2025 | INVOICE # 0073874-IN MANNING | 08/13/2025 | -13 | 116.22 |
| | 07/15/2025 | INVOICE # 0077986-IN | 08/13/2025 | -13 | 232.00 |
| | | | | **$** | **348.22** |
| **DIVERSIFIED LAND MANAGEMENT, LLC** | | | | | |
| | 07/07/2025 | INVOICE # 1213 | 07/07/2025 | 24 | 3,603.75 |
| | 07/07/2025 | INVOICE # 1213 | 07/07/2025 | 24 | 4,922.78 |
| | 07/07/2025 | INVOICE # 1213 | 07/07/2025 | 24 | 3,603.75 |
| | | | | **$** | **12,130.28** |
| **GAR BENNETT, LLC** | | | | | |
| | 03/01/2025 | INVOICE # 1-169264 MANNING | 03/15/2025 | 138 | 145.75 |
| | 03/01/2025 | INVOICE # 1-169373 | 03/15/2025 | 138 | 3,298.20 |
| | 03/01/2025 | INVOICE # 1-169252 MANNING | 03/15/2025 | 138 | 3,981.12 |
| | 03/01/2025 | INVOICE # 1-169289 MANNING | 03/15/2025 | 138 | 2,234.37 |
| | 03/01/2025 | INVOICE # 1-168266 MANNING | 03/22/2025 | 131 | 7,753.65 |
| | 03/01/2025 | INVOICE # 1-169367 | 03/15/2025 | 138 | 2,844.45 |
| | 03/20/2025 | INVOICE # 1-167827 MANNING | 03/20/2025 | 133 | 154.91 |
| | 03/20/2025 | INVOICE # 1-166865 MANNING AVE | 03/20/2025 | 133 | 22,891.54 |
| | 03/27/2025 | INVOICE # 147869 | 03/27/2025 | 126 | 1,128.84 |
| | 04/14/2025 | INVOICE # 1-175496 | 05/29/2025 | 63 | 502.08 |
| | 04/15/2025 | INVOICE # 1-172457 | 05/05/2025 | 87 | 14,964.00 |
| | 04/15/2025 | INVOICE # 1-171478 | 04/24/2025 | 98 | 1,730.02 |
| | 04/21/2025 | INVOICE # 150438 | 04/21/2025 | 101 | 1,184.04 |
| | 05/08/2025 | INVOICE # 1-175771 MANNING | 05/30/2025 | 62 | 3,335.63 |

**Exhibit 5**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JULY 31, 2025**

| VENDOR | DATE | BILL NO. | DUE DATE | AGE | OPEN BALANCE |
|---|---|---|---|---|---|
| | 05/08/2025 | INVOICE # 1-174269 | 05/19/2025 | 73 | 1,119.18 |
| | 05/08/2025 | INVOICE # 1-176130 | 06/01/2025 | 60 | 11,456.08 |
| | 05/08/2025 | INVOICE # 1-176328 MANNING | 06/03/2025 | 58 | 145.75 |
| | 05/08/2025 | INVOICE # 1-177290 | 06/09/2025 | 52 | 3,407.56 |
| | 05/09/2025 | INVOICE # 151757 | 05/15/2025 | 77 | 3,911.77 |
| | 07/07/2025 | INVOICE # 155293 | 07/15/2025 | 16 | 797.94 |
| | | | | $ | 86,986.88 |
| **KNIGHT BEE FARM** | | | | | |
| | 03/17/2025 | INVOICE # 1021 MANNING | 03/17/2025 | 136 | 10,725.00 |
| | | | | $ | 10,725.00 |
| **LOPEZ AND SONS FARMS, INC.** | | | | | |
| | 04/25/2025 | INVOICE # 3914 | 04/25/2025 | 97 | 359.04 |
| | 07/07/2025 | INVOICE # 4172 | 07/07/2025 | 24 | 359.04 |
| | | | | $ | 718.08 |
| **MADRIGAL FARM LABOR INC.** | | | | | |
| | 05/07/2025 | INVOICE # 333-2025 | 05/07/2025 | 85 | 269.28 |
| | | | | $ | 269.28 |
| **PG&E** | | | | | |
| | 03/01/2025 | INVOICE # 8016673862-7 021625 | 03/05/2025 | 148 | 59.48 |
| | 03/17/2025 | INVOICE # 8016673862-7 031725 | 04/03/2025 | 119 | 61.47 |
| | 05/16/2025 | INVOICE # 8016673862-7 041625 | 05/16/2025 | 76 | 1.47 |
| | 06/09/2025 | INVOICE # 8016673862-7 051525 | 06/09/2025 | 52 | 63.27 |
| | 06/09/2025 | INVOICE # 1250780863-7 052125 | 06/09/2025 | 52 | 697.46 |
| | 07/23/2025 | INVOICE # 1250780863-7 062325 | 07/23/2025 | 8 | 4,192.14 |
| | | | | $ | 5,075.29 |
| **ROSPEC INSIGHTS** | | | | | |
| | 04/01/2025 | INVOICE # 125 | 04/01/2025 | 121 | 360.38 |
| | 07/02/2025 | INVOICE # 175 | 07/02/2025 | 29 | 360.38 |
| | | | | $ | 720.76 |
| **SAUL EWING LLP** | | | | | |
| | 04/30/2025 | INVOICE #4410796 MANNING | 04/30/2025 | 92 | 2,667.58 |
| | 04/30/2025 | INVOICE #4417849 | 04/30/2025 | 92 | 756.00 |
| | 04/30/2025 | INVOICE #4410795 | 04/30/2025 | 92 | 1,073.79 |
| | 04/30/2025 | INVOICE # 4417850 MANNING | 04/30/2025 | 92 | 7,520.39 |
| | 04/30/2025 | INVOICE #4404489 | 04/30/2025 | 92 | 9,187.50 |
| | 05/05/2025 | INVOICE # 4423064 MANNING | 05/05/2025 | 87 | 1,343.16 |
| | 05/05/2025 | INVOICE # 4423063 | 05/05/2025 | 87 | 72.00 |
| | 05/28/2025 | INVOICE # 4396739 | 05/28/2025 | 64 | 15,169.50 |
| | 06/18/2025 | INVOICE # 4431068 | 06/18/2025 | 43 | 5,529.00 |
| | 06/19/2025 | INVOICE # 4431069 MANNING | 06/19/2025 | 42 | 564.81 |
| | 06/19/2025 | INVOICE # 4431069 MANNING | 06/19/2025 | 42 | 701.84 |
| | 07/07/2025 | INVOICE # 4437411 | 07/07/2025 | 24 | 1,037.00 |
| | 07/07/2025 | INVOICE # 4437412 MANNING | 07/07/2025 | 24 | 897.67 |
| | | | | $ | 46,520.24 |
| **SEMIOS USA INC.** | | | | | |
| | 05/23/2025 | INVOICE # S-INV105191 MANNING | 05/23/2025 | 69 | 4,185.38 |
| | | | | $ | 4,185.38 |
| **SEMITROPIC WATER STORAGE DISTRICT** | | | | | |
| | 05/15/2025 | INVOICE # PC-169 MANNING | 06/01/2025 | 60 | 1,991.64 |
| | 05/15/2025 | INVOICE # PC-168 MANNING | 05/15/2025 | 77 | 4,631.11 |
| | 05/15/2025 | INVOICE # PC-168 MANNING | 05/15/2025 | 77 | 2,700.48 |

**Exhibit 5**
**109**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JULY 31, 2025**

| VENDOR | DATE | BILL NO. | DUE DATE | AGE | OPEN BALANCE |
|---|---|---|---|---|---|
| | 05/15/2025 | INVOICE # PC-169 MANNING | 06/01/2025 | 60 | 5,974.92 |
| | 05/15/2025 | INVOICE # PC-168 MANNING | 05/15/2025 | 77 | 900.16 |
| | 05/15/2025 | INVOICE # PC-169 MANNING | 06/01/2025 | 60 | 10,246.51 |
| | | | | | $ 26,444.82 |
| **SINGERLEWAK LLP** | | | | | |
| | 04/08/2025 | INVOICE # 612313 | 04/08/2025 | 114 | 1,367.00 |
| | 04/08/2025 | INVOICE # 612288 MANNING | 04/08/2025 | 114 | 377.23 |
| | 05/14/2025 | INVOICE # 619349 | 05/14/2025 | 78 | 835.00 |
| | 05/14/2025 | INVOICE # 619340 MANNING | 05/14/2025 | 78 | 618.61 |
| | 06/11/2025 | INVOICE # 625267 MANNING | 06/11/2025 | 50 | 864.92 |
| | 06/11/2025 | INVOICE # INV625275 | 06/11/2025 | 50 | 1,498.50 |
| | 07/15/2025 | INVOICE # INV629341 MANNING | 07/15/2025 | 16 | 432.87 |
| | 07/15/2025 | INVOICE # INV629351 | 07/15/2025 | 16 | 921.00 |
| | | | | | $ 6,915.13 |
| **WESTLANDS WATER DISTRICT** | | | | | |
| | 07/16/2025 | INVOICE # 106337 063025 | 07/25/2025 | 6 | 30,735.32 |
| | 07/18/2025 | INVOICE # 10091 053125 | 07/25/2025 | 6 | 73.00 |
| | 07/18/2025 | INVOICE # 10091 053125 | 07/25/2025 | 6 | 0.28 |
| | 07/18/2025 | INVOICE # 10091 053125 | 07/25/2025 | 6 | 3.65 |
| | 07/21/2025 | INVOICE # 106085 053125 MANNING | 07/21/2025 | 10 | 15.90 |
| | | | | | $ 30,828.15 |
| **TOTAL** | | | | | $ 286,114.44 |

**Exhibit 5**
**110**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC**
**SCHEDULE OF AGRIGLOBE ADVANCES**
**FOR PERIOD ENDING: JULY 31, 2025**

| ACCOUNT | DATE | DESCRIPTION | NAME | SPLIT | AMOUNT |
|---|---|---|---|---|---|
| **CASH ADVANCES TO RECEIVERSHIP** | | | | | |
| | 7/1/2025 | FUNDS FOR AP | AGRIGLOBE FIDUCIARY SERVICES, LLC | ADVANCES FROM AGRIGLOBE FIDUCIARY | 22,423.68 |
| | 7/10/2025 | FUNDS FOR AP | AGRIGLOBE FIDUCIARY SERVICES, LLC | ADVANCES FROM AGRIGLOBE FIDUCIARY | 22,753.10 |
| | 7/18/2025 | FUNDS FOR AP | AGRIGLOBE FIDUCIARY SERVICES, LLC | ADVANCES FROM AGRIGLOBE FIDUCIARY | 78,381.31 |
| | | | | | $ 123,558.09 |
| | | | | **BALANCE AS OF 06/30/2025:** | **79,090.05** |
| | | | | ADD: | |
| | | | | ADVANCES IN JULY 2025 | 123,558.09 |
| | | | | LESS: | |
| | | | | PAYMENTS AGAINST ADVANCE IN JULY 2025 | - |
| | | | | **BALANCE OF AGRIGLOBE ADVANCES AS OF 07/31/2025:** | **$ 202,648.14** |

**Exhibit 5**
**111**

**APPROVED**
**By Luis Perez at 10:32 pm, Aug 07, 2025**

**Manning Ave Pistachios LLC Et Al Receivership Estate Case No 1233**
**Reconciliation Summary**
**1001-905 East West Bank - Rev/Fund**

**As of 7/31/2025**

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Checks and Payments | (87.08) |
| **Total - Reconciled** | **(87.08)** |
| Last Reconciled Statement Balance - 6/30/2025 | 185,189.67 |
| Current Reconciled Balance | 185,102.59 |
| Reconcile Statement Balance - 7/31/2025 | 185,102.59 |
| Difference | (0.00) |
| Unreconciled | 0.00 |
| Total as of 7/31/2025 | **185,102.59** |

**Exhibit 5**
**112**

# Manning Ave Pistachios LLC Et Al Receivership Estate Case No 1233
## Reconciliation Detail
## 1001-905 East West Bank - Rev/Fund

### As of 7/31/2025

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Checks and Payments** | | | | | | |
| | Check | 7/22/2025 | DIRECT WITHDRAWAL | East West Bank | Bank Fee | (87.08) |
| | **Total - Cleared Checks and Payments** | | | | | **(87.08)** |
| **Total - Reconciled** | | | | | | **(87.08)** |
| **Last Reconciled Statement Balance - 6/30/2025** | | | | | | 185,189.67 |
| **Current Reconciled Balance** | | | | | | 185,102.59 |
| **Reconcile Statement Balance - 7/31/2025** | | | | | | 185,102.59 |
| **Difference** | | | | | | (0.00) |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 7/31/2025** | | | | | | **185,102.59** |

**Exhibit 5**
**113**

# EAST WEST BANK Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

**ACCOUNT STATEMENT**
Page   1   of   1
STARTING DATE: July 01, 2025
ENDING DATE: July 31, 2025
Total days in statement period: 31

( 0 )

PHILLIP CHRISTENSEN, RECEIVER FOR
MANNING AVENUE PISTACHIOS,LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1233
OPERATING ACCOUNT
PO BOX 5379
FRESNO CA 93755-5379

Receive money using Direct Deposits!
Set up direct deposit and have your
paycheck or other recurring payments
sent to your bank account automatically.
Talk to your payer or call 888.895.5650
for more details.

## Commercial Analysis Checking

| | | |
|---|---|---|
| Account number | | |
| Low balance | $185,102.59 | |
| Average balance | $185,161.58 | |

| | | |
|---|---|---|
| Beginning balance | | $185,189.67 |
| Total additions | ( 0) | .00 |
| Total subtractions | ( 1) | 87.08 |
| Ending balance | | $185,102.59 |

### DEBITS

| Date | Transaction Description | Subtractions |
|---|---|---|
| 07-22 | Analysis Servic  ANALYSIS ACTIVITY FOR 06/25 | 87.08 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 06-30 | 185,189.67 | 07-22 | 185,102.59 | | |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

3409    rev 05-16

**Exhibit 5**
114

## STATEMENT BALANCING
**Fill in the amounts below from the front of this statement and your checkbook.**

**ENTER**
Ending Balance of
this Statement…………….......... $_____

**ENTER**
Present Balance in
your checkbook………………… $_____

**Add** Deposits not shown
on this Statement                                  $_____
                                                         _____

**Sub Total**……….. $_____

**Subtract** any service
charges, finance or
any other charges………………… $_____

**Subtract** Checks Issued
but not on Statement

**Sub Total** ………… $_____

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Add** Monthly Interest
Earned …………………………… $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………… $_____
                                                         _____
                                                         _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………… $_____
                                                         _____
                                                         _____

**Total** amount of outstanding
checks……………………………… $_____

**Balance**……….............................** $_____

**Balance**……..……........................ $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

**Exhibit 5**
**115**

**APPROVED**
**By Luis Perez at 10:31 pm, Aug 07, 2025**

**Manning Ave Pistachios LLC Et Al Receivership Estate Case No 1233**
**Reconciliation Summary**
**1000-905 East West Bank - Operating**

**As of 7/31/2025**

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 123,558.09 |
| Cleared Checks and Payments | (127,161.85) |
| **Total - Reconciled** | **(3,603.76)** |
| **Last Reconciled Statement Balance - 6/30/2025** | 3,959.53 |
| **Current Reconciled Balance** | 355.77 |
| **Reconcile Statement Balance - 7/31/2025** | 355.77 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 7/31/2025** | **355.77** |

**Exhibit 5**
**116**

## Manning Ave Pistachios LLC Et Al Receivership Estate Case No 1233
## Reconciliation Detail
## 1000-905 East West Bank - Operating

### As of 7/31/2025

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Deposit | 7/1/2025 | DEPManning19 | | Funds for AP | 22,423.68 |
| | Deposit | 7/10/2025 | DEPManning20 | | Funds for AP | 22,753.10 |
| | Deposit | 7/18/2025 | DEPManning21 | | Funds for AP | 78,381.31 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **123,558.09** |
| **Cleared Checks and Payments** | | | | | | |
| | Bill Payment | 6/26/2025 | 1024 | Mendi Ag Services, LLC | Invoice # 1352 Manning | (1,801.88) |
| | Bill Payment | 6/26/2025 | 1023 | Mendi Ag Services, LLC | Invoice # 1313 Manning | (1,801.88) |
| | Bill Payment | 7/1/2025 | 1026 | Westlands Water District | Invoice # 106085 043025 N | (8.89) |
| | Bill Payment | 7/1/2025 | 1025 | Westlands Water District | Invoice # 106337 053125 | (22,414.79) |
| | Bill Payment | 7/10/2025 | 1027 | Diversified Land Managem | Invoice # 1148 | (22,753.10) |
| | Bill Payment | 7/18/2025 | 1028 | Nutrien Ag Solutions- Mad | Invoice # 56614078 | (78,381.31) |
| **Total - Cleared Checks and Payments** | | | | | | **(127,161.85)** |
| **Total - Reconciled** | | | | | | **(3,603.76)** |
| **Last Reconciled Statement Balance - 6/30/2025** | | | | | | 3,959.53 |
| **Current Reconciled Balance** | | | | | | 355.77 |
| **Reconcile Statement Balance - 7/31/2025** | | | | | | 355.77 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 7/31/2025** | | | | | | **355.77** |

**Exhibit 5**
**117**

**EAST WEST BANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

**ACCOUNT STATEMENT**
Page   1   of   3
STARTING DATE: July 01, 2025
ENDING DATE: July 31, 2025
Total days in statement period: 31

( 6 )

PHILLIP CHRISTENSEN, RECEIVER FOR
MANNING AVENUE PISTACHIOS,LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1233
CHECKING ACCOUNT
PO BOX 5379
FRESNO CA 93755-5379

Receive money using Direct Deposits!
Set up direct deposit and have your
paycheck or other recurring payments
sent to your bank account automatically.
Talk to your payer or call 888.895.5650
for more details.

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | | Beginning balance | | $3,959.53 |
| Enclosures | 6 | Total additions | ( 3) | 123,558.09 |
| Low balance | $355.77 | Total subtractions | ( 6) | 127,161.85 |
| Average balance | $21,946.50 | Ending balance | | $355.77 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 07-01 | Incoming Wire | ACD32E1P00004107 AGRIGLOBE FIDUCIAR | |
| | | | 322070381 /ROC/ACD32E1P00004 107 | 22,423.68 |
| | 07-10 | Incoming Wire | ACD32EAP00002281 AGRIGLOBE FIDUCIAR | |
| | | | 322070381 /ROC/ACD32EAP00002 281 | 22,753.10 |
| | 07-18 | Incoming Wire | ACD32F2P00003300 AGRIGLOBE FIDUCIAR | |
| | | | 322070381 /ROC/ACD32F2P00003 300 | 78,381.31 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1023 | 07-03 | 1,801.88 | 1026 | 07-02 | 8.89 |
| 1024 | 07-03 | 1,801.88 | 1027 | 07-14 | 22,753.10 |
| 1025 | 07-02 | 22,414.79 | 1028 | 07-25 | 78,381.31 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 06-30 | 3,959.53 | 07-03 | 355.77 | 07-18 | 78,737.08 |
| 07-01 | 26,383.21 | 07-10 | 23,108.87 | 07-25 | 355.77 |
| 07-02 | 3,959.53 | 07-14 | 355.77 | | |

3409     rev 05-16

**Exhibit 5**
118



9300 Flair Dr., 1St FL
El Monte, CA. 91731

PHILLIP CHRISTENSEN, RECEIVER FOR

**OVERDRAFT/RETURN ITEM FEES**

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

**Exhibit 5**
**119**

**MANNING AVENUE, LLC** — Check 1023
PAY TO THE ORDER OF: Mendi Ag Services, LLC — $**1,801.88
one thousand eight hundred one and 88/100**
Mendi Ag Services, LLC
15447 Golf Club Road
Fresno, CA 93755
United States
MEMO Invoice # 1313 Manning

07/03/2025     1023     $1,801.88



07/03/2025     1023     $1,801.88

**MANNING AVENUE, LLC** — Check 1024
PAY TO THE ORDER OF: Mendi Ag Services, LLC — $**1,801.88
one thousand eight hundred one and 88/100**
Mendi Ag Services, LLC
PO Box 1221
Waldo CA 93380
United States
MEMO Invoice # 1352 Manning

07/03/2025     1024     $1,801.88



07/03/2025     1024     $1,801.88

**MANNING AVENUE, LLC** — Check 1025
PAY TO THE ORDER OF: Westlands Water District — $**22,414.79
twenty two thousand four hundred fourteen and 79/100**
Westlands Water District
PO Box 5191
Fresno, CA 93755
United States
MEMO Invoice # 106897 053125

07/02/2025     1025     $22,414.79



07/02/2025     1025     $22,414.79

**MANNING AVENUE, LLC** — Check 1026
PAY TO THE ORDER OF: Westlands Water District — $**8.89
eight and 89/100**
Westlands Water District
PO Box 5191
Fresno, CA 93755
United States
MEMO Invoice # 106085 043025 Manning

07/02/2025     1026     $8.89



07/02/2025     1026     $8.89

**MANNING AVENUE, LLC** — Check 1027
PAY TO THE ORDER OF: Diversified Land Management, LLC — $**22,753.10
twenty two thousand seven hundred fifty-three and 10/100**
Diversified Land Management, LLC
240 N 12th Ave Suite 109
Hanford CA 93230
United States
MEMO Invoice # 1148

07/14/2025     1027     $22,753.10



07/14/2025     1027     $22,753.10

**MANNING AVENUE, LLC** — Check 1028
PAY TO THE ORDER OF: Nutrien Ag Solutions - Madera — $**78,381.31
seventy eight thousand three hundred eighty-one and 31/100**
Nutrien Ag Solutions
24778 Avenue 13
Madera CA 93637
United States
MEMO Invoice # 56514078

07/25/2025     1028     $78,381.31



07/25/2025     1028     $78,381.31

**Exhibit 5**
**120**

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement…………….......... $_____

**ENTER**
Present Balance in
your checkbook……………… $_____

**Add** Deposits not shown
on this Statement                    $_____
_____

**Subtract** any service
charges, finance or
any other charges……………… $_____

                      **Sub Total**………  $_____

                      **Sub Total** ………… $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Add** Monthly Interest
Earned ……………………………… $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………… $_____
_____
_____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………… $_____
_____
_____

**Total** amount of outstanding
checks…………………………… $_____

**Balance**……….............................** $_____

**Balance**……….......................……… $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

**Exhibit 5**
121

# EXHIBIT 6

**EXECUTIVE SUMMARY**

BRIGHTHOUSE LIFE INSURANCE COMPANY V. ACDF LLC ET AL
CASE NO: 1:24-cv-01235-KES-SAB

RECEIVER'S REPORT

JULY 1 - JULY 31, 2025

**FINANCIAL:**
AS OF JULY 31, 2025, A TOTAL OF **$757.50** WAS RECEIVED FROM AGRIGLOBE FIDUCIARY SERVICES, LLC HOLDING ACCOUNTS ("AFS") . AS OF THE PERIOD END, **$757.50** WAS DISBURSED RELATED TO ACCOUNTS PAYABLE. AS OF THE END OF THE PERIOD, **$1,461.67** IN CASH ON HAND EXISTED. AS OF THE END OF THE PERIOD, OUTSTANDING ACCOUNTS PAYABLE IS **$42,121.43**. AN ACCOUNTS PAYABLE AGING REPORT AS OF JULY 31, 2025 HAS BEEN ATTACHED HERETO. AS OF THE PERIOD END, THE BALANCE DUE TO AGRIGLOBE FOR ADVANCED RECEIVERSHIP COSTS IS **$122,608.03**.

AS OF JULY 31, 2025, THERE IS NO ACCOUNTS RECEIVABLE DUE TO THE RECEIVERSHIP.

**MARKETING:**
- THE RECEIVER HAS ENGAGED PEARSON REALTY TO SERVE AS THE SELL SIDE BROKER FOR THE LUDY RANCH AND THE HALL, MALOTT, ANTON GIOVANNI RANCH

- THE RECEIVER NEGOTIATED WITH THE PRUDENTIAL RECEIVER IN CASE NUMBER 1:24-CV-01102 PENDING BEFORE THIS COURT (THE "PRUDENTIAL RECEIVER" OR "PRUDENTIAL RECEIVERSHIP") FOR A POTENTIAL JOINT SALE OF CERTAIN OF THE PROPERTIES BELONGING TO THIS RECEIVERSHIP ESTATE, TOGETHER WITH PRUDENTIAL RECEIVERSHIP PROPERTIES, THROUGH THE PRUDENTIAL RECEIVER'S ADVISOR, CAPSTONE.  THIS RECEIVERSHIP'S PROPERTIES WHICH ARE THE SUBJECTS OF THE AGREEMENT WITH THE PRUDENTIAL RECEIVER ARE LIMITED TO:
    I.    APN 038-210-25S (KAMM AVENUE OPEN GROUND)

**PROPERTY STATUS:**
*A DESCRIPTION OF THE OVERALL PROPERTY STATUS FOLLOWS, WHICH MAY INCLUDE HEALTHY/SAFETY, CAPITAL REPAIRS, TENANT IMPROVEMENTS, VIOLATION NOTICES, AND ROUTINE OPERATIONS:*

**KAMM AVENUE (OPEN GROUND)**
- KAMM AVENUE IS COMPRISED OF 160.00 ACRES OF FALLOW GROUND LOCATED WITHIN WESTLANDS WATER DISTRICT. NO MAJOR ACTIVITIES HAVE BEEN COMPLETED AS OF 07/31/2025.

**LUDY RANCH**
- THE LUDY RANCH ENCOMPASSES 178.75 OF FALLOW GROUND LOCATED WITHIN SEMITROPIC WATER STORAGE DISTRICT. NO MAJOR ACTIVITIES HAVE BEEN COMPLETED AS OF 07/31/2025.

**HALL, MALOTT, ANTON GIOVANNI RANCH**
- THE HALL, MALOTT, ANTON GIOVANNI IS MADE UP OF 40.00 ACRES OF FALLOW GROUND LOCATED WITHIN WHEELER RIDGE-MARICOPA WATER STORAGE DISTRICT. NO MAJOR ACTIVITIES HAVE BEEN COMPLETED AS OF 07/31/2025.

**Exhibit 6**
**123**

# CONTENTS

---

- BALANCE SHEET (MODIFIED CASH BASIS)
- MONTHLY INCOME STATEMENT (MODIFIED CASH BASIS)
- CASH FLOW REPORT  (CASH BASIS)
- GENERAL LEDGER (ACCRUAL BASIS)
- ACCOUNTS PAYABLE AGING REPORT
- SCHEDULE OF AGRIGLOBE ADVANCES
- BANK RECONCILIATIONS/STATEMENT

**Exhibit 6**
**124**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**BALANCE SHEET**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: JULY 31, 2025**

| | | |
|---|---|---:|
| ASSETS | | |
| CURRENT ASSETS | | |
| CASH | | |
| 1000-906 - EAST WEST BANK (ACDF CASE 1235) - OPERATING | | 1,461.67 |
| 1001-906 - EAST WEST BANK (ACDF CASE 1235) - REV/FUND | | - |
| **TOTAL CASH** | $ | **1,461.67** |
| | | |
| **TOTAL ASSETS** | $ | **1,461.67** |
| | | |
| LIABILITIES | | |
| CURRENT LIABILITIES | | |
| ACCOUNTS PAYABLE | | - |
| OTHER CURRENT LIABILITY | | |
| ADVANCES FROM AGRIGLOBE | | - |
| ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES ("AFS"), LLC | | 122,608.03 |
| DUE TO AFS, LLC HOLDING ACCOUNT | | 147,997.96 |
| **TOTAL OTHER CURRENT LIABILITIES** | $ | **270,605.99** |
| | | |
| **TOTAL CURRENT LIABILITIES** | $ | **270,605.99** |
| | | |
| **TOTAL LIABILITIES** | $ | **270,605.99** |
| | | |
| CAPITAL & EQUITY | | |
| RETAINED EARNINGS | | (36,894.78) |
| NET INCOME | | (232,249.54) |
| **TOTAL CAPITAL & EQUITY** | $ | **(269,144.32)** |
| | | |
| **TOTAL LIABILITIES AND EQUITY** | $ | **1,461.67** |

**Exhibit 6**
**125**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: JULY 31, 2025**

| | JULY 2025 | | CUMULATIVE (11/22/2024 - 07/31/2025) |
|---|---:|---|---:|
| **INCOME** | | | |
| INCOME | - | | - |
| BANK FEE REFUNDS | - | | 99.09 |
| **TOTAL INCOME** | $ - | $ | 99.09 |
| | | | |
| **COST OF GOODS SOLD** | | | |
| IRRIGATION LABOR | - | | - |
| IRRIGATION WATER | - | | 187,953.90 |
| TECHNICAL CONSULTING | - | | 4,345.22 |
| VERTEBRATE CONTROL | - | | - |
| GROUND MAINTENANCE | - | | - |
| REPAIRS & MAINTENANCE | - | | - |
| TAXES - PROPERTY | - | | 45,985.21 |
| FARM MANAGEMENT | 757.50 | | 5,135.85 |
| **TOTAL COST OF GOODS SOLD** | $ 757.50 | $ | 243,420.18 |
| | | | |
| **GROSS PROFIT** | $ (757.50) | $ | (243,321.09) |
| | | | |
| **EXPENSES** | | | |
| PROFESSIONAL FEES - ACCOUNTING | - | | 4,157.50 |
| PROFESSIONAL FEES - LEGAL | - | | 11,852.63 |
| BANK FEES | - | | 1,206.44 |
| INSURANCE - FIRE & LIABILITY | - | | 795.65 |
| FINANCE CHARGES | - | | 593.45 |
| MISCELLANEOUS | - | | 21.28 |
| RECEIVER FEES | - | | 7,196.28 |
| **TOTAL EXPENSES** | $ - | $ | 25,823.23 |
| | | | |
| **NET INCOME/(LOSS)** | $ (757.50) | $ | (269,144.32) |

**Exhibit 6**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**CASH FLOW REPORT**
**CASH BASIS**
**FOR PERIOD ENDING: JULY 31, 2025**

| | 07/01/2025 - 07/31/2025 | 11/22/2024 - 07/31/2025 |
|---|---:|---:|
| **CASH RECEIPTS:** | | |
| ADVANCES FROM AFS, LLC HOLDING ACCOUNT | 757.50 | 150,172.50 |
| EAST WEST BANK | - | 99.09 |
| TOTAL RECEIPTS: | $ 757.50 | $ 150,271.59 |
| | | |
| **CASH DISBURSEMENTS:** | | |
| AGRIGLOBE ADVANCE REIMBURSEMENT | - | 42,054.72 |
| AGRIGLOBE FIDUCIARY SERVICES, LLC - RECEIVER FEES | - | 7,196.28 |
| DIVERSIFIED LAND MANAGEMENT, LLC | 757.50 | 5,135.85 |
| EAST WEST BANK | - | 207.05 |
| FRESNO COUNTY - TAX COLLECTOR | - | 5,205.27 |
| KERN COUNTY TAX COLLECTOR | - | 17,787.32 |
| SAFEGUARD BUSINESS SYSTEMS, INC. | - | 391.05 |
| SEMITROPIC WATER STORAGE DISTRICT | - | 46,600.03 |
| SAUL EWING, LLP | - | 5,205.06 |
| SINGERLEWAK, LLP | - | 4,157.50 |
| WESTLANDS WATER DISTRICT | - | 2,407.40 |
| WHEELER RIDGE - MARICOPA WATER STORAGE DISTRICT | - | 12,462.39 |
| TOTAL DISBURSEMENTS: | $ 757.50 | $ 148,809.92 |
| | | |
| | | |
| (DECREASE)/INCREASE IN CASH | - | 1,461.67 |
| CASH-BEGINNING OF PERIOD | 1,461.67 | - |
| CASH-END OF PERIOD | $ 1,461.67 | $ 1,461.67 |

**Exhibit 6**
**127**

BRIGHTHOUSE LIFE INSURANCE COMPANY V. ACDF LLC ET AL

**GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JULY 31, 2025**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 1000-906 - EAST WEST BANK (ACDF CASE 1235) - OPERATING | | | | | | 1,461.67 |
| | 07/10/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1168 | | 757.50 | 704.17 |
| | 07/10/2025 | | FUNDS FOR AP | 757.50 | | 1,461.67 |
| | | | | $ 757.50 | $ 757.50 | $ 1,461.67 |
| | | | | | | |
| 1001-906 - EAST WEST BANK (ACDF CASE 1235) - REV/FUND | | | | | | 56.40 |
| | 07/23/2025 | | BANK FEE REFUND | 56.40 | | 56.40 |
| | 07/23/2025 | EAST WEST BANK | BANK FEE | | 56.40 | - |
| | | | | $ 56.40 | $ 56.40 | $ - |
| | | | | | | |
| 2000 - ACCOUNTS PAYABLE | | | | | | (27,119.71) |
| | 07/01/2025 | WEGIS & YOUNG PROPERTY MANAGEMENT LLC | INVOICE # 11503 | | 7,198.00 | (34,317.71) |
| | 07/01/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1235-1017 | | 946.88 | (35,264.59) |
| | 07/02/2025 | WHEELER RIDGE - MARICOPA WATER STORAGE DISTRICT | INVOICE # 0003 070125 6TH INSTALLMENT | | 3,914.70 | (39,179.29) |
| | 07/07/2025 | SAUL EWING LLP | INVOICE # 4437412 ACDF 1235 | | 619.52 | (39,798.81) |
| | 07/07/2025 | SAUL EWING LLP | INVOICE # 4437410 | | 36.00 | (39,834.81) |
| | 07/07/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1212 | | 757.50 | (40,592.31) |
| | 07/10/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | | 757.50 | | (39,834.81) |
| | 07/15/2025 | SINGERLEWAK LLP | INVOICE # INV629347 | | 1,041.00 | (40,875.81) |
| | 07/15/2025 | SINGERLEWAK LLP | INVOICE # INV629341 ACDF 1235 | | 298.74 | (41,174.55) |
| | 07/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1235-1018 | | 946.88 | (42,121.43) |
| | | | | $ 757.50 | $ 15,759.22 | $ (42,121.43) |
| | | | | | | |
| 2050 - OTHER CURRENT LIABILITIES | | | | | | (1,515.00) |
| | 07/10/2025 | | FUNDS FOR AP | | 757.50 | (2,272.50) |
| | | | | $ - | $ 757.50 | $ (2,272.50) |
| | | | | | | |
| 2050-906 - DUE TO BLIC FUNDS HELD ACCOUNT (ACDF 1235) | | | | | | (147,997.96) |
| | | | | $ - | $ - | $ (147,997.96) |
| | | | | | | |
| 2052-906 - ADVANCES FROM AGRIGLOBE FIDUCIARY (ACDF 1235) | | | | | | (120,335.53) |
| | | | | $ - | $ - | $ (120,335.53) |
| | | | | | | |
| 5800 - FALLOW EXPENSES | | | | | | - |
| | | | | | | |
| 5865 - IRRIGATION WATER | | | | | | 194,617.66 |
| | 07/02/2025 | WHEELER RIDGE - MARICOPA WATER STORAGE DISTRICT | BILLING PERIOD: 07/01/2025 - 07/31/2025 | 3,914.70 | | 198,532.36 |
| | | | | $ 3,914.70 | $ - | $ 198,532.36 |
| | | | | | | |
| 5870 - GROUND MAINTENANCE | | | | | | 7,198.00 |
| | 07/01/2025 | WEGIS & YOUNG PROPERTY MANAGEMENT LLC | GROUND MAINTENANCE || MOWING | 7,198.00 | | 7,198.00 |
| | | | | $ 7,198.00 | $ - | $ 7,198.00 |
| | | | | | | |
| 5879 - TECHNICAL CONSULTING | | | | | | 4,345.22 |
| | | | | $ - | $ - | $ 4,345.22 |
| | | | | | | |
| 5883 - FARM MANAGEMENT | | | | | | 5,135.85 |
| | 07/07/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | FARM MANAGEMENT || JULY 2025 | 757.50 | | 5,893.35 |
| | | | | $ 757.50 | $ - | $ 5,893.35 |
| | | | | | | |
| 5889 - TAX - PROPERTY | | | | | | 45,985.21 |
| | | | | $ - | $ - | $ 45,985.21 |
| | | | | 11,870.20 | - | 261,954.14 |
| | | | | | | |
| 5900 - OPERATING EXPENSES | | | | | | - |
| | | | | | | |
| 5902 - RECEIVER FEES | | | | | | 12,877.56 |
| | 07/01/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES || 06/16/2025 - 06/30/2025 | 946.88 | | 13,824.44 |
| | 07/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES || 07/01/2025 - 07/15/2025 | 946.88 | | 14,771.32 |
| | | | | $ 1,893.76 | $ - | $ 14,771.32 |
| | | | | | | |
| 5993 - PROFESSIONAL FEES - LEGAL | | | | | | 20,884.62 |
| | 07/07/2025 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/2025 | 619.52 | | 21,504.14 |
| | 07/07/2025 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/2025 | 36.00 | | 21,540.14 |
| | | | | $ 655.52 | $ - | $ 21,540.14 |
| | | | | | | |
| 5994 - PROFESSIONAL FEES - ACCOUNTING | | | | | | 9,142.68 |
| | 07/15/2025 | SINGERLEWAK LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/2025 | 1,041.00 | | 10,183.68 |
| | 07/15/2025 | SINGERLEWAK LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/2025 | 298.74 | | 10,482.42 |
| | | | | $ 1,339.74 | $ - | $ 10,482.42 |
| | | | | | | |
| 5996 - INSURANCE - FIRE & LIABILITY | | | | | | 795.65 |
| | | | | $ - | $ - | $ 795.65 |
| | | | | | | |
| 5998 - BANK FEES | | | | | | 1,107.35 |
| | 07/23/2025 | EAST WEST BANK | BANK FEE | 56.40 | | 1,163.75 |
| | 07/23/2025 | | BANK FEE REFUND | | 56.40 | 1,107.35 |
| | | | | $ 56.40 | $ 56.40 | $ 1,107.35 |
| | | | | | | |
| 5999 - MISCELLANEOUS | | | | | | 21.28 |
| | | | | $ - | $ - | $ 21.28 |
| | | | | | | |
| 7950 - FINANCE CHARGES | | | | | | 593.45 |
| | | | | $ - | $ - | $ 593.45 |

**Exhibit 6**
**128**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JULY 31, 2025**

| VENDOR | DATE | BILL NO. | DUE DATE | AGE | OPEN BALANCE |
|---|---|---|---|---|---|
| **AGRIGLOBE FIDUCIARY SERVICES, LLC** | | | | | |
| | 04/01/2025 | INVOICE # 1235-1009 | 04/01/2025 | 121 | 946.88 |
| | 04/16/2025 | INVOICE # 1235-1010 | 04/16/2025 | 106 | 946.88 |
| | 05/01/2025 | INVOICE # 1235-1011 | 05/01/2025 | 91 | 946.88 |
| | 05/16/2025 | INVOICE # 1235-1013 | 05/16/2025 | 76 | 946.88 |
| | 06/01/2025 | INVOICE # 1235-1015 | 06/01/2025 | 60 | 946.88 |
| | 06/16/2025 | INVOICE # 1235-1016 | 06/16/2025 | 45 | 946.88 |
| | 07/01/2025 | INVOICE # 1235-1017 | 07/01/2025 | 30 | 946.88 |
| | 07/16/2025 | INVOICE # 1235-1018 | 07/16/2025 | 15 | 946.88 |
| | | | | **$** | **7,575.04** |
| **DIVERSIFIED LAND MANAGEMENT, LLC** | | | | | |
| | 07/07/2025 | INVOICE # 1212 | 07/07/2025 | 24 | 757.50 |
| | | | | **$** | **757.50** |
| **SAUL EWING LLP** | | | | | |
| | 04/30/2025 | INVOICE #4404488 | 04/30/2025 | 92 | 485.21 |
| | 04/30/2025 | INVOICE #4417848 | 04/30/2025 | 92 | 720.00 |
| | 04/30/2025 | INVOICE # 4410794. | 04/30/2025 | 92 | 210.29 |
| | 04/30/2025 | INVOICE # 4417850 ACDF 1235 | 04/30/2025 | 92 | 5,190.14 |
| | 05/05/2025 | INVOICE # 4423062 | 05/05/2025 | 87 | 72.00 |
| | 05/05/2025 | INVOICE # 4423064 ACDF 1235 | 05/05/2025 | 87 | 926.97 |
| | 05/28/2025 | INVOICE # 4396738 | 05/28/2025 | 64 | 655.50 |
| | 05/28/2025 | INVOICE # 4410794. | 05/28/2025 | 64 | (210.29) |
| | 06/19/2025 | INVOICE # 4431069 ACDF 1235 | 06/19/2025 | 42 | 389.80 |
| | 06/19/2025 | INVOICE # 4431067 | 06/19/2025 | 42 | 108.00 |
| | 06/19/2025 | INVOICE # 4431069 ACDF 1235 | 06/19/2025 | 42 | 484.37 |
| | 07/07/2025 | INVOICE # 4437412 ACDF 1235 | 07/07/2025 | 24 | 619.52 |
| | 07/07/2025 | INVOICE # 4437410 | 07/07/2025 | 24 | 36.00 |
| | | | | **$** | **9,687.51** |
| **SINGERLEWAK LLP** | | | | | |
| | 04/08/2025 | INVOICE # 612288 ACDF 1235 | 04/08/2025 | 114 | 260.34 |
| | 04/08/2025 | INVOICE # 612295 | 04/08/2025 | 114 | 1,367.00 |
| | 05/14/2025 | INVOICE # 619340 ACDF 1235 | 05/14/2025 | 78 | 426.93 |
| | 05/14/2025 | INVOICE # 619346 | 05/14/2025 | 78 | 895.50 |
| | 06/11/2025 | INVOICE # 625267 ACDF 1235 | 06/11/2025 | 50 | 596.91 |
| | 06/11/2025 | INVOICE # INV625270 | 06/11/2025 | 50 | 1,438.50 |
| | 07/15/2025 | INVOICE # INV629347 | 07/15/2025 | 16 | 1,041.00 |
| | 07/15/2025 | INVOICE # INV629341 ACDF 1235 | 07/15/2025 | 16 | 298.74 |
| | | | | **$** | **6,324.92** |
| **WEGIS & YOUNG PROPERTY MANAGEMENT LLC** | | | | | |
| | 07/01/2025 | INVOICE # 11503 | 07/01/2025 | 30 | 7,198.00 |
| | | | | **$** | **7,198.00** |
| **WHEELER RIDGE - MARICOPA WATER STORAGE DISTRICT** | | | | | |
| | 05/01/2025 | INVOICE # 0003 050125 4TH INSTALLMENT | 06/10/2025 | 51 | 5,934.47 |
| | 06/10/2025 | INVOICE # 0003 052725 5TH INSTALLMENT | 07/10/2025 | 21 | 729.29 |
| | 07/02/2025 | INVOICE # 0003 070125 6TH INSTALLMENT | 08/10/2025 | -10 | 3,914.70 |
| | | | | **$** | **10,578.46** |
| **TOTAL** | | | | **$** | **42,121.43** |

**Exhibit 6**
**129**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. ACDF LLC ET AL**
**SCHEDULE OF AGRIGLOBE ADVANCES**
**FOR PERIOD ENDING: JULY 31, 2025**

| ACCOUNT | DATE | DESCRIPTION | NAME | SPLIT | AMOUNT |
|---|---|---|---|---|---|
| **CASH ADVANCES TO RECEIVERSHIP** | | | | | |
| | 07/10/2025 | FUNDS FOR AP | AGRIGLOBE FIDUCIARY SERVICES, LLC | ADVANCES FROM AGRIGLOBE FIDUCIARY | 757.50 |
| | | | | | $ 757.50 |
| | | | | **BALANCE AS OF 06/30/2025:** | 121,850.53 |
| | | | | ADD: | |
| | | | | ADVANCES IN JULY 2025 | 757.50 |
| | | | | LESS: | |
| | | | | PAYMENTS AGAINST ADVANCE IN JULY 2025 | - |
| | | | | **BALANCE OF AGRIGLOBE ADVANCES AS OF 07/31/2025:** | $ 122,608.03 |

**Exhibit 6**
**130**

**APPROVED**
**By Luis Perez at 10:28 pm, Aug 07, 2025**

**ACDF LLC Et Al Receivership Estate Case No 1235**
**Reconciliation Summary**
**1001-906 East West Bank - Rev/Fund**

**As of 7/31/2025**

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 56.40 |
| Cleared Checks and Payments | (56.40) |
| **Total - Reconciled** | **0.00** |
| **Last Reconciled Statement Balance - 6/30/2025** | 0.00 |
| **Current Reconciled Balance** | 0.00 |
| **Reconcile Statement Balance - 7/31/2025** | 0.00 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 7/31/2025** | **0.00** |

**Exhibit 6**
**131**

# ACDF LLC Et Al Receivership Estate Case No 1235
## Reconciliation Detail
## 1001-906 East West Bank - Rev/Fund

## As of 7/31/2025

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| Cleared Deposits and Other Credits | | | | | | |
| | Deposit | 7/23/2025 | DEPACDF123517 | | Bank Fee Refund | 56.40 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **56.40** |
| Cleared Checks and Payments | | | | | | |
| | Check | 7/23/2025 | DIRECT WITHDRAWAL | East West Bank | Bank Fee | (56.40) |
| **Total - Cleared Checks and Payments** | | | | | | **(56.40)** |
| **Total - Reconciled** | | | | | | **0.00** |
| **Last Reconciled Statement Balance - 6/30/2025** | | | | | | **0.00** |
| **Current Reconciled Balance** | | | | | | **0.00** |
| **Reconcile Statement Balance - 7/31/2025** | | | | | | **0.00** |
| **Difference** | | | | | | **0.00** |
| **Unreconciled** | | | | | | **0.00** |
| **Total as of 7/31/2025** | | | | | | **0.00** |

**Exhibit 6**
**132**

# EAST WEST BANK Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

**ACCOUNT STATEMENT**
Page   1   of   1
STARTING DATE: July 01, 2025
ENDING DATE: July 31, 2025
Total days in statement period: 31

( 0)

PHILLIP CHRISTENSEN, RECEIVER FOR
ACDF, LLC ET AL RECEIVERSHIP ESTATE
CASE NO 1235
(CHECKING)
PO BOX 5379
FRESNO CA 93755-5379

Receive money using Direct Deposits!
Set up direct deposit and have your
paycheck or other recurring payments
sent to your bank account automatically.
Talk to your payer or call 888.895.5650
for more details.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | | Beginning balance | $0.00 |
| Low balance | $-56.40 | Total additions (1) | 56.40 |
| Average balance | $-1.82 | Total subtractions (1) | 56.40 |
| | | Ending balance | $.00 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 07-23 | Credit Memo | REV FEE | 56.40 |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 07-22 | Analysis Servic | ANALYSIS ACTIVITY FOR 06/25 | 56.40 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 06-30 | 0.00 | 07-22 | -56.40 | 07-23 | 0.00 |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

3409    rev 05-16

**Exhibit 6**
133

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement……………..........   $_____

**ENTER**
Present Balance in
your checkbook………………..   $_____

**Add** Deposits not shown
on this Statement                       $_____
                                       _____
              **Sub Total**………   $_____

**Subtract** any service
charges, finance or
any other charges………………..   $_____

**Subtract** Checks Issued
but not on Statement

                        **Sub Total** …………   $_____

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Add** Monthly Interest
Earned ……………………………   $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)………………..   $_____
                                       _____
                                       _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)………………..   $_____
                                       _____
                                       _____

**Total** amount of outstanding
checks……………………………   $_____

**Balance**……................................**   $_____

**Balance**…………...........................   $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

**Exhibit 6**
**134**

APPROVED
*By Luis Perez at 10:27 pm, Aug 07, 2025*

**ACDF LLC Et Al Receivership Estate Case No 1235**
**Reconciliation Summary**
**1000-906 East West Bank  - Operating**

**As of 7/31/2025**

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 757.50 |
| Cleared Checks and Payments | (757.50) |
| **Total - Reconciled** | **0.00** |
| **Last Reconciled Statement Balance - 6/30/2025** | 1,461.67 |
| **Current Reconciled Balance** | 1,461.67 |
| **Reconcile Statement Balance - 7/31/2025** | 1,461.67 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 7/31/2025** | **1,461.67** |

**Exhibit 6**
**135**

**ACDF LLC Et Al Receivership Estate Case No 1235**
**Reconciliation Detail**
**1000-906 East West Bank - Operating**

**As of 7/31/2025**

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Deposit | 7/10/2025 | DEPACDF123516 | | Funds for AP | 757.50 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **757.50** |
| **Cleared Checks and Payments** | | | | | | |
| | Bill Payment | 7/10/2025 | 1022 | | Diversified Land Managem Invoice # 1168 | (757.50) |
| **Total - Cleared Checks and Payments** | | | | | | **(757.50)** |
| **Total - Reconciled** | | | | | | **0.00** |
| **Last Reconciled Statement Balance - 6/30/2025** | | | | | | 1,461.67 |
| **Current Reconciled Balance** | | | | | | 1,461.67 |
| **Reconcile Statement Balance - 7/31/2025** | | | | | | 1,461.67 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 7/31/2025** | | | | | | **1,461.67** |

**Exhibit 6**
**136**

**EAST WEST BANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

**ACCOUNT STATEMENT**
Page   1   of   2
STARTING DATE: July 01, 2025
ENDING DATE: July 31, 2025
Total days in statement period: 31

( 1)

PHILLIP CHRISTENSEN, RECEIVER FOR
ACDF, LLC ET AL RECEIVERSHIP ESTATE
CASE NO 1235
(OPERATING)
PO BOX 5379
FRESNO CA 93755-5379

Receive money using Direct Deposits!
Set up direct deposit and have your
paycheck or other recurring payments
sent to your bank account automatically.
Talk to your payer or call 888.895.5650
for more details.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | | Beginning balance | $1,461.67 |
| Enclosures | 1 | Total additions ( 1) | 757.50 |
| Low balance | $1,461.67 | Total subtractions ( 1) | 757.50 |
| Average balance | $1,559.41 | Ending balance | $1,461.67 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 07-10 | Incoming Wire | ACD32EAP00002274 AGRIGLOBE FIDUCIAR | 757.50 |
| | | | 322070331 /ROC/ACD32EAP00002 274 | |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1022 | 07-14 | 757.50 | | | |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 06-30 | 1,461.67 | 07-10 | 2,219.17 | 07-14 | 1,461.67 |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

3409   rev 05-16

**Exhibit 6**
137

Checking Account  ██████████
Statement Date      **07/31/2025**
Page                      **2  of  2**



| | | |
|---|---|---|
| 07/14/2025 | 1022 | $757.50 |

| | | |
|---|---|---|
| 07/14/2025 | 1022 | $757.50 |

Exhibit 6
138

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement……………......... $ _____

**ENTER**
Present Balance in
your checkbook………………… $ _____

**Add** Deposits not shown
on this Statement                $ _____
                                 _____

**Subtract** any service
charges, finance or
any other charges……………… $ _____

**Sub Total**………. $ _____

**Sub Total** ………… $ _____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Add** Monthly Interest
Earned …………………………… $ _____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………… $ _____
                                 _____
                                 _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………… $ _____
                                 _____
                                 _____

**Total** amount of outstanding
checks……………………………    $ _____

**Balance**……….............................** $ _____

**Balance**……….......................…….. $ _____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

**Exhibit 6**
**139**

# EXHIBIT 7

# EXECUTIVE SUMMARY

---

## METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL
## CASE NO: 1:24-cv-01241-KES-SAB

---

### RECEIVER'S REPORT

### JULY 1 - JULY 31, 2025

**FINANCIAL:**
AS OF JULY 31, 2025, A TOTAL OF **$445,933.04** WAS DISBURSED FOR BANK FEES, ACCOUNTS PAYABLE, AND REIMBURSEMENT FOR AGRIGLOBE ADVANCES, ADDITIONALLY, **$565,246.30** WAS RECEIVED FROM METLIFE REAL ESTATE LENDING AND FUNDS FROM AGRIGLOBE FIDUCIARY SERVICES, LLC HOLDING ACCOUNT ("AFS") . AS OF THE END OF THE PERIOD,  **$200,532.70** IN CASH ON HAND EXISTED. AS OF THE PERIOD END, OUTSTANDING ACCOUNTS PAYABLE IS **$243,491.24**. AN ACCOUNTS PAYABLE AGING REPORT AS OF JULY 31, 2025 HAS BEEN ATTACHED HERETO. AS OF THE PERIOD END, THE BALANCE DUE TO AGRIGLOBE FOR ADVANCED RECEIVERSHIP COSTS IS **$400.91**.


AS OF THE ISSUANCE OF THIS REPORT, THE RECEIVER HAS ESTABLISHED A SEPARATE RECEIVERSHIP ACCOUNT TO COLLECT AND HOLD ALL CROP PROCEEDS.  THE RECEIVER IS COORDINATING WITH METROPOLITAN LIFE INSURANCE COMPANY TO FUND THE ENTIRE AMOUNT OF PREVIOUSLY COLLECTED CROP PROCEEDS FOR DEPOSIT INTO THIS ACCOUNT.


AS OF JULY 31, 2025, THE RECEIVERSHIP ESTATE HAD NO ADDITIONAL ACCOUNTS RECEIVABLE.

**MARKETING:**
- PEARSON REALTY HAS BEEN ENGAGED TO SERVE AS THE SELL SIDE BROKER FOR THE ASSETS WITHIN THIS RECEIVERSHIP ESTATE. A FORMAL LISTING AGREEMENT HAS BEEN EXECUTED.


**PROPERTY STATUS:**
*A DESCRIPTION OF THE OVERALL PROPERTY STATUS FOLLOWS, WHICH MAY INCLUDE HEALTHY/SAFETY, CAPITAL REPAIRS, TENANT IMPROVEMENTS, VIOLATION NOTICES, AND ROUTINE OPERATIONS:*

**WELLS RANCH**
- THE RECEIVERSHIP ESTATE'S COLLATERAL IS COMPRISED OF 78.20 PLANTED ACRES OF ALMONDS, AND 156.18 ACRES OF FALLOW GROUND, WHICH MAKE UP THE WELLS RANCH. THE WELLS RANCH IS LOCATED WITHIN SEMITROPIC WATER STORAGE DISTRICT. ALMOND ACTIVITIES INCLUDE AN INSECTICIDE APPLICATION AS WELL AS A MOWING PASS. HARVEST IS EXPECTED TO BEGIN AT THE END OF JULY.

**CARREON RANCH**
- THE CARREON RANCH IS COMPRISED OF 290.66 ACRES OF FALLOW GROUND. THE PROPERTY IS LOCATED WITHIN WHEELER RIDGE-MARICOPA WATER STORAGE DISTRICT. DUE TO THE COLLATERAL BEING COMPRISED OF OPEN/FALLOW GROUND, NO SIGNIFICANT CULTURAL ACTIVITIES WERE COMPLETED. THE RECEIVER IS LOOKING TO THE POSSIBILITY OF SELLING SURPLUS WATER ALLOCATIONS ASSOCIATED WITH SUBJECT PROPERTY. AT THIS TIME, NO SIGNIFICANT OFFERS OR BUYERS HAVE BEEN PRESENTED TO THE RECEIVER.

**Exhibit 7**
**141**

# CONTENTS

- BALANCE SHEET (MODIFIED CASH BASIS)
- MONTHLY INCOME STATEMENT (MODIFIED CASH BASIS)
- CASH FLOW REPORT  (CASH BASIS)
- GENERAL LEDGER (ACCRUAL BASIS)
- ACCOUNTS PAYABLE AGING REPORT
- SCHEDULE OF AGRIGLOBE ADVANCES
- BANK RECONCILIATIONS/STATEMENT

**Exhibit 7**
**142**

**METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL**

**BALANCE SHEET**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: JULY 31, 2025**

| | | |
|---|---|---:|
| ASSETS | | |
| CURRENT ASSETS | | |
| CASH | | |
| 1000-907 - EAST WEST BANK (PANOCHE CASE 1241) - OPERATING | | 43,500.62 |
| 1001-907 - EAST WEST BANK (PANOCHE CASE 1241) - REV/FUND | | 157,032.08 |
| **TOTAL CASH** | $ | **200,532.70** |
| | | |
| **TOTAL ASSETS** | $ | **200,532.70** |
| | | |
| LIABILITIES | | |
| CURRENT LIABILITIES | | |
| ACCOUNTS PAYABLE | | - |
| OTHER CURRENT LIABILITY | | |
| ADVANCES FROM AGRIGLOBE | | - |
| ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES ("AFS"), LLC | | 400.91 |
| ADVANCES FROM METLIFE REAL ESTATE LENDING, LLC | | 499,867.03 |
| **TOTAL OTHER CURRENT LIABILITIES** | $ | **500,267.94** |
| | | |
| **TOTAL CURRENT LIABILITIES** | $ | **500,267.94** |
| | | |
| **TOTAL LIABILITIES** | $ | **500,267.94** |
| | | |
| CAPITAL & EQUITY | | |
| RETAINED EARNINGS | | (36,067.67) |
| NET INCOME | | (263,667.57) |
| **TOTAL CAPITAL & EQUITY** | $ | **(299,735.24)** |
| | | |
| **TOTAL LIABILITIES AND EQUITY** | $ | **200,532.70** |

**Exhibit 7**
**143**

**METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: JULY 31, 2025**

| | JULY 2025 | CUMULATIVE (11/18/2024 - 07/31/2025) |
|---|---|---|
| **INCOME** | | |
| ALMONDS* | | 179,157.63 |
| WATER SALES | | 150,000.00 |
| **TOTAL INCOME** | $         - | $     329,157.63 |
| | | |
| **COST OF GOODS SOLD** | | |
| WINTER SANITATION | 14,194.00 | 14,194.00 |
| POLLINATION | 27,400.00 | 27,400.00 |
| FERTILITY | 30,604.32 | 30,604.32 |
| SOIL AMENDMENTS | 2,272.48 | 2,272.48 |
| HERBICIDES | 19,435.78 | 19,435.78 |
| INSECTICIDES | 20,072.89 | 20,072.89 |
| FUNGICIDES | 4,702.19 | 4,702.19 |
| IRRIGATION LABOR | 2,346.00 | 9,186.94 |
| IRRIGATION WATER | 35,089.68 | 49,199.91 |
| TECHNICAL CONSULTING | 134.77 | 2,204.88 |
| HARVEST - FEES/ASSESSMENTS* | - | 18,343.48 |
| VERTEBRATE CONTROL | 2,346.00 | 9,186.94 |
| GROUND MAINTENANCE | 1,055.00 | 1,055.00 |
| REPAIRS & MAINTENANCE | 4,263.77 | 11,261.99 |
| SUBSCRIPTION SERVICES | 400.91 | 400.91 |
| TAXES - PROPERTY | - | 5,958.36 |
| FARM MANAGEMENT | 2,802.68 | 10,988.64 |
| **TOTAL COST OF GOODS SOLD** | $   167,120.47 | $     236,468.71 |
| | | |
| **GROSS PROFIT** | $  (167,120.47) | $      92,688.92 |
| | | |
| **EXPENSES** | | |
| TECHNICAL CONSULTING | 99.83 | 5,226.26 |
| FARM MANAGEMENT | 1,787.36 | 6,952.83 |
| IRRIGATION WATER | 73,353.43 | 215,653.87 |
| GROUND MAINTENANCE | 4,998.90 | 4,998.90 |
| TAXES - PROPERTY | - | 81,016.68 |
| PROFESSIONAL FEES - LEGAL | 22,216.60 | 31,269.47 |
| PROFESSIONAL FEES - ACCOUNTING | 5,696.19 | 10,332.73 |
| BANK FEES | 103.72 | 1,835.69 |
| INSURANCE - FIRE & LIABILITY | - | 1,054.69 |
| MISCELLANEOUS | - | 36.89 |
| RECEIVER'S FEE | 27,481.20 | 34,046.15 |
| **TOTAL EXPENSES** | $   135,737.23 | $     392,424.16 |
| | | |
| **NET INCOME/(LOSS)** | $  (302,857.70) | $    (299,735.24) |

*SEE CASH FLOW STATEMENT FOR NET COLLECTIONS FROM PROCESSOR*

**Exhibit 7**
**144**

**METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL**

**CASH FLOW REPORT**
**CASH BASIS**
**FOR PERIOD ENDING: JULY 31, 2025**

| | 07/01/2025 -<br>07/31/2025 | 11/18/2024 -<br>07/31/2025 |
|---|---|---|
| **CASH RECEIPTS:** | | |
| ALMOND INCOME | - | 179,157.63 |
| LESS: ALMOND HARVEST EXPENSES | - | 18,343.48 |
| **NET RECEIPTS FROM ALMOND HARVEST** | $          - | $ 160,814.15 |
| | | |
| WATER SALES | | 150,000.00 |
| ADVANCES FROM AFS, LLC HOLDING ACCOUNT | 65,379.27 | 95,549.79 |
| ADVANCES FROM METLIFE REAL ESTATE LENDING, LLC | 499,867.03 | 499,867.03 |
| TOTAL RECEIPTS: | $ 565,246.30 | $ 906,230.97 |
| | | |
| **CASH DISBURSEMENTS:** | | |
| AGRIGLOBE ADVANCE REIMBURSEMENT | 143,476.25 | 302,557.18 |
| APOLLO AG TECHNOLOGIES, LLC | 2,840.60 | 2,840.60 |
| AQUA INSIGHTS INCORPORATED | 3,000.00 | 3,000.00 |
| AVIDWATER LLC | 3,695.65 | 3,695.65 |
| BANK FEES | 103.72 | 435.14 |
| AGRIGLOBE FIDUCIARY SERVICES, LLC - RECEIVER FEES | 27,481.20 | 34,046.15 |
| DIVERSIFIED LAND MANAGEMENT, LLC | 9,932.04 | 36,965.35 |
| GAR BENNETT, LLC | 25,334.83 | 25,334.83 |
| KERN COUNTY TAX COLLECTOR | - | 46,986.62 |
| MENDI AG SERVICES, LLC | - | 1,173.00 |
| NUTRIEN AG SOLUTIONS- MADERA | 39,840.35 | 39,840.35 |
| PG&E | 23,191.84 | 36,739.42 |
| R&R FARMS | 8,990.00 | 8,990.00 |
| ROSPEC INSIGHTS | 234.60 | 234.60 |
| SAFEGUARD BUSINESS SYSTEMS, INC. | - | 410.88 |
| SAUL EWING LLP | 22,216.60 | 22,216.60 |
| SINGERLEWAK LLP | 5,696.19 | 10,332.73 |
| UHB, LLC | 27,400.00 | 27,400.00 |
| WEGIS & YOUNG PROPERTY MANAGEMENT LLC | 20,247.90 | 20,247.90 |
| WHEELER RIDGE - MARICOPA WATER STORAGE DISTRICT | 82,251.27 | 82,251.27 |
| TOTAL DISBURSEMENTS: | $ 445,933.04 | $ 705,698.27 |
| | | |
| (DECREASE)/INCREASE IN CASH | 119,313.26 | 200,532.70 |
| CASH-BEGINNING OF PERIOD | 81,219.44 | - |
| CASH-END OF PERIOD | $ 200,532.70 | $ 200,532.70 |

**Exhibit 7**
**145**

METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL

MONTHLY GENERAL LEDGER
ACCRUAL BASIS
FOR PERIOD ENDING: JULY 31, 2025

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 1000-907 - EAST WEST BANK (PANOCHE CASE 1241) - OPERATING | | | | | | |
| | 07/07/2025 | | FUNDS FOR AP | | | 3,782.07 |
| | 07/07/2025 | | | 20,247.90 | | 24,029.97 |
| | 07/08/2025 | WEGIS & YOUNG PROPERTY MANAGEMENT LLC | INVOICE # 11343 | | 20,247.90 | 3,782.07 |
| | 07/10/2025 | | FUNDS FOR AP | 5,291.02 | | 9,073.09 |
| | 07/10/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1157 | | 5,291.02 | 3,782.07 |
| | 07/18/2025 | | FUNDS FOR AP | 39,840.35 | | 43,622.42 |
| | 07/18/2025 | NUTRIEN AG SOLUTIONS- MADERA | INVOICE # 56551284 | | 39,840.35 | 3,782.07 |
| | 07/22/2025 | | TRANSFER FUNDS AP | 420,272.32 | | 424,054.39 |
| | 07/22/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1210 | | 4,641.02 | 419,413.37 |
| | 07/22/2025 | AVIDWATER LLC | INVOICE # 0522306-IN | | 3,695.65 | 415,717.72 |
| | 07/22/2025 | SAUL EWING LLP | INVOICE # 4404490 PANOCHE | | 22,216.60 | 393,501.12 |
| | 07/22/2025 | SINGERLEWAK LLP | INVOICE # 612318 | | 5,696.19 | 387,804.93 |
| | 07/22/2025 | PG&E | INVOICE # 3475658191-3 060625 | | 10,636.73 | 377,168.20 |
| | 07/22/2025 | APOLLO AG TECHNOLOGIES, LLC | INVOICE # AR029472 | | 2,840.60 | 374,327.60 |
| | 07/22/2025 | PG&E | INVOICE # 3475658191-3 030725 | | 508.15 | 373,819.45 |
| | 07/22/2025 | ROSPEC INSIGHTS | INVOICE # 137 | | 234.60 | 373,584.85 |
| | 07/22/2025 | UHB, LLC | INVOICE # 3475658191-3 040725 | | 4,303.75 | 369,281.10 |
| | 07/22/2025 | PG&E | INVOICE # 001088-B | | 27,400.00 | 341,881.10 |
| | 07/22/2025 | PG&E | INVOICE # 3475658191-3 050725 | | 7,743.21 | 334,137.89 |
| | 07/22/2025 | R&R FARMS | INVOICE # 146 | | 8,990.00 | 325,147.89 |
| | 07/22/2025 | EAST WEST BANK | MISC. FEES | | 103.72 | 325,044.17 |
| | 07/22/2025 | GAR BENNETT, LLC | INVOICE # 1-169259 | | 25,334.83 | 299,709.34 |
| | 07/22/2025 | AQUA INSIGHTS INCORPORATED | INVOICE # 051 | | 3,000.00 | 296,709.34 |
| | 07/22/2025 | WHEELER RIDGE - MARICOPA WATER STORAGE DISTRICT | INVOICE # 1241-1002 | | 27,481.20 | 269,228.14 |
| | 07/22/2025 | WHEELER RIDGE - MARICOPA WATER STORAGE DISTRICT | INVOICE # 2437 050125 2ND INSTALL PENALTY | | 82,251.27 | 186,976.87 |
| | 07/23/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | BILLS PAID BY AGRIGLOBE | | 95,549.79 | 91,427.08 |
| | 07/23/2025 | AGRIGLOBE, LLC | | | 47,926.46 | 43,500.62 |
| | | | | $ 485,651.59 | $ 445,933.04 | $ 43,500.62 |
| | | | | | | |
| 1001-907 - EAST WEST BANK (PANOCHE CASE 1241) - REV/FUND | | | | | | |
| | 07/22/2025 | | | | | 77,437.37 |
| | 07/22/2025 | | ADVANCES FROM METLIFE | 499,867.03 | | 577,304.40 |
| | 07/22/2025 | | TRANSFER FUNDS AP | | 420,272.32 | 157,032.08 |
| | | | | $ 499,867.03 | $ 420,272.32 | $ 157,032.08 |
| | | | | | | |
| 2000 - ACCOUNTS PAYABLE | | | | | | |
| | | | | | | (272,084.93) |
| | 07/01/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1241-1015 | | 2,290.10 | (274,375.03) |
| | 07/01/2025 | NUTRIEN AG SOLUTIONS- MADERA | INVOICE # 57322212 | | 1,342.30 | (275,717.33) |
| | 07/02/2025 | NUTRIEN AG SOLUTIONS- MADERA | INVOICE # 57467929 | | 8,820.10 | (284,537.43) |
| | 07/02/2025 | WHEELER RIDGE - MARICOPA WATER STORAGE DISTRICT | INVOICE # 2437 070125 6TH INSTALLMENT | | 29,338.74 | (313,876.17) |
| | 07/02/2025 | NUTRIEN AG SOLUTIONS- MADERA | INVOICE # 57489836 | | 1,335.81 | (315,211.98) |
| | 07/02/2025 | NUTRIEN AG SOLUTIONS- MADERA | INVOICE # 57467935 | | 2,338.74 | (317,550.72) |
| | 07/02/2025 | ROSPEC INSIGHTS | INVOICE # 186 | | 117.30 | (317,668.02) |
| | 07/03/2025 | SEMITROPIC WATER STORAGE DISTRICT | INVOICE # ACDFMET100 061725 | | 19,866.30 | (337,534.32) |
| | 07/07/2025 | SAUL EWING LLP | INVOICE # 4437412 PANOCHE | | 858.81 | (338,393.13) |
| | 07/07/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1210 | | 4,641.02 | (343,034.15) |
| | 07/07/2025 | SAUL EWING LLP | INVOICE # 4437408 | | 36.00 | (343,070.15) |
| | 07/08/2025 | WEGIS & YOUNG PROPERTY MANAGEMENT LLC | | 20,247.90 | | (322,822.25) |
| | 07/08/2025 | PG&E | INVOICE # 3475658191-3 070825 | | 7,917.16 | (330,739.41) |
| | 07/09/2025 | R&R FARMS | INVOICE # 187 | | 1,580.00 | (332,319.41) |
| | 07/10/2025 | WEGIS & YOUNG PROPERTY MANAGEMENT LLC | INVOICE # 11470 | | 4,133.60 | (336,453.01) |
| | 07/10/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | | 5,291.02 | | (331,161.99) |
| | 07/12/2025 | SEMITROPIC WATER STORAGE DISTRICT | INVOICE # ACDMET100 071225 | | 21,430.34 | (352,592.33) |
| | 07/15/2025 | DELLAVALLE LABORATORY, INC. | INVOICE # 0073874-IN PANOCHE | | 232.44 | (352,824.77) |
| | 07/15/2025 | SINGERLEWAK LLP | INVOICE # INV629341 PANOCHE | | 414.13 | (353,238.90) |
| | 07/15/2025 | SINGERLEWAK LLP | INVOICE # INV629354 | | 921.00 | (354,159.90) |
| | 07/15/2025 | APOLLO AG TECHNOLOGIES, LLC | INVOICE # AR064212 | | 568.12 | (354,728.02) |
| | 07/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1241-1016 | | 2,290.10 | (357,018.12) |
| | 07/18/2025 | PG&E | INVOICE # 5169625701-6 063025 | | 1,725.56 | (358,743.68) |
| | 07/18/2025 | NUTRIEN AG SOLUTIONS- MADERA | | 39,840.35 | | (318,903.33) |
| | 07/22/2025 | APOLLO AG TECHNOLOGIES, LLC | | 2,840.60 | | (316,062.73) |
| | 07/22/2025 | PG&E | | 7,743.21 | | (308,319.52) |
| | 07/22/2025 | AVIDWATER LLC | | 3,695.65 | | (304,623.87) |
| | 07/22/2025 | PG&E | | 508.15 | | (304,115.72) |
| | 07/22/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 27,481.20 | | (276,634.52) |
| | 07/22/2025 | GAR BENNETT, LLC | | 25,334.83 | | (251,299.69) |
| | 07/22/2025 | R&R FARMS | | 8,990.00 | | (242,309.69) |
| | 07/22/2025 | ROSPEC INSIGHTS | | 234.60 | | (242,075.09) |
| | 07/22/2025 | PG&E | | 4,303.75 | | (237,771.34) |
| | 07/22/2025 | UHB, LLC | | 27,400.00 | | (210,371.34) |
| | 07/22/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | | 4,641.02 | | (205,730.32) |
| | 07/22/2025 | RECEIVERSHIP ESTATE CASE NO ACDF 1235 | INVOICE # 1001 | | 160,993.59 | (366,723.91) |
| | 07/22/2025 | SINGERLEWAK LLP | | 5,696.19 | | (361,027.72) |
| | 07/22/2025 | WHEELER RIDGE - MARICOPA WATER STORAGE DISTRICT | | 82,251.27 | | (278,776.45) |
| | 07/22/2025 | PG&E | | 10,636.73 | | (268,139.72) |
| | 07/22/2025 | AQUA INSIGHTS INCORPORATED | | 3,000.00 | | (265,139.72) |
| | 07/22/2025 | SAUL EWING LLP | | 22,216.60 | | (242,923.12) |
| | 07/29/2025 | APOLLO AG TECHNOLOGIES, LLC | INVOICE # AR070850 | | 568.12 | (243,491.24) |
| | | | | $ 302,353.07 | $ 273,759.38 | $ (243,491.24) |
| | | | | | | |
| 2050 - OTHER CURRENT LIABILITIES | | | | | | |
| | | | | | | (30,170.52) |
| | 07/07/2025 | | FUNDS FOR AP | | 20,247.90 | (50,418.42) |
| | 07/10/2025 | | FUNDS FOR AP | | 5,291.02 | (55,709.44) |
| | 07/18/2025 | | FUNDS FOR AP | | 39,840.35 | (95,549.79) |
| | 07/23/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | BILLS PAID BY AGRIGLOBE | 95,549.79 | | (0.00) |
| | | | | $ 95,549.79 | $ 65,379.27 | $ (0.00) |

**Exhibit 7**

METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JULY 31, 2025**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 2051-907 - ADVANCES FROM AGRIGLOBE (PANOCHE 1241) | | | | | | (47,926.46) |
| | 07/23/2025 | AGRIGLOBE, LLC | BILLS PAID BY AGRIGLOBE | 47,926.46 | | - |
| | | | | $ 47,926.46 | $ - | $ - |
| 2052-907 - ADVANCES FROM AGRIGLOBE FIDUCIARY (PANOCHE 1241) | | | | | | (400.91) |
| | 07/24/2025 | | BILLING PERIOD: 01/01/2025 - 12/31/2025 | | 400.91 | (400.91) |
| | | | | $ - | $ 400.91 | $ (400.91) |
| 2053-907 - ADVANCES FROM METLIFE REAL ESTATE LENDING (PANOCHE 1241) | | | | | | (499,867.03) |
| | 07/22/2025 | | ADVANCES FROM METLIFE | | 499,867.03 | (499,867.03) |
| | | | | $ - | $ 499,867.03 | $ (499,867.03) |
| 4050 - ALMONDS | | | | | | (179,157.63) |
| | | | | $ - | $ - | $ (179,157.63) |
| 5100 - COST OF GOODS SOLD | | | | | | - |
| 5120 - WINTER SANITATION | | | | | | 14,194.00 |
| | | | | $ - | $ - | $ 14,194.00 |
| 5128 - POLLINATION | | | | | | 27,400.00 |
| | | | | $ - | $ - | $ 27,400.00 |
| 5138 - FERTILITY | | | | | | 28,028.14 |
| | | | | $ - | $ - | $ 28,028.14 |
| 5140 - SOIL AMENDMENTS | | | | | | 2,272.48 |
| | 07/15/2025 | APOLLO AG TECHNOLOGIES, LLC | SOIL AMENDMENTS || JUNE 2025 BILLING | 568.12 | | 2,840.60 |
| | | | | $ 568.12 | $ - | $ 2,840.60 |
| 5142 - LABORATORY | | | | | | - |
| | 07/15/2025 | DELLAVALLE LABORATORY, INC. | LEAF ANALYSIS | 232.44 | | 232.44 |
| | | | | $ 232.44 | $ - | $ 232.44 |
| 5146 - HERBICIDES | | | | | | 18,099.97 |
| | 07/02/2025 | NUTRIEN AG SOLUTIONS- MADERA | HERBICIDE MATERIALS || REC NO. 9417847 | 1,335.81 | | 19,435.78 |
| | 07/09/2025 | R&R FARMS | HERBICIDE APPLICATION | 1,580.00 | | 21,015.78 |
| | | | | $ 2,915.81 | $ - | $ 21,015.78 |
| 5148 - INSECTICIDES | | | | | | 10,147.93 |
| | 07/01/2025 | NUTRIEN AG SOLUTIONS- MADERA | INSECTICIDE MATERIALS || REC NO. 9386065 | 1,342.30 | | 11,490.23 |
| | 07/02/2025 | NUTRIEN AG SOLUTIONS- MADERA | INSECTICIDE MATERIALS || REC NO. 9447037 | 2,338.74 | | 13,828.97 |
| | 07/02/2025 | NUTRIEN AG SOLUTIONS- MADERA | INSECTICIDE MATERIALS || REC NO. 9425050 | 8,820.10 | | 22,649.07 |
| | | | | $ 12,501.14 | $ - | $ 22,649.07 |
| 5160 - FUNGICIDES | | | | | | 4,702.19 |
| | | | | $ - | $ - | $ 4,702.19 |
| 5163 - IRRIGATION LABOR | | | | | | 8,013.94 |
| | 07/07/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | IRRIGATION LABOR || JULY 2025 | 1,173.00 | | 9,186.94 |
| | | | | $ 1,173.00 | $ - | $ 9,186.94 |
| 5165 - IRRIGATION WATER | | | | | | 64,786.14 |
| | 07/02/2025 | WHEELER RIDGE - MARICOPA WATER STORAGE DISTRICT | BILLING PERIOD: 07/01/2025 - 07/31/2025 | 4,369.74 | | 69,155.88 |
| | 07/03/2025 | SEMITROPIC WATER STORAGE DISTRICT | BILLING PERIOD: 05/01/2025 - 05/31/2025 | 19,866.30 | | 89,022.18 |
| | 07/08/2025 | PG&E | BILLING PERIOD: 06/05/2025 - 07/07/2025 | 7,917.16 | | 96,939.34 |
| | 07/12/2025 | SEMITROPIC WATER STORAGE DISTRICT | BILLING PERIOD: 06/01/2025 - 06/29/2025 | 21,430.34 | | 118,369.68 |
| | 07/18/2025 | PG&E | BILLING PERIOD: 05/29/2025 - 06/29/2025 | 1,725.56 | | 120,095.24 |
| | 07/29/2025 | APOLLO AG TECHNOLOGIES, LLC | BILLING PERIOD: 07/01/2025 - 07/31/2025 | 568.12 | | 120,663.36 |
| | | | | $ 55,877.22 | $ - | $ 120,663.36 |
| 5168 - VERTEBRATE CONTROL | | | | | | 8,013.94 |
| | 07/07/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | VERTEBRATE CONTROL || JULY 2025 | 1,173.00 | | 9,186.94 |
| | | | | $ 1,173.00 | $ - | $ 9,186.94 |
| 5170 - GROUND MAINTENANCE | | | | | | 1,055.00 |
| | 07/10/2025 | WEGIS & YOUNG PROPERTY MANAGEMENT LLC | GROUND MAINTENANCE || MOWING, TRACTOR AND SCRAPER | 4,133.60 | | 5,188.60 |
| | | | | $ 4,133.60 | $ - | $ 5,188.60 |
| 5175 - HARVEST | | | | | | - |
| 5175-10 - HARVEST - FEES/ASSESSMENTS | | | | | | 18,343.48 |
| | | | | $ - | $ - | $ 18,343.48 |
| 5177 - REPAIRS & MAINTENANCE | | | | | | 4,263.77 |
| | | | | $ - | $ - | $ 4,263.77 |
| 5179 - TECHNICAL CONSULTING | | | | | | 2,187.41 |
| | 07/02/2025 | ROSPEC INSIGHTS | AGRONOMIC ANALYTICS Q3 2025 | 17.47 | | 2,204.88 |
| | | | | $ 17.47 | $ - | $ 2,204.88 |
| 5181 - SUBSCRIPTION SERVICES | | | | | | - |
| | 07/24/2025 | | BILLING PERIOD: 10/01/2025 - 12/31/2025 | 100.23 | | 100.23 |
| | 07/24/2025 | | BILLING PERIOD: 01/01/2025 - 09/30/2025 | 300.68 | | 400.91 |
| | | | | $ 400.91 | $ - | $ 400.91 |

**Exhibit 7**

**METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JULY 31, 2025**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 5183 - FARM MANAGEMENT | | | | | | 9,587.30 |
| | 07/07/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | FARM MANAGEMENT || JULY 2025 | 1,401.34 | | 10,988.64 |
| | | | | $  1,401.34 | $        - | $  10,988.64 |
| 5189 - TAX - PROPERTY | | | | | | 12,956.58 |
| | | | | $        - | $        - | $  12,956.58 |
| 5800 - FALLOW EXPENSES | | | | | | - |
| 5865 - IRRIGATION WATER | | | | | | 190,684.87 |
| | 07/07/2025 | WHEELER RIDGE - MARICOPA WATER STORAGE DISTRICT | BILLING PERIOD: 07/01/2025 - 07/31/2025 | 24,969.00 | | 215,653.87 |
| | 07/22/2025 | RECEIVERSHIP ESTATE CASE NO ACDF 1235 | REIMBURSEMENT FOR SEMITROPIC WATER DISTRICT - INCORRECTLY BILL | 160,993.59 | | 376,647.46 |
| | | | | $ 185,962.59 | $        - | $ 376,647.46 |
| 5870 - GROUND MAINTENANCE | | | | | | 4,998.90 |
| | | | | $        - | $        - | $  4,998.90 |
| 5879 - TECHNICAL CONSULTING | | | | | | 5,126.43 |
| | 07/02/2025 | ROSPEC INSIGHTS | AGRONOMIC ANALYTICS Q3 2025 | 99.83 | | 5,226.26 |
| | | | | $      99.83 | $        - | $  5,226.26 |
| 5883 - FARM MANAGEMENT | | | | | | 6,059.15 |
| | 07/07/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | FARM MANAGEMENT || JULY 2025 | 893.68 | | 6,952.83 |
| | | | | $    893.68 | $        - | $  6,952.83 |
| 5889 - TAX - PROPERTY | | | | | | 81,016.68 |
| | | | | $        - | $        - | $  81,016.68 |
| 5900 - OPERATING EXPENSES | | | | | | - |
| 5902 - RECEIVER FEES | | | | | | 31,756.05 |
| | 07/01/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES || 06/16/2025 - 06/30/2025 | 2,290.10 | | 34,046.15 |
| | 07/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES || 07/01/2025 - 07/15/2025 | 2,290.10 | | 36,336.25 |
| | | | | $  4,580.20 | $        - | $  36,336.25 |
| 5993 - PROFESSIONAL FEES - LEGAL | | | | | | 31,269.47 |
| | 07/07/2025 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH JUNE 30, 2025 | 36.00 | | 31,305.47 |
| | 07/07/2025 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH JUNE 30, 2025 | 858.81 | | 32,164.28 |
| | | | | $    894.81 | $        - | $  32,164.28 |
| 5994 - PROFESSIONAL FEES - ACCOUNTING | | | | | | 10,332.73 |
| | 07/15/2025 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH JUNE 30, 2025 | 921.00 | | 11,253.73 |
| | 07/15/2025 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH JUNE 30, 2025 | 414.13 | | 11,667.86 |
| | | | | $  1,335.13 | $        - | $  11,667.86 |
| 5996 - INSURANCE - FIRE & LIABILITY | | | | | | 1,054.69 |
| | | | | $        - | $        - | $  1,054.69 |
| 5998 - BANK FEES | | | | | | 1,731.97 |
| | 07/22/2025 | EAST WEST BANK | MISC. FEES | 103.72 | | 1,835.69 |
| | | | | $    103.72 | $        - | $  1,835.69 |
| 5999 - MISCELLANEOUS | | | | | | 36.89 |
| | | | | $        - | $        - | $      36.89 |
| 7949 - OTHER INCOME | | | | | | (150,000.00) |
| | | | | $        - | $        - | $ (150,000.00) |

**Exhibit 7**
**148**

**METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JULY 31, 2025**

| VENDOR | DATE | BILL NO. | DUE DATE | AGE | OPEN BALANCE |
|---|---|---|---|---|---|
| **AGRIGLOBE FIDUCIARY SERVICES, LLC** | | | | | |
| | 07/16/2025 | INVOICE # 1241-1016 | 07/16/2025 | 15 | 2,290.10 |
| | | | | $ | **2,290.10** |
| **APOLLO AG TECHNOLOGIES, LLC** | | | | | |
| | 07/15/2025 | INVOICE # AR064212 | 08/13/2025 | -13 | 568.12 |
| | 07/29/2025 | INVOICE # AR070850 | 08/13/2025 | -13 | 568.12 |
| | | | | $ | **1,136.24** |
| **DELLAVALLE LABORATORY, INC.** | | | | | |
| | 07/15/2025 | INVOICE # 0073874-IN PANOCHE | 08/13/2025 | -13 | 232.44 |
| | | | | $ | **232.44** |
| **PG&E** | | | | | |
| | 07/08/2025 | INVOICE # 3475658191-3 070825 | 07/25/2025 | 6 | 7,917.16 |
| | 07/18/2025 | INVOICE # 5169625701-6 063025 | 07/18/2025 | 13 | 1,725.56 |
| | | | | $ | **9,642.72** |
| **R&R FARMS** | | | | | |
| | 07/09/2025 | INVOICE # 187 | 07/09/2025 | 22 | 1,580.00 |
| | | | | $ | **1,580.00** |
| **RECEIVERSHIP ESTATE CASE NO ACDF 1235** | | | | | |
| | 07/22/2025 | INVOICE # 1001 | 07/22/2025 | 9 | 160,993.59 |
| | | | | $ | **160,993.59** |
| **SAUL EWING LLP** | | | | | |
| | 07/07/2025 | INVOICE # 4437408 | 07/07/2025 | 24 | 36.00 |
| | 07/07/2025 | INVOICE # 4437412 PANOCHE | 07/07/2025 | 24 | 858.81 |
| | | | | $ | **894.81** |
| **SEMITROPIC WATER STORAGE DISTRICT** | | | | | |
| | 05/19/2025 | INVOICE # ACDMET100 051925 | 06/15/2025 | 46 | 19,955.97 |
| | 07/03/2025 | INVOICE # ACDFMET100 061725 | 07/15/2025 | 16 | 19,866.30 |
| | 07/12/2025 | INVOICE # ACDMET100 071225 | 08/15/2025 | -15 | 21,430.34 |
| | | | | $ | **61,252.61** |
| **SINGERLEWAK LLP** | | | | | |
| | 07/15/2025 | INVOICE # INV629354 | 07/15/2025 | 16 | 921.00 |
| | 07/15/2025 | INVOICE # INV629341 PANOCHE | 07/15/2025 | 16 | 414.13 |
| | | | | $ | **1,335.13** |
| **WEGIS & YOUNG PROPERTY MANAGEMENT LLC** | | | | | |
| | 07/10/2025 | INVOICE # 11470 | 07/10/2025 | 21 | 4,133.60 |
| | | | | $ | **4,133.60** |
| **TOTAL** | | | | $ | **243,491.24** |

**Exhibit 7**

**METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL**
**SCHEDULE OF AGRIGLOBE ADVANCES**
**FOR PERIOD ENDING: JULY 31, 2025**

| ACCOUNT | DATE | DESCRIPTION | NAME | SPLIT | AMOUNT |
|---|---|---|---|---|---|
| **ORDINARY INCOME/EXPENSE** | | | | | |
| **COST OF SALES** | | | | | |
| **5100 - COST OF GOODS SOLD** | | | | | |
| **5181 - SUBSCRIPTION SERVICES** | | | | | |
| | 07/24/2025 | INVOICE # 1241-1018 | AGRIGLOBE FIDUCIARY SERVICES, LLC | ADVANCES FROM AGRIGLOBE FIDUCIARY | 100.23 |
| | 07/24/2025 | INVOICE # 1241-1018 | AGRIGLOBE FIDUCIARY SERVICES, LLC | ADVANCES FROM AGRIGLOBE FIDUCIARY | 300.68 |
| **TOTAL - 5181 - SUBSCRIPTION SERVICES** | | | | | $ 400.91 |
| **TOTAL - 5100 - COST OF GOODS SOLD** | | | | | $ 400.91 |
| **TOTAL - COST OF SALES** | | | | | $ 400.91 |
| **GROSS PROFIT** | | | | | $ (400.91) |
| **NET ORDINARY INCOME** | | | | | $ (400.91) |
| **NET INCOME** | | | | | $ (400.91) |
| | | | | | |
| **CASH ADVANCES TO RECEIVERSHIP** | | | | | |
| | 7/7/2025 | FUNDS FOR AP | AGRIGLOBE FIDUCIARY SERVICES, LLC | ADVANCES FROM AGRIGLOBE FIDUCIARY | 20,247.90 |
| | 7/10/2025 | FUNDS FOR AP | AGRIGLOBE FIDUCIARY SERVICES, LLC | ADVANCES FROM AGRIGLOBE FIDUCIARY | 5,291.02 |
| | 7/18/2025 | FUNDS FOR AP | AGRIGLOBE FIDUCIARY SERVICES, LLC | ADVANCES FROM AGRIGLOBE FIDUCIARY | 39,840.35 |
| | | | | | $ 65,379.27 |
| | | | | **BALANCE AS OF 06/30/2025:** | 78,096.98 |
| | | | | ADD: | |
| | | | | ADVANCES IN JULY 2025 | 65,780.18 |
| | | | | LESS: | |
| | | | | PAYMENTS AGAINST ADVANCE IN JULY 2025 | (143,476.25) |
| | | | | **BALANCE OF AGRIGLOBE ADVANCES AS OF 07/31/2025:** | $ 400.91 |

**Exhibit 7**
**150**

**APPROVED**
**By Luis Perez at 10:40 pm, Aug 07, 2025**

## Panoche Pistachios LLC Et Al Receivership Estate Case No 1241
## Reconciliation Summary
## 1001-907 East West Bank - Rev/Fund

### As of 7/31/2025

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 499,867.03 |
| Cleared Checks and Payments | (420,272.32) |
| **Total - Reconciled** | **79,594.71** |
| **Last Reconciled Statement Balance - 6/30/2025** | 77,437.37 |
| **Current Reconciled Balance** | 157,032.08 |
| **Reconcile Statement Balance - 7/31/2025** | 157,032.08 |
| **Difference** | (0.00) |
| **Unreconciled** | 0.00 |
| **Total as of 7/31/2025** | **157,032.08** |

**Exhibit 7**
**151**

**Panoche Pistachios LLC Et Al Receivership Estate Case No 1241**
**Reconciliation Detail**
**1001-907 East West Bank - Rev/Fund**

**As of 7/31/2025**

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|----|------------------|------|-----------------|------|------|---------|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Deposit | 7/22/2025 | DEPPANO13 | | Advances from Metlife | 499,867.03 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **499,867.03** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 7/22/2025 | TRNPANO03 | | Transfer Funds AP | (420,272.32) |
| **Total - Cleared Checks and Payments** | | | | | | **(420,272.32)** |
| **Total - Reconciled** | | | | | | **79,594.71** |
| **Last Reconciled Statement Balance - 6/30/2025** | | | | | | 77,437.37 |
| **Current Reconciled Balance** | | | | | | 157,032.08 |
| **Reconcile Statement Balance - 7/31/2025** | | | | | | 157,032.08 |
| **Difference** | | | | | | (0.00) |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 7/31/2025** | | | | | | **157,032.08** |

**Exhibit 7**
152

# EAST WEST BANK Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

**ACCOUNT STATEMENT**
Page   1   of   1
STARTING DATE: July 01, 2025
ENDING DATE: July 31, 2025
Total days in statement period: 31

( 0 )

PHILLIP CHRISTENSEN, RECEIVER FOR
PANOCHE PISTACHIOS, LLC ET AL
RECEIVERSHIP ESTATE CASE NO 1241
(REV/FUND)
PO BOX 5379
FRESNO CA 93755-5379

Receive money using Direct Deposits!
Set up direct deposit and have your
paycheck or other recurring payments
sent to your bank account automatically.
Talk to your payer or call 888.895.5650
for more details.

## Commercial Analysis Checking

| Account number | | Beginning balance | | $77,437.37 |
|---|---|---|---|---|
| Low balance | $77,437.37 | Total additions | ( 1 ) | 499,867.03 |
| Average balance | $103,113.08 | Total subtractions | ( 1 ) | 420,272.32 |
| | | Ending balance | | $157,032.08 |

**CREDITS**

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 07-22 | Wire Trans-IN | de33546e-069e-47c1 -ba59-aedef964cb6f METLIFE | |
| | | | AGRICULTUR CHASUS33 LN 200384 INV 1241 | |
| | | | 071525 | 499,867.03 |

**DEBITS**

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 07-22 | Onln Bkg Trfn D | TO ACC 05400019657 | 420,272.32 |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 06-30 | 77,437.37 | 07-22 | 157,032.08 | | |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

3409    rev 05-16

**Exhibit 7**

## STATEMENT BALANCING
**Fill in the amounts below from the front of this statement and your checkbook.**

**ENTER**
Ending Balance of
this Statement........................    $_____

**Add** Deposits not shown
on this Statement    $_____
_____
**Sub Total**..........  $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Total** amount of outstanding
checks...............................    $_____

**Balance**................................**    $_____

**ENTER**
Present Balance in
your checkbook....................    $_____

**Subtract** any service
charges, finance or
any other charges....................    $_____

**Sub Total** ............  $_____

**Add** Monthly Interest
Earned ..................................    $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)....................    $_____
_____
_____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)....................    $_____
_____
_____

**Balance**............................    $_____

## IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

## ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

## CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

**Exhibit 7**
**154**

> **APPROVED**
> *By Luis Perez at 10:40 pm, Aug 07, 2025*

### Panoche Pistachios LLC Et Al Receivership Case No 1241
### Reconciliation Summary
### 1000-907 East West Bank - Operating

### As of 7/31/2025

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 485,651.59 |
| Cleared Checks and Payments | (370,472.36) |
| **Total - Reconciled** | **115,179.23** |
| **Last Reconciled Statement Balance - 6/30/2025** | 10,754.44 |
| **Current Reconciled Balance** | 125,933.67 |
| **Reconcile Statement Balance - 7/31/2025** | 125,933.67 |
| **Difference** | (0.00) |
| **Unreconciled** | |
| **Uncleared** | |
| Checks and Payments | (82,433.05) |
| **Total - Uncleared** | **(82,433.05)** |
| **Total - Unreconciled** | **(82,433.05)** |
| **Total as of 7/31/2025** | **43,500.62** |

**Exhibit 7**
**155**

## Panoche Pistachios LLC Et Al Receivership Case No 1241
## Reconciliation Detail
## 1000-907 East West Bank - Operating

### As of 7/31/2025

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Deposit | 7/7/2025 | DEPPANO10 | | Funds for AP | 20,247.90 |
| | Deposit | 7/10/2025 | DEPPANO11 | | Funds for AP | 5,291.02 |
| | Deposit | 7/18/2025 | DEPPANO12 | | Funds for AP | 39,840.35 |
| | Transfer | 7/22/2025 | TRNPANO03 | | Transfer Funds AP | 420,272.32 |
| **Total - Cleared Deposits and Other Credits** | | | | | | 485,651.59 |
| **Cleared Checks and Payments** | | | | | | |
| | Bill Payment | 6/26/2025 | 1011 | Mendi Ag Services, LLC | Invoice # 1352 Panoche | (586.50) |
| | Check | 6/30/2025 | EPAY | PG&E | Transaction Fee | (6.95) |
| | Bill Payment | 6/30/2025 | EPAY | PG&E | Invoice # 5169625701-6 02 | (6,378.92) |
| | Bill Payment | 7/8/2025 | WIRE | Wegis & Young Property Management LLC | Invoice # 11343 | (20,247.90) |
| | Bill Payment | 7/10/2025 | 1012 | Diversified Land Management, LLC | Invoice # 1157 | (5,291.02) |
| | Bill Payment | 7/18/2025 | 1013 | Nutrien Ag Solutions- Madera | Invoice # 56551284 | (39,840.35) |
| | Check | 7/22/2025 | DIRECT WITHDRAWAL | East West Bank | Misc. Fees | (103.72) |
| | Bill Payment | 7/22/2025 | 1021 | PG&E | Invoice # 3475658191-3 05 | (7,743.21) |
| | Bill Payment | 7/22/2025 | 1019 | PG&E | Invoice # 3475658191-3 06 | (10,636.73) |
| | Bill Payment | 7/22/2025 | 1028 | Wheeler Ridge - Maricopa Water Storage District | Invoice # 2437 050125 2nd | (82,251.27) |
| | Bill Payment | 7/22/2025 | 1015 | Aqua Insights Incorporated | Invoice # 051 | (3,000.00) |
| | Bill Payment | 7/22/2025 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # 1241-1002 | (27,481.20) |
| | Bill Payment | 7/22/2025 | 1026 | SingerLewak LLP | Invoice # 612318 | (5,696.19) |
| | Bill Payment | 7/22/2025 | 1022 | PG&E | Invoice # 3475658191-3 03 | (508.15) |
| | Bill Payment | 7/22/2025 | 1023 | R&R Farms | Invoice # 146 | (8,990.00) |
| | Bill Payment | 7/22/2025 | 1020 | PG&E | Invoice # 3475658191-3 04 | (4,303.75) |
| | Bill Payment | 7/22/2025 | 1024 | Rospec Insights | Invoice # 137 | (234.60) |
| | Bill Payment | 7/22/2025 | 1016 | AvidWater LLC | Invoice # 0522306-IN | (3,695.65) |
| | Check | 7/23/2025 | WIRE | Agriglobe, LLC | | (47,926.46) |
| | Check | 7/23/2025 | WIRE | Agriglobe Fiduciary Services, LLC | Bills Paid By Agriglobe | (95,549.79) |
| **Total - Cleared Checks and Payments** | | | | | | (370,472.36) |
| **Total - Reconciled** | | | | | | 115,179.23 |
| **Last Reconciled Statement Balance - 6/30/2025** | | | | | | 10,754.44 |
| **Current Reconciled Balance** | | | | | | 125,933.67 |
| **Reconcile Statement Balance - 7/31/2025** | | | | | | 125,933.67 |
| **Difference** | | | | | | (0.00) |
| **Unreconciled** | | | | | | |
| **Uncleared** | | | | | | |
| **Checks and Payments** | | | | | | |
| | Bill Payment | 7/22/2025 | 1018 | Gar Bennett, LLC | Invoice # 1-169259 | (25,334.83) |
| | Bill Payment | 7/22/2025 | 1025 | Saul Ewing LLP | Invoice # 404490 Panoche | (22,216.60) |
| | Bill Payment | 7/22/2025 | 1027 | UHB, LLC | Invoice # 001088-B | (27,400.00) |
| | Bill Payment | 7/22/2025 | 1014 | Apollo AG Technologies, LLC | Invoice # AR029472 | (2,840.60) |
| | Bill Payment | 7/22/2025 | 1017 | Diversified Land Management, LLC | Invoice # 1210 | (4,641.02) |
| **Total - Checks and Payments** | | | | | | (82,433.05) |
| **Total - Uncleared** | | | | | | (82,433.05) |
| **Total - Unreconciled** | | | | | | (82,433.05) |
| **Total as of 7/31/2025** | | | | | | 43,500.62 |

**Exhibit 7**

# EAST WEST BANK Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

**ACCOUNT STATEMENT**
Page 1 of 5
STARTING DATE: July 01, 2025
ENDING DATE: July 31, 2025
Total days in statement period: 31

( 13 )

PHILLIP CHRISTENSEN, RECEIVER FOR
PANOCHE PISTACHIOS,LLC ET AL
RECEIVERSHIP ESTATE CASE NO 1241
OPERATING ACCOUNT
PO BOX 5379
FRESNO CA 93755-5379

Receive money using Direct Deposits!
Set up direct deposit and have your
paycheck or other recurring payments
sent to your bank account automatically.
Talk to your payer or call 888.895.5650
for more details.

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | | Beginning balance | | $10,754.44 |
| Enclosures | 13 | Total additions | (4) | 485,651.59 |
| Low balance | $3,782.07 | Total subtractions | (19) | 370,472.36 |
| Average balance | $91,380.64 | Ending balance | | $125,933.67 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 07-08 | Incoming Wire | ACD32E8P00000447 AGRIGLOBE FIDUCIAR | |
| | | | 322070381 /ROC/ACD32E8P00000 447 | 20,247.90 |
| | 07-10 | Incoming Wire | ACD32EAP00002283 AGRIGLOBE FIDUCIAR | |
| | | | 322070381 /ROC/ACD32EAP00002 283 | 5,291.02 |
| | 07-18 | Incoming Wire | ACD32F2P00003302 AGRIGLOBE FIDUCIAR | |
| | | | 322070381 /ROC/ACD32F2P00003 302 | 39,840.35 |
| | 07-22 | Onln Bkg Trft C | FR ACC 05400019664 | 420,272.32 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1011 | 07-03 | 586.50 | 1021 | 07-28 | 7,743.21 |
| 1012 | 07-14 | 5,291.02 | 1022 | 07-28 | 508.15 |
| 1013 | 07-25 | 39,840.35 | 1023 | 07-30 | 8,990.00 |
| 1015 * | 07-29 | 3,000.00 | 1024 | 07-30 | 234.60 |
| 1016 | 07-30 | 3,695.65 | 1026 * | 07-30 | 5,696.19 |
| 1019 * | 07-28 | 10,636.73 | 1028 * | 07-31 | 82,251.27 |
| 1020 | 07-28 | 4,303.75 | | * Skip in check sequence | |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 07-01 | Preauth Debit | PG&E/EZ-PAY UTILITIES 250701 | 6,385.87 |
| 07-08 | Outgoing Wire | ACD32E8P00002265 Wegis & Young Prop 122242791 /ROC/ACD32E8P00002 265 | 20,247.90 |
| 07-22 | Outgoing Wire | ACD32F6P00003061 Agriglobe Fiduciar 322070381 /ROC/ACD32F6P00003 061 | 27,481.20 |
| 07-22 | Analysis Servic | ANALYSIS ACTIVITY FOR 06/25 | 103.72 |
| 07-23 | Outgoing Wire | ACD32F7P00000353 Agriglobe LLC 121000358 /ROC/ACD32F7P00000 353 | 47,926.46 |
| 07-23 | Outgoing Wire | ACD32F7P00000352 Agriglobe Fiduciar 322070381 /ROC/ACD32F7P00000 352 | 95,549.79 |

3409    rev 05-16

**Exhibit 7**
157



**EASTWEST BANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

PHILLIP CHRISTENSEN, RECEIVER FOR

ACCOUNT STATEMENT
Page 2 of 5
STARTING DATE: July 01, 2025
ENDING DATE: July 31, 2025

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 06-30 | 10,754.44 | 07-14 | 3,782.07 | 07-28 | 229,801.38 |
| 07-01 | 4,368.57 | 07-18 | 43,622.42 | 07-29 | 226,801.38 |
| 07-03 | 3,782.07 | 07-22 | 436,309.82 | 07-30 | 208,184.94 |
| 07-08 | 3,782.07 | 07-23 | 292,833.57 | 07-31 | 125,933.67 |
| 07-10 | 9,073.09 | 07-25 | 252,993.22 | | |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|--|--|--|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

**Exhibit 7**
**158**

Checking Account
Statement Date          07/31/2025
Page                    3 of 5



| Date | Check # | Amount |
|---|---|---|
| 07/03/2025 | 1011 | $586.50 |
| 07/29/2025 | 1015 | $3,000.00 |
| 07/03/2025 | 1011 | $586.50 |
| 07/29/2025 | 1015 | $3,000.00 |
| 07/14/2025 | 1012 | $5,291.02 |
| 07/30/2025 | 1016 | $3,695.65 |
| 07/14/2025 | 1012 | $5,291.02 |
| 07/30/2025 | 1016 | $3,695.65 |
| 07/25/2025 | 1013 | $39,840.35 |
| 07/28/2025 | 1019 | $10,636.73 |
| 07/25/2025 | 1013 | $39,840.35 |
| 07/28/2025 | 1019 | $10,636.73 |

**Exhibit 7**

159

**Checking Account**    5400019657
**Statement Date**    07/31/2025
**Page**      4 of 5



| Date | Check # | Amount |
|---|---|---|
| 07/28/2025 | 1020 | $4,303.75 |
| 07/28/2025 | 1020 | $4,303.75 |
| 07/28/2025 | 1021 | $7,743.21 |
| 07/28/2025 | 1021 | $7,743.21 |
| 07/28/2025 | 1022 | $508.15 |
| 07/28/2025 | 1022 | $508.15 |
| 07/30/2025 | 1023 | $8,990.00 |
| 07/30/2025 | 1023 | $8,990.00 |
| 07/30/2025 | 1024 | $234.60 |
| 07/30/2025 | 1024 | $234.60 |
| 07/30/2025 | 1026 | $5,696.19 |
| 07/30/2025 | 1026 | $5,696.19 |

**Exhibit 7**

160

Checking Account   ██████████
Statement Date   07/31/2025
Page   5 of 5



07/31/2025   1028   $82,251.27



07/31/2025   1028   $82,251.27

Exhibit 7
161

## STATEMENT BALANCING
**Fill in the amounts below from the front of this statement and your checkbook.**

**ENTER**
Ending Balance of
this Statement……………......... $_____

**Add** Deposits not shown
on this Statement                    $_____
                                     _____
             **Sub Total**………. $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL | | TOTAL | |

**Total** amount of outstanding
checks……………………… $_____

**Balance**……….....................** $_____

**ENTER**
Present Balance in
your checkbook………………… $_____

**Subtract** any service
charges, finance or
any other charges……………… $_____

             **Sub Total** ………… $_____

**Add** Monthly Interest
Earned …………………………… $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………… $_____
                                    _____
                                    _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………… $_____
                                    _____
                                    _____

**Balance**……........................ $_____

**IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT**
You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS**
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

**ACCOUNTS WITH CHECK STORAGE**
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

**CHANGE OF ADDRESS**
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

**Exhibit 7**
**162**

# EXHIBIT 8

# EXECUTIVE SUMMARY

---

## METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL
## CASE NO: 1:24-cv-01261-KES-SAB

---

### RECEIVER'S REPORT

### JULY 1 - JULY 31, 2025

**FINANCIAL:**

AS OF JULY 31, 2025, A TOTAL OF **$306,120.63** WAS DISBURSED RELATED TO ACCOUNTS PAYABLE, REIMBURSEMENT TO AGRIGLOBE FOR ADVANCED RECEIVERSHIP COSTS, AND BANK FEES. ADDITIONALLY, **$473,073.18** WAS RECEIVED RELATED TO FUNDS FROM METLIFE INSURANCE COMPANY AND FUNDS FROM AGRIGLOBE FIDUCIARY SERVICES, LLC HOLDING ACCOUNT ("AFS"). AS OF THE END OF THE PERIOD, **$191,802.27** IN CASH ON HAND EXISTED. AS OF THE END OF THE PERIOD, OUTSTANDING ACCOUNTS PAYABLE IS **$12,946.52**. AN ACCOUNTS PAYABLE AGING REPORT AS OF JULY 31, 2025 HAS BEEN ATTACHED HERETO. THE BALANCE DUE TO AGRIGLOBE FOR ADVANCED RECEIVERSHIP COSTS IS **$1,715.10** AS OF THE PERIOD END.

AS OF THE ISSUANCE OF THIS REPORT, THE RECEIVER HAS ESTABLISHED A SEPARATE RECEIVERSHIP ACCOUNT TO COLLECT AND HOLD ALL CROP PROCEEDS.  THE RECEIVER IS COORDINATING WITH METROPOLITAN LIFE INSURANCE COMPANY TO FUND THE ENTIRE AMOUNT OF PREVIOUSLY COLLECTED CROP PROCEEDS FOR DEPOSIT INTO THIS ACCOUNT.

AS OF JULY 31, 2025, THERE IS NO REMAINING ACCOUNTS RECEIVABLE DUE TO THE RECEIVERSHIP.

**MARKETING:**

- AS OF APRIL 30, 2025, THE RECEIVERSHIP HAS FORMALLY ENGAGED PEARSON REALTY TO SERVE AS SELL SIDE BROKER FOR THE COPUS RANCH. THERE ARE SEVERAL INTERESTED BUYERS IN THE SUBJECT COLLATERAL.
- THE RECEIVER NEGOTIATED WITH THE PRUDENTIAL RECEIVER IN CASE NUMBER 1:24-CV-01102 PENDING BEFORE THIS COURT (THE "PRUDENTIAL RECEIVER" OR "PRUDENTIAL RECEIVERSHIP") FOR A POTENTIAL JOINT SALE OF CERTAIN OF THE PROPERTIES BELONGING TO THIS RECEIVERSHIP ESTATE, TOGETHER WITH PRUDENTIAL RECEIVERSHIP PROPERTIES, THROUGH THE PRUDENTIAL RECEIVER'S ADVISOR, CAPSTONE.  THIS RECEIVERSHIP'S PROPERTIES WHICH ARE THE SUBJECTS OF THE AGREEMENT WITH THE PRUDENTIAL RECEIVER ARE LIMITED TO:
  I.     APN 038-141-59S

**PROPERTY STATUS:**

*A DESCRIPTION OF THE OVERALL PROPERTY STATUS FOLLOWS, WHICH MAY INCLUDE HEALTHY/SAFETY, CAPITAL REPAIRS, TENANT IMPROVEMENTS, VIOLATION NOTICES, AND ROUTINE OPERATIONS:*

**KAMM RANCH**

- THE KAMM RANCH IS COMPRISED OF 78.60 ACRES OF PISTACHIOS LOCATED WITHIN WESTLANDS WATER DISTRICT. AN INSECTICIDE AND MOWING PASS WAS COMPLETED.

**COPUS RANCH**

- AS OF MAY 14, 2025, THE RECEIVER COMPLETED THE SALE OF THE CHERRY FARMLAND FOR $6 MILLION PLUS THE REIMBURSEMENT OF COSTS INCURRED TOWARD THE 2025 CROP IN THE AMOUNT OF $566,492.69.  THE BUYER WILL TAKE TITLE TO THE 2025 CROP AND ITS PROCEEDS. SALES PROCEEDS NET OF ESCROW FEES AND CULTURAL COST REIMBURSEMENTS WERE PAID DIRECTLY TO SECURED LENDER ("METLIFE").

**Exhibit 8**
**164**

# CONTENTS

- BALANCE SHEET (MODIFIED CASH BASIS)
- MONTHLY INCOME STATEMENT (MODIFIED CASH BASIS)
- CASH FLOW REPORT  (CASH BASIS)
- GENERAL LEDGER (ACCRUAL BASIS)
- ACCOUNTS PAYABLE AGING REPORT
- SCHEDULE OF AGRIGLOBE ADVANCES
- BANK RECONCILIATIONS/STATEMENT

**Exhibit 8**
**165**

**METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**BALANCE SHEET**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: JULY 31, 2025**

ASSETS
  CURRENT ASSETS
    CASH

| | | |
|---|---|---:|
| 1000-908 - EAST WEST BANK (ACDF CASE 1261) - OPERATING | | - |
| 1001-908 - EAST WEST BANK (ACDF CASE 1261) - REV/FUND | | 191,802.27 |
| **TOTAL CASH** | $ | **191,802.27** |
| OTHER CURRENT ASSETS | | |
| DUE FROM AFS, LLC HOLDING ACCOUNT | | - |
| **TOTAL OTHER CURRENT ASSETS** | $ | **-** |
| | | |
| **TOTAL ASSETS** | $ | **191,802.27** |
| | | |
| LIABILITIES | | |
| CURRENT LIABILITIES | | |
| ACCOUNTS PAYABLE | | - |
| OTHER CURRENT LIABILITY | | |
| ADVANCES FROM AGRIGLOBE | | - |
| ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES ("AFS"), LLC | | 1,715.10 |
| ADVANCES FROM METLIFE INSURANCE COMPANY | | 370,685.77 |
| **TOTAL OTHER CURRENT LIABILITIES** | $ | **372,400.87** |
| | | |
| **TOTAL CURRENT LIABILITIES** | $ | **372,400.87** |
| | | |
| **TOTAL LIABILITIES** | $ | **372,400.87** |
| | | |
| CAPITAL & EQUITY | | |
| RETAINED EARNINGS | | 32,796.70 |
| NET INCOME | | (163,039.83) |
| **TOTAL CAPITAL & EQUITY** | $ | **(130,243.13)** |
| | | |
| **TOTAL LIABILITIES AND EQUITY** | $ | **242,157.74** |

**Exhibit 8**
**166**

**METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: JULY 31, 2025**

| | JULY 2025 | | CUMULATIVE (11/07/2024 - 07/31/2025) |
|---|---|---|---|
| **INCOME** | | | |
| 2024 PISTACHIO HARVEST* | - | | 204,206.94 |
| CULTURAL COST REIMBURSEMENTS | - | | 566,492.69 |
| **TOTAL INCOME** | $ - | $ | 770,699.63 |
| | | | |
| **COST OF GOODS SOLD** | | | |
| BRUSH DISPOSAL | - | | 11,597.50 |
| POLLINATION | - | | 77,600.00 |
| FERTILITY | 19,595.39 | | 67,464.10 |
| GROWTH REGULATORS | 33,138.03 | | 44,952.63 |
| HERBICIDES | 11,969.52 | | 71,112.58 |
| INSECTICIDES | 3,209.11 | | 3,209.11 |
| FUNGICIDES | 26,517.77 | | 65,285.24 |
| IRRIGATION LABOR | 2,358.00 | | 34,391.47 |
| IRRIGATION WATER | 9,974.35 | | 143,372.96 |
| TECHNICAL CONSULTING | 1,655.31 | | 6,255.05 |
| VERTEBRATE CONTROL | 2,358.00 | | 26,220.80 |
| HARVEST - TRANSPORTATION* | - | | 11,857.85 |
| HARVEST - FEES/ASSESSMENTS* | - | | 546.82 |
| GROUND MAINTENANCE | - | | 998.58 |
| REPAIRS & MAINTENANCE | 2,305.15 | | 8,000.00 |
| SUBSCRIPTION SERVICES | 1,312.66 | | 1,312.66 |
| TAXES - PROPERTY | 5,795.38 | | 19,689.26 |
| FARM MANAGEMENT | 2,817.02 | | 46,484.68 |
| **TOTAL COST OF GOODS SOLD** | $ 123,005.69 | $ | 640,351.29 |
| | | | |
| **GROSS PROFIT** | $ (123,005.69) | $ | 130,348.34 |
| | | | |
| **EXPENSES** | | | |
| TECHNICAL CONSULTING | - | | 3,671.21 |
| FARM MANAGEMENT | - | | 3,699.20 |
| IRRIGATION WATER | - | | 94,569.22 |
| TAXES - PROPERTY | - | | 18,897.30 |
| PROFESSIONAL FEES - ACCOUNTING | 11,868.41 | | 15,146.41 |
| PROFESSIONAL FEES - LEGAL | 44,645.99 | | 56,859.59 |
| BANK FEES | - | | 2,176.44 |
| INSURANCE - FIRE & LIABILITY | 99.46 | | 199.46 |
| MISCELLANEOUS | 410.88 | | 447.73 |
| RECEIVER'S FEE | 14,148.00 | | 64,924.91 |
| **TOTAL EXPENSES** | $ 71,172.74 | $ | 260,591.47 |
| | | | |
| **NET INCOME/(LOSS)** | $ (194,178.43) | $ | (130,243.13) |

*SEE CASH FLOW STATEMENT FOR NET COLLECTIONS FROM PROCESSOR*

**Exhibit 8**

**METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**CASH FLOW REPORT**
**CASH BASIS**
**FOR PERIOD ENDING: JULY 31, 2025**

|  | 07/01/2025 - 07/31/2025 | 11/07/2024 - 07/31/2025 |
|---|---|---|
| **CASH RECEIPTS:** | | |
| PISTACHIO INCOME | - | 204,206.94 |
| LESS: PISTACHIO HARVEST EXPENSES | - | 12,404.67 |
| **NET RECEIPTS FROM PISTACHIO HARVETS** | **-** | **191,802.27** |
| | | |
| ADVANCES FROM AFS, LLC HOLDING ACCOUNT | 102,387.41 | 234,628.80 |
| ADVANCES FROM METLIFE INSURANCE COMPANY | 370,685.77 | 370,685.77 |
| CULTURAL COST REIMBURSEMENTS | - | 566,492.69 |
| TOTAL RECEIPTS: | $   473,073.18 | $  1,363,609.53 |
| **CASH DISBURSEMENTS:** | | |
| ADVANCES TO AFS, LLC HOLDING ACCOUNT | 53,562.02 | 233,909.20 |
| AGRIGLOBE ADVANCE REIMBURSEMENT | 9,020.21 | 219,304.21 |
| AP3, INC | 6,000.00 | 6,000.00 |
| BANK FEES | 99.46 | 380.65 |
| AGRIGLOBE FIDUCIARY SERVICES, LLC - RECEIVER FEES | 14,148.00 | 64,924.91 |
| DIVERSIFIED LAND MANAGEMENT, LLC | 7,533.02 | 113,765.47 |
| ESPARZA ENTERPRISES INC. | - | 998.58 |
| FRESNO COUNTY - TAX COLLECTOR | 5,795.38 | 5,795.38 |
| G & J AG LABOR SERVICES, INC. | - | 32,308.16 |
| GAR BENNETT, LLC | 66,453.97 | 84,936.27 |
| KRF, LLC | 16,400.00 | 16,400.00 |
| LONNIE A. CROSS LAND LEVELING, INC. | 2,305.15 | 8,000.00 |
| MENDI AG SERVICES, LLC | - | 1,179.00 |
| NUTRIEN AG SOLUTIONS- MADERA | 21,975.85 | 63,953.17 |
| PERRY JOHNSON REGISTRARS FOOD SAFETY, INC. | 1,419.51 | 1,419.51 |
| PG&E | 12,001.58 | 19,000.76 |
| PREMIUM AG CONTRACTING, INC | 6,074.21 | 6,074.21 |
| PRESTIGE AG MANAGEMENT, INC. | 931.26 | 1,144.44 |
| ROSPEC INSIGHTS | 235.80 | 527.07 |
| SAFEGUARD BUSINESS SYSTEMS, INC. | 410.88 | 410.88 |
| SAUL EWING LLP | 44,645.99 | 44,645.99 |
| SEMIOS USA INC. | 1,312.66 | 1,312.66 |
| SINGERLEWAK LLP | 11,868.41 | 15,146.41 |
| UHB, LLC | - | 77,600.00 |
| V-4 ENTERPRISES INC. DBA SUNRISE SPRAYERS | 11,349.00 | 76,175.06 |
| WEGIS & YOUNG PROPERTY MANAGEMENT LLC | 5,437.04 | 13,852.04 |
| WESTLANDS WATER DISTRICT | 7,141.23 | 8,723.72 |
| WHEELER RIDGE - MARICOPA WATER STORAGE DISTRICT | - | 53,919.51 |
| TOTAL DISBURSEMENTS: | $   306,120.63 | $  1,171,807.26 |
| | | |
| (DECREASE)/INCREASE IN CASH | 166,952.55 | 191,802.27 |
| CASH-BEGINNING OF PERIOD | 24,849.72 | - |
| CASH-END OF PERIOD | $   191,802.27 | $    191,802.27 |

**Exhibit 8**
**168**

METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL

MONTHLY GENERAL LEDGER
ACCRUAL BASIS
FOR PERIOD ENDING: JULY 31, 2025

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 1000-908 - EAST WEST BANK (ACDF CASE 1261) - OPERATING | | | | | | |
| | 07/01/2025 | | FUNDS FOR AP | | | 13,419.63 |
| | 07/01/2025 | | FUNDS FOR AP | 7,141.23 | | 20,560.86 |
| | 07/01/2025 | WESTLANDS WATER DISTRICT | INVOICE # 106346 053125 ACDF 1261 | | 7,141.23 | 13,419.63 |
| | 07/07/2025 | | FUNDS FOR AP | 5,437.04 | | 18,856.67 |
| | 07/08/2025 | WEGIS & YOUNG PROPERTY MANAGEMENT LLC | INVOICE # 11433 ACDF 1261 | | 5,437.04 | 13,419.63 |
| | 07/10/2025 | | FUNDS FOR AP | 3,766.51 | | 17,186.14 |
| | 07/10/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1167 | | 3,766.51 | 13,419.63 |
| | 07/18/2025 | NUTRIEN AG SOLUTIONS- MADERA | INVOICE # 56679948 | | 21,975.85 | (8,556.22) |
| | 07/18/2025 | | FUNDS FOR AP | 21,975.85 | | 13,419.63 |
| | 07/21/2025 | SAFEGUARD BUSINESS SYSTEMS, INC. | INVOICE # 9006417876 | | 410.88 | 13,008.75 |
| | 07/21/2025 | PERRY JOHNSON REGISTRARS FOOD SAFETY, INC. | INVOICE # 040325 ACDF 1261 | | 1,419.51 | 11,589.24 |
| | 07/21/2025 | ROSPEC INSIGHTS | INVOICE # 109 | | 235.80 | 11,353.44 |
| | 07/21/2025 | KRF, LLC | INVOICE # 1017 | | 16,400.00 | (5,046.56) |
| | 07/21/2025 | SAUL EWING LLP | INVOICE # 4404490 ACDF 1261 | | 44,645.99 | (49,692.55) |
| | 07/21/2025 | PG&E | INVOICE # 2242587674-9 040725 | | 1,315.57 | (51,008.12) |
| | 07/21/2025 | PG&E | INVOICE # 2242587674-9 051225 | | 3,553.70 | (54,561.82) |
| | 07/21/2025 | PG&E | INVOICE # 2242587674-9 032425 | | 1,517.55 | (56,079.37) |
| | 07/21/2025 | V-4 ENTERPRISES INC. DBA SUNRISE SPRAYERS | INVOICE # 2638 | | 11,349.00 | (67,428.37) |
| | 07/21/2025 | SINGERLEWAK LLP | INVOICE # 600448 ACDF 1261 | | 11,868.41 | (79,296.78) |
| | 07/21/2025 | LONNIE A. CROSS LAND LEVELING, INC. | INVOICE # 4153 | | 2,305.15 | (81,601.93) |
| | 07/21/2025 | AP3, INC | INVOICE # 3180 | | 6,000.00 | (87,601.93) |
| | 07/21/2025 | PRESTIGE AG MANAGEMENT, INC. | INVOICE # 2003 | | 931.26 | (88,533.19) |
| | 07/21/2025 | PG&E | INVOICE # 2242587674-9 060925 | | 5,614.76 | (94,147.95) |
| | 07/21/2025 | GAR BENNETT, LLC | INVOICE # 1-169244 | | 66,453.97 | (160,601.92) |
| | 07/21/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1207 | | 3,766.51 | (164,368.43) |
| | 07/21/2025 | PREMIUM AG CONTRACTING, INC | INVOICE # A-462 | | 6,074.21 | (170,442.64) |
| | 07/21/2025 | | TRANSFER FUNDS AP | 267,080.40 | | 96,637.76 |
| | 07/21/2025 | FRESNO COUNTY - TAX COLLECTOR | INVOICE # 038-141-59S 041025 | | 5,175.24 | 91,462.52 |
| | 07/21/2025 | SEMIOS USA INC. | INVOICE # S-INV105191 ACDF 1261 | | 1,312.66 | 90,149.86 |
| | 07/22/2025 | EAST WEST BANK | MISC. FEES | | 99.46 | 90,050.40 |
| | 07/22/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1261-1002 | | 14,148.00 | 75,902.40 |
| | 07/23/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | BILLS PAID BY AGRIGLOBE | | 62,582.23 | 13,320.17 |
| | 07/23/2025 | | VOID OF BILL PAYMENT #1028 | 5,175.24 | | 18,495.41 |
| | 07/24/2025 | | TRANSFER FUNDS | | 13,419.63 | 5,075.78 |
| | 07/25/2025 | FRESNO COUNTY - TAX COLLECTOR | INVOICE # 038-141-59S 063025 | | 5,795.38 | (719.60) |
| | 07/25/2025 | | DUE TO AFS | 719.60 | | 0.00 |
| | | | | $ 311,295.87 | $ 324,715.50 | $ 0.00 |
| | | | | | | |
| 1001-908 - EAST WEST BANK (ACDF CASE 1261) - REV/FUND | | | | | | |
| | | | | | | 11,430.09 |
| | 07/21/2025 | | TRANSFER FUNDS AP | | 267,080.40 | (255,650.31) |
| | 07/21/2025 | | ADVANCES FROM METLIFE | 370,685.77 | | 115,035.46 |
| | 07/24/2025 | | TRANSFER FUNDS FROM MLIC FUNDS HELD ACCOUNT (C & A 1230) | 63,347.18 | | 178,382.64 |
| | 07/24/2025 | | TRANSFER FUNDS | 13,419.63 | | 191,802.27 |
| | | | | $ 447,452.58 | $ 267,080.40 | $ 191,802.27 |
| | | | | | | |
| 1110 - OTHER CURRENT RECEIVABLE | | | | | | |
| | | | | | | 49,359.97 |
| | 07/24/2025 | KERN RIVER WATERSHED COALITION AUTHORITY | SUBSCRIPTION SERVICES || BILLING PERIOD: 01/01/2025 - 03/31/2025 | 248.88 | | 49,608.85 |
| | 07/24/2025 | KERN RIVER WATERSHED COALITION AUTHORITY | SUBSCRIPTION SERVICES || BILLING PERIOD: 04/01/2025 - 12/31/2025 | 746.62 | | 50,355.47 |
| | 07/24/2025 | | SUBSCRIPTION SERVICES || BILLING PERIOD: 01/01/2025 - 03/31/2025 | 248.88 | | 50,604.35 |
| | 07/24/2025 | | SUBSCRIPTION SERVICES || BILLING PERIOD: 04/01/2025 - 12/31/2025 | 746.62 | | 51,350.97 |
| | | | | $ 1,991.00 | $ - | $ 51,350.97 |
| | | | | | | |
| 1110-908 - DUE FROM MLIC FUNDS HELD ACCOUNT (ACDF 1261) | | | | | | |
| | | | | | | 63,347.18 |
| | 07/24/2025 | | TRANSFER FUNDS FROM MLIC FUNDS HELD ACCOUNT (C & A 1230) | | 63,347.18 | - |
| | | | | $ - | $ 63,347.18 | $ - |
| | | | | | | |
| 2000 - ACCOUNTS PAYABLE | | | | | | |
| | | | | | | (237,755.39) |
| | 07/01/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1261-1021 | | 1,179.00 | (238,934.39) |
| | 07/01/2025 | WESTLANDS WATER DISTRICT | | 7,141.23 | | (231,793.16) |
| | 07/02/2025 | ROSPEC INSIGHTS | INVOICE # 157 | | 117.90 | (231,911.06) |
| | 07/07/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1207 | 3,766.51 | | (235,677.57) |
| | 07/07/2025 | SAUL EWING LLP | INVOICE # 4437412 ACDF 1261 | 128.57 | | (235,806.14) |
| | 07/07/2025 | SAUL EWING LLP | INVOICE # 4437404 | 36.00 | | (235,842.14) |
| | 07/08/2025 | WEGIS & YOUNG PROPERTY MANAGEMENT LLC | | 5,437.04 | | (230,405.10) |
| | 07/10/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | | 3,766.51 | | (226,638.59) |
| | 07/15/2025 | DELLAVALLE LABORATORY, INC. | INVOICE # 0077985-IN ACDF 1261 | | 116.00 | (226,754.59) |
| | 07/15/2025 | SINGERLEWAK LLP | INVOICE # INV629359 | | 1,269.00 | (228,023.59) |
| | 07/15/2025 | SINGERLEWAK LLP | INVOICE # INV629341 ACDF 1261 | | 62.00 | (228,085.59) |
| | 07/16/2025 | WESTLANDS WATER DISTRICT | INVOICE # 106346 063025 ACDF 1261 | | 8,079.43 | (236,165.02) |
| | 07/16/2025 | DELLAVALLE LABORATORY, INC. | INVOICE # 007380-IN | | 234.00 | (236,399.02) |
| | 07/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1261-1022 | | 1,179.00 | (237,578.02) |
| | 07/18/2025 | NUTRIEN AG SOLUTIONS- MADERA | | 21,975.85 | | (215,602.17) |
| | 07/18/2025 | WESTLANDS WATER DISTRICT | INVOICE # 106118 053125 | | 167.04 | (215,769.21) |
| | 07/21/2025 | AP3, INC | | 6,000.00 | | (209,769.21) |
| | 07/21/2025 | GAR BENNETT, LLC | | 66,453.97 | | (143,315.24) |
| | 07/21/2025 | PG&E | | 5,614.76 | | (137,700.48) |
| | 07/21/2025 | PERRY JOHNSON REGISTRARS FOOD SAFETY, INC. | | 1,419.51 | | (136,280.97) |
| | 07/21/2025 | SINGERLEWAK | | 11,868.41 | | (124,412.56) |
| | 07/21/2025 | FRESNO COUNTY - TAX COLLECTOR | | 5,175.24 | | (119,237.32) |
| | 07/21/2025 | SAFEGUARD BUSINESS SYSTEMS, INC. | | 410.88 | | (118,826.44) |
| | 07/21/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | | 3,766.51 | | (115,059.93) |
| | 07/21/2025 | SEMIOS USA INC. | | 1,312.66 | | (113,747.27) |
| | 07/21/2025 | PREMIUM AG CONTRACTING, INC | | 6,074.21 | | (107,673.06) |
| | 07/21/2025 | LONNIE A. CROSS LAND LEVELING, INC. | | 2,305.15 | | (105,367.91) |
| | 07/21/2025 | V-4 ENTERPRISES INC. DBA SUNRISE SPRAYERS | | 11,349.00 | | (94,018.91) |
| | 07/21/2025 | PRESTIGE AG MANAGEMENT, INC. | | 931.26 | | (93,087.65) |
| | 07/21/2025 | KRF, LLC | | 16,400.00 | | (76,687.65) |

**Exhibit 8**

METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL

MONTHLY GENERAL LEDGER
ACCRUAL BASIS
FOR PERIOD ENDING: JULY 31, 2025

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| | 07/21/2025 | ROSPEC INSIGHTS | | 235.80 | | (76,451.85) |
| | 07/21/2025 | WESTLANDS WATER DISTRICT | INVOICE # 106085 053125 ACDF 1261 | | 5.20 | (76,457.05) |
| | 07/21/2025 | PG&E | | 1,315.57 | | (75,141.48) |
| | 07/21/2025 | PG&E | | 1,517.55 | | (73,623.93) |
| | 07/21/2025 | SAUL EWING LLP | | 44,645.99 | | (28,977.94) |
| | 07/21/2025 | PG&E | | 3,553.70 | | (25,424.24) |
| | 07/22/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 14,148.00 | | (11,276.24) |
| | 07/23/2025 | | | | 5,175.24 | (16,451.48) |
| | 07/23/2025 | FRESNO COUNTY - TAX COLLECTOR | INVOICE # 038-141-59S 041025 | 5,175.24 | | (11,276.24) |
| | 07/24/2025 | KERN RIVER WATERSHED AUTHORITY | INVOICE # 11195 100124 ACDF 1261 | | 995.50 | (12,271.74) |
| | 07/24/2025 | FRESNO COUNTY - TAX COLLECTOR | INVOICE # 038-141-59S 063025 | | 5,795.38 | (18,067.12) |
| | 07/25/2025 | FRESNO COUNTY - TAX COLLECTOR | | 5,795.38 | | (12,271.74) |
| | 07/29/2025 | APOLLO AG TECHNOLOGIES, LLC | INVOICE # AR070847 ACDF 1261 | | 526.33 | (12,798.07) |
| | 07/30/2025 | KERN COUNTY TAX COLLECTOR | INVOICE #2025-9300407-00-6 | | 148.45 | (12,946.52) |
| | | | | **$ 253,789.42** | **$ 28,980.55** | **$ (12,946.52)** |
| | | | | | | |
| 2050 - OTHER CURRENT LIABILITIES | | | | | | (15,241.39) |
| | 07/01/2025 | | FUNDS FOR AP | | 7,141.23 | (22,382.62) |
| | 07/07/2025 | | FUNDS FOR AP | | 5,437.04 | (27,819.66) |
| | 07/10/2025 | | FUNDS FOR AP | | 3,766.51 | (31,586.17) |
| | 07/18/2025 | | FUNDS FOR AP | | 21,975.85 | (53,562.02) |
| | 07/23/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | BILLS PAID BY AGRIGLOBE | 53,562.02 | | (0.00) |
| | 07/25/2025 | | DUE TO AFS | | 719.60 | (719.60) |
| | | | | **$ 53,562.02** | **$ 39,040.23** | **$ (719.60)** |
| | | | | | | |
| 2052-908 - ADVANCES FROM AGRIGLOBE FIDUCIARY (ACDF 1261) | | | | | | (9,020.21) |
| | 07/23/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | BILLS PAID BY AGRIGLOBE | 9,020.21 | | (0.00) |
| | 07/25/2025 | | SUBSCRIPTION SERVICES \|\| BILLING PERIOD: 01/01/2025 - 12/31/2025 | | 995.50 | (995.50) |
| | | | | **$ 9,020.21** | **$ 995.50** | **$ (995.50)** |
| | | | | | | |
| 2053-908 - ADVANCES FROM METROPOLITAN LIFE INSURANCE COMPANY (ACD 1261) | | | | | | (370,685.77) |
| | 07/21/2025 | | ADVANCES FROM METLIFE | | 370,685.77 | (370,685.77) |
| | | | | **$ -** | **$ 370,685.77** | **$ (370,685.77)** |
| | | | | | | |
| 4600 - PISTACHIOS | | | | | | (204,206.94) |
| | | | | **$ -** | **$ -** | **$ (204,206.94)** |
| | | | | | | |
| 5100 - COST OF GOODS SOLD | | | | | | - |
| | | | | | | |
| 5118 - BRUSH DISPOSAL | | | | | | 11,597.50 |
| | | | | **$ -** | **$ -** | **$ 11,597.50** |
| | | | | | | |
| 5128 - POLLINATION | | | | | | 77,600.00 |
| | | | | **$ -** | **$ -** | **$ 77,600.00** |
| | | | | | | |
| 5138 - FERTILITY | | | | | | 67,464.10 |
| | | | | **$ -** | **$ -** | **$ 67,464.10** |
| | | | | | | |
| 5142 - LABORATORY | | | | | | - |
| | 07/15/2025 | DELLAVALLE LABORATORY, INC. | LEAF ANALYSIS | 116.00 | | 116.00 |
| | 07/16/2025 | DELLAVALLE LABORATORY, INC. | LEAF ANALYSIS | 234.00 | | 350.00 |
| | | | | **350.00** | **$ -** | **$ 350.00** |
| | | | | | | |
| 5144 - GROWTH REGULATORS | | | | | | 44,952.63 |
| | | | | **$ -** | **$ -** | **$ 44,952.63** |
| | | | | | | |
| 5146 - HERBICIDES | | | | | | 71,112.58 |
| | | | | **$ -** | **$ -** | **$ 71,112.58** |
| | | | | | | |
| 5148 - INSECTICIDES | | | | | | 3,209.11 |
| | | | | **$ -** | **$ -** | **$ 3,209.11** |
| | | | | | | |
| 5160 - FUNGICIDES | | | | | | 65,285.24 |
| | | | | **$ -** | **$ -** | **$ 65,285.24** |
| | | | | | | |
| 5163 - IRRIGATION LABOR | | | | | | 33,212.47 |
| | 07/07/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | IRRIGATION LABOR \|\| JULY 2025 | 1,179.00 | | 34,391.47 |
| | | | | **1,179.00** | **$ -** | **$ 34,391.47** |
| | | | | | | |
| 5165 - IRRIGATION WATER | | | | | | 109,816.14 |
| | 07/16/2025 | WESTLANDS WATER DISTRICT | BILLING PERIOD: 06/01/2025 - 06/30/2025 | 8,079.43 | | 117,895.57 |
| | 07/18/2025 | WESTLANDS WATER DISTRICT | DELINQUENT PAYMENT MONITORING | 146.00 | | 118,041.57 |
| | 07/18/2025 | WESTLANDS WATER DISTRICT | 6/26 PENALTY 10% WATER | 7.30 | | 118,048.87 |
| | 07/18/2025 | WESTLANDS WATER DISTRICT | 5/28 PENALTY 5% WATER | 13.54 | | 118,062.41 |
| | 07/18/2025 | WESTLANDS WATER DISTRICT | 6/26 INTEREST 1.5% WATER | 0.20 | | 118,062.61 |
| | 07/21/2025 | WESTLANDS WATER DISTRICT | BILLING PERIOD: | 5.20 | | 118,067.81 |
| | 07/29/2025 | APOLLO AG TECHNOLOGIES, LLC | BILLING PERIOD: 07/01/2025 - 07/31/2025 | 526.33 | | 118,594.14 |
| | | | | **$ 8,778.00** | **$ -** | **$ 118,594.14** |
| | | | | | | |
| 5168 - VERTEBRATE CONTROL | | | | | | 25,041.80 |
| | 07/07/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | VERTEBRATE CONTROL \|\| JULY 2025 | 1,179.00 | | 26,220.80 |
| | | | | **1,179.00** | **$ -** | **$ 26,220.80** |
| | | | | | | |
| 5170 - GROUND MAINTENANCE | | | | | | 998.58 |
| | | | | **$ -** | **$ -** | **$ 998.58** |
| | | | | | | |
| 5175 - HARVEST | | | | | | - |
| | | | | | | |
| 5175-03 - HARVEST - TRANSPORTATION | | | | | | 11,857.85 |
| | | | | **$ -** | **$ -** | **$ 11,857.85** |

**Exhibit 8**

METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL

MONTHLY GENERAL LEDGER
ACCRUAL BASIS
FOR PERIOD ENDING: JULY 31, 2025

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 5175-10 - HARVEST - FEES/ASSESSMENTS | | | | | | 546.82 |
| | | | | $    - | $    - | $    546.82 |
| 5177 - REPAIRS & MAINTENANCE | | | | | | 8,000.00 |
| | | | | $    - | $    - | $    8,000.00 |
| 5179 - TECHNICAL CONSULTING | | | | | | 6,137.15 |
| | 07/02/2025 | ROSPEC INSIGHTS | AGRONOMIC ANALYTICS Q3 2025 | 117.90 | | 6,255.05 |
| | | | | $    117.90 | $    - | $    6,255.05 |
| 5181 - SUBSCRIPTION SERVICES | | | | | | 1,312.66 |
| | | | | $    - | $    - | $    1,312.66 |
| 5183 - FARM MANAGEMENT | | | | | | 45,076.17 |
| | 07/07/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | FARM MANAGEMENT || JULY 2025 | 1,408.51 | | 46,484.68 |
| | | | | $    1,408.51 | $    - | $    46,484.68 |
| 5189 - TAX - PROPERTY | | | | | | 19,069.12 |
| | 07/23/2025 | FRESNO COUNTY - TAX COLLECTOR | PARCEL NO: 038-141-59S ||2ND INSTALLMENT | | 5,175.24 | 13,893.88 |
| | 07/24/2025 | FRESNO COUNTY - TAX COLLECTOR | PARCEL NO: 038-141-59S ||2ND INSTALLMENT | 5,795.38 | | 19,689.26 |
| | 07/30/2025 | KERN COUNTY TAX COLLECTOR | PARCEL NO. 220-130-24-00-2 || BILLING PERIOD 04/01/2025 - 05/14/2025 | 48.74 | | 19,738.00 |
| | 07/30/2025 | KERN COUNTY TAX COLLECTOR | PARCEL NO. 220-130-24-00-2 || BILLING PERIOD 01/01/2025 - 03/31/2025 | 99.71 | | 19,837.71 |
| | | | | $    5,943.83 | $    5,175.24 | $    19,837.71 |
| 5199.99 - CULTURAL REIMBURSEMENT RECEIVED FROM BUYER | | | | | | (441,417.27) |
| | | | | $    - | $    - | $    (441,417.27) |
| 5800 - FALLOW EXPENSES | | | | | | - |
| 5865 - IRRIGATION WATER | | | | | | 128,126.04 |
| | | | | $    - | $    - | $    128,126.04 |
| 5879 - TECHNICAL CONSULTING | | | | | | 3,671.21 |
| | | | | $    - | $    - | $    3,671.21 |
| 5883 - FARM MANAGEMENT | | | | | | 3,699.20 |
| | | | | $    - | $    - | $    3,699.20 |
| 5889 - TAX - PROPERTY | | | | | | 18,897.30 |
| | | | | $    - | $    - | $    18,897.30 |
| 5899 - REIMBURSEMENT RECEIVED FROM BUYER | | | | | | (125,075.42) |
| | | | | $    - | $    - | $    (125,075.42) |
| | | | | - | - | 29,318.33 |
| 5900 - OPERATING EXPENSES | | | | | | - |
| 5902 - RECEIVER FEES | | | | | | 63,745.91 |
| | 07/01/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES ||06/16/2025 - 06/30/2025 | 1,179.00 | | 64,924.91 |
| | 07/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES ||07/01/2025 - 07/15/2025 | 1,179.00 | | 66,103.91 |
| | | | | $    2,358.00 | $    - | $    66,103.91 |
| 5993 - PROFESSIONAL FEES - LEGAL | | | | | | 56,859.59 |
| | 07/07/2025 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH JUNE 30, 2025 | 36.00 | | 56,895.59 |
| | 07/07/2025 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH JUNE 30, 2025 | 128.57 | | 57,024.16 |
| | | | | $    164.57 | $    - | $    57,024.16 |
| 5994 - PROFESSIONAL FEES - ACCOUNTING | | | | | | 15,146.41 |
| | 07/15/2025 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH JUNE 30, 2025 | 1,269.00 | | 16,415.41 |
| | 07/15/2025 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH JUNE 30, 2025 | 62.00 | | 16,477.41 |
| | | | | $    1,331.00 | $    - | $    16,477.41 |
| 5996 - INSURANCE - FIRE & LIABILITY | | | | | | 1,149.64 |
| | | | | $    - | $    - | $    1,149.64 |
| 5998 - BANK FEES | | | | | | 1,126.80 |
| | 07/22/2025 | EAST WEST BANK | MISC. FEES | 99.46 | | 1,226.26 |
| | | | | $    99.46 | $    - | $    1,226.26 |
| 5999 - MISCELLANEOUS | | | | | | 447.73 |
| | | | | $    - | $    - | $    447.73 |

**Exhibit 8**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JULY 31, 2025**

| NAME | DATE | BILL NO. | DUE DATE | AGE | OPEN BALANCE |
|------|------|----------|----------|-----|--------------|
| **AGRIGLOBE FIDUCIARY SERVICES, LLC** | | | | | |
| | 07/16/2025 | INVOICE # 1261-1022 | 07/16/2025 | 15 | 1,179.00 |
| | | | | $ | **1,179.00** |
| **APOLLO AG TECHNOLOGIES, LLC** | | | | | |
| | 07/29/2025 | INVOICE # AR070847 ACDF 1261 | 08/13/2025 | -13 | 526.33 |
| | | | | $ | **526.33** |
| **DELLAVALLE LABORATORY, INC.** | | | | | |
| | 07/15/2025 | INVOICE # 0077985-IN ACDF 1261 | 08/13/2025 | -13 | 116.00 |
| | 07/16/2025 | INVOICE # 0073880-IN | 08/13/2025 | -13 | 234.00 |
| | | | | $ | **350.00** |
| **KERN COUNTY TAX COLLECTOR** | | | | | |
| | 07/30/2025 | INVOICE #2025-9300407-00-6 | 09/02/2025 | -33 | 99.71 |
| | 07/30/2025 | INVOICE #2025-9300407-00-6 | 09/02/2025 | -33 | 48.74 |
| | | | | $ | **148.45** |
| **KERN RIVER WATERSHED COALITION AUTHORITY** | | | | | |
| | 07/24/2025 | INVOICE # 11195 100124 ACDF 1261 | 07/24/2025 | 7 | 746.62 |
| | 07/24/2025 | INVOICE # 11195 100124 ACDF 1261 | 07/24/2025 | 7 | 248.88 |
| | | | | $ | **995.50** |
| **SAUL EWING LLP** | | | | | |
| | 07/07/2025 | INVOICE # 4437404 | 07/07/2025 | 24 | 36.00 |
| | 07/07/2025 | INVOICE # 4437412 ACDF 1261 | 07/07/2025 | 24 | 128.57 |
| | | | | $ | **164.57** |
| **SINGERLEWAK LLP** | | | | | |
| | 07/15/2025 | INVOICE # INV629341 ACDF 1261 | 07/15/2025 | 16 | 62.00 |
| | 07/15/2025 | INVOICE # INV629359 | 07/15/2025 | 16 | 1,269.00 |
| | | | | $ | **1,331.00** |
| **WESTLANDS WATER DISTRICT** | | | | | |
| | 07/16/2025 | INVOICE # 106346 063025 ACDF 1261 | 07/25/2025 | 6 | 8,079.43 |
| | 07/18/2025 | INVOICE # 106118 053125 | 07/25/2025 | 6 | 7.30 |
| | 07/18/2025 | INVOICE # 106118 053125 | 07/25/2025 | 6 | 0.20 |
| | 07/18/2025 | INVOICE # 106118 053125 | 07/25/2025 | 6 | 13.54 |
| | 07/18/2025 | INVOICE # 106118 053125 | 07/25/2025 | 6 | 146.00 |
| | 07/21/2025 | INVOICE # 106085 053125 ACDF 1261 | 07/21/2025 | 10 | 5.20 |
| | | | | $ | **8,251.67** |
| **TOTAL** | | | | $ | **12,946.52** |

**Exhibit 8**
**172**

**METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL**
**SCHEDULE OF AGRIGLOBE ADVANCES**
**FOR PERIOD ENDING: JULY 31, 2025**

| ACCOUNT | DATE | DESCRIPTION | NAME | SPLIT | AMOUNT |
|---|---|---|---|---|---|
| **OTHER ADVANCES TO RECEIVERSHIP** | | | | | |
| | 07/24/2025 | SUBSCRIPTION SERVICES || BILLING PERIOD: 01/01/2025 - 12/31/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES | 995.50 |
| | | | | | $     995.50 |
| **CASH ADVANCES TO RECEIVERSHIP** | | | | | |
| | 07/01/2025 | FUNDS FOR AP | AGRIGLOBE FIDUCIARY SERVICES, LLC | ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES | 7,141.23 |
| | 07/07/2025 | FUNDS FOR AP | AGRIGLOBE FIDUCIARY SERVICES, LLC | ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES | 5,437.04 |
| | 07/10/2025 | FUNDS FOR AP | AGRIGLOBE FIDUCIARY SERVICES, LLC | ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES | 3,766.51 |
| | 07/18/2025 | FUNDS FOR AP | AGRIGLOBE FIDUCIARY SERVICES, LLC | ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES | 21,975.85 |
| | 07/25/2025 | FUNDS FOR AP | AGRIGLOBE FIDUCIARY SERVICES, LLC | ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES | 719.60 |
| | | | | | $   39,040.23 |
| | | | BALANCE AS OF 06/30/2025: | | 24,261.60 |
| | | | ADD: | | |
| | | | ADVANCES IN JULY 2025 | | 40,035.73 |
| | | | LESS: | | |
| | | | PAYMENTS AGAINST ADVANCE IN JULY 2025 | | (62,582.23) |
| | | | **BALANCE OF AGRIGLOBE ADVANCES AS OF 07/31/2025:** | | **$    1,715.10** |

**Exhibit 8**
**173**

**APPROVED**

*By Luis Perez at 10:54 pm, Aug 07, 2025*

**ACDF LLC Et Al Receivership Estate Case No 1261**
**Reconciliation Summary**
**1001-908 East West Bank - Rev/Fund**

**As of 7/31/2025**

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 447,452.58 |
| Cleared Checks and Payments | (267,080.40) |
| **Total - Reconciled** | **180,372.18** |
| **Last Reconciled Statement Balance - 6/30/2025** | 11,430.09 |
| **Current Reconciled Balance** | 191,802.27 |
| **Reconcile Statement Balance - 7/31/2025** | 191,802.27 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 7/31/2025** | **191,802.27** |

**Exhibit 8**
**174**

### ACDF LLC Et Al Receivership Estate Case No 1261
### Reconciliation Detail
### 1001-908 East West Bank - Rev/Fund

## As of 7/31/2025

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Deposit | 7/21/2025 | DEPACDF126117 | | Advances from Metlife | 370,685.77 |
| | Deposit | 7/24/2025 | DEPACDF126118 | | Transfer Funds from MLIC Funds Held Account (C & A 1230) | 63,347.18 |
| | Transfer | 7/24/2025 | TRNACDF126103 | | Transfer Funds | 13,419.63 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **447,452.58** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 7/21/2025 | TRNACDF126102 | | Transfer Funds AP | (267,080.40) |
| **Total - Cleared Checks and Payments** | | | | | | **(267,080.40)** |
| **Total - Reconciled** | | | | | | **180,372.18** |
| **Last Reconciled Statement Balance - 6/30/2025** | | | | | | 11,430.09 |
| **Current Reconciled Balance** | | | | | | 191,802.27 |
| **Reconcile Statement Balance - 7/31/2025** | | | | | | 191,802.27 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 7/31/2025** | | | | | | **191,802.27** |

**Exhibit 8**
**175**

# EASTWEST BANK Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

**ACCOUNT STATEMENT**
Page   1   of   1
STARTING DATE: July 01, 2025
ENDING DATE: July 31, 2025
Total days in statement period: 31

( 0)

PHILLIP CHRISTENSEN, RECEIVER FOR
ACDF,LLC ET AL RECEIVERSHIP ESTATE
CASE NO 1261
(OPERATING)
PO BOX 5379
FRESNO CA 93755-5379

Receive money using Direct Deposits!
Set up direct deposit and have your
paycheck or other recurring payments
sent to your bank account automatically.
Talk to your payer or call 888.895.5650
for more details.

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | | Beginning balance | | $11,430.09 |
| Low balance | $11,430.09 | Total additions | ( 3) | 447,452.58 |
| Average balance | $70,047.53 | Total subtractions | ( 1) | 267,080.40 |
| | | Ending balance | | $191,802.27 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 07-21 | Wire Trans-IN | 46e586f6-ed18-4172 -9d9c-8dxe98b62b77 METLIFE | |
| | | | AGRICULTUR CHASUS33 LN 198935 INV 1261 | |
| | | | 071525 | 370,685.77 |
| | 07-23 | Incoming Wire | ACD32F7P00000347 PHILLIP CHRISTENSE | |
| | | | 322070381 /ROC/ACD32F7P00000 347 | 63,347.18 |
| | 07-24 | Onln Bkg Trft C | FR ACC 05400019587 | 13,419.63 |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 07-21 | Onln Bkg Trfn D | TO ACC 05400019587 | 267,080.40 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 06-30 | 11,430.09 | 07-23 | 178,382.64 | | |
| 07-21 | 115,035.46 | 07-24 | 191,802.27 | | |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

3409    rev 05-16

**Exhibit 8**
**176**

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement……………........... $ _____

**ENTER**
Present Balance in
your checkbook………………… $ _____

**Add** Deposits not shown
on this Statement                              $ _____
                                                          _____

**Subtract** any service
charges, finance or
any other charges………………… $ _____

                            **Sub Total**………. $ _____

                            **Sub Total** ………… $ _____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Add** Monthly Interest
Earned ……………………………… $ _____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)………………. $ _____
                                                          _____
                                                          _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)………………. $ _____
                                                          _____
                                                          _____

**Total** amount of outstanding
checks………………………………… $ _____

**Balance**……….............................** $ _____

**Balance**……….......................……… $ _____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT

You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS

Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE

Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS

*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

**Exhibit 8**
**177**

**APPROVED**
*By Luis Perez at 10:52 pm, Aug 07, 2025*

**ACDF LLC Et Al Receivership Estate Case No 1261**
**Reconciliation Summary**
**1000-908 East West Bank - Operating**

**As of 7/31/2025**

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 311,295.87 |
| Cleared Checks and Payments | (269,157.76) |
| **Total - Reconciled** | **42,138.11** |
| **Last Reconciled Statement Balance - 6/30/2025** | 14,178.99 |
| **Current Reconciled Balance** | 56,317.10 |
| **Reconcile Statement Balance - 7/31/2025** | 56,317.10 |
| **Difference** | 0.00 |
| **Unreconciled** | |
| **Uncleared** | |
| Checks and Payments | (56,317.10) |
| **Total - Uncleared** | **(56,317.10)** |
| **Total - Unreconciled** | **(56,317.10)** |
| **Total as of 7/31/2025** | **0.00** |

**Exhibit 8**

# ACDF LLC Et Al Receivership Estate Case No 1261
# Reconciliation Detail
# 1000-908 East West Bank - Operating

## As of 7/31/2025

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Deposit | 7/1/2025 | DEPACDF126113 | | Funds for AP | 7,141.23 |
| | Deposit | 7/7/2025 | DEPACDF126114 | | Funds for AP | 5,437.04 |
| | Deposit | 7/10/2025 | DEPACDF126115 | | Funds for AP | 3,766.51 |
| | Deposit | 7/18/2025 | DEPACDF126116 | | Funds for AP | 21,975.85 |
| | Transfer | 7/21/2025 | TRNACDF126102 | | Transfer Funds AP | 267,080.40 |
| | Journal | 7/23/2025 | JE#ACDF126114 | | Invoice # 038-141-59S 041025 | 5,175.24 |
| | Deposit | 7/25/2025 | DEPACDF126119 | | Due to AFS | 719.60 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **311,295.87** |
| **Cleared Checks and Payments** | | | | | | |
| | Bill Payment | 6/26/2025 | 1022 | Mendi Ag Services, LLC | Invoice # 1352 ACDF 1261 | (589.50) |
| | Bill Payment | 6/26/2025 | 1021 | Mendi Ag Services, LLC | Invoice # 1313 ACDF 1261 | (169.86) |
| | Bill Payment | 7/1/2025 | 1023 | Westlands Water District | Invoice # 106346 053125 ACDF 1261 | (7,141.23) |
| | Bill Payment | 7/8/2025 | WIRE | Wegis & Young Property Management LLC | Invoice # 11433 ACDF 1261 | (5,437.04) |
| | Bill Payment | 7/10/2025 | 1024 | Diversified Land Management, LLC | Invoice # 1167 | (3,766.51) |
| | Bill Payment | 7/18/2025 | 1025 | Nutrien Ag Solutions- Madera | Invoice # 56679948 | (21,975.85) |
| | Bill Payment | 7/21/2025 | 1030 | KRF, LLC | Invoice # 1017 | (16,400.00) |
| | Bill Payment | 7/21/2025 | 1043 | SingerLewak LLP | Invoice # 600448 ACDF 1261 | (11,868.41) |
| | Bill Payment | 7/21/2025 | 1035 | PG&E | Invoice # 2242587674-9 032425 | (1,517.55) |
| | Bill Payment | 7/21/2025 | 1026 | AP3, Inc | Invoice # 3180 | (6,000.00) |
| | Bill Payment | 7/21/2025 | 1034 | PG&E | Invoice # 2242587674-9 051225 | (3,553.70) |
| | Bill Payment | 7/21/2025 | 1044 | V-4 Enterprises Inc. dba Sunrise Sprayers | Invoice # 02638 | (11,349.00) |
| | Bill Payment | 7/21/2025 | 1042 | Semios USA Inc. | Invoice # S-INV105191 ACDF 1261 | (1,312.66) |
| | Bill Payment | 7/21/2025 | 1039 | Rospec Insights | Invoice # 109 | (235.80) |
| | Bill Payment | 7/21/2025 | 1038 | Prestige Ag Management, INC. | Invoice # 2003 | (931.26) |
| | Bill Payment | 7/21/2025 | 1028 | Fresno County - Tax Collector | Invoice # 038-141-59S 041025 | (5,175.24) |
| | Bill Payment | 7/21/2025 | 1031 | Lonnie A. Cross Land Leveling, Inc. | Invoice # 4153 | (2,305.15) |
| | Bill Payment | 7/21/2025 | 1029 | Gar Bennett, LLC | Invoice # 1-169244 | (66,453.97) |
| | Bill Payment | 7/21/2025 | 1032 | PG&E | Invoice # 2242587674-9 060925 | (5,614.76) |
| | Bill Payment | 7/21/2025 | 1033 | PG&E | Invoice # 2242587674-9 040725 | (1,315.57) |
| | Check | 7/22/2025 | DIRECT WITHDRAWAL | East West Bank | Misc. Fees | (99.46) |
| | Bill Payment | 7/22/2025 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # 1261-1002 | (14,148.00) |
| | Check | 7/23/2025 | WIRE | Agriglobe Fiduciary Services, LLC | Bills Paid By Agriglobe | (62,582.23) |
| | Transfer | 7/24/2025 | TRNACDF126103 | | Transfer Funds | (13,419.63) |
| | Bill Payment | 7/25/2025 | 1045 | Fresno County - Tax Collector | Invoice # 038-141-59S 063025 | (5,795.38) |
| **Total - Cleared Checks and Payments** | | | | | | **(269,157.76)** |
| **Total - Reconciled** | | | | | | **42,138.11** |
| **Last Reconciled Statement Balance - 6/30/2025** | | | | | | 14,178.99 |
| **Current Reconciled Balance** | | | | | | 56,317.10 |
| **Reconcile Statement Balance - 7/31/2025** | | | | | | 56,317.10 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | |
| **Uncleared** | | | | | | |
| **Checks and Payments** | | | | | | |
| | Bill Payment | 7/21/2025 | 1027 | Diversified Land Management, LLC | Invoice # 1207 | (3,766.51) |
| | Bill Payment | 7/21/2025 | 1036 | Perry Johnson Registrars Food Safety, Inc. | Invoice # 040325 ACDF 1261 | (1,419.51) |
| | Bill Payment | 7/21/2025 | 1040 | Safeguard Business Systems, Inc. | Invoice # 9006417876 | (410.88) |
| | Bill Payment | 7/21/2025 | 1037 | Premium AG Contracting, INC | Invoice # A-462 | (6,074.21) |
| | Bill Payment | 7/21/2025 | 1041 | Saul Ewing LLP | Invoice # 4404490 ACDF 1261 | (44,645.99) |
| **Total - Checks and Payments** | | | | | | **(56,317.10)** |
| **Total - Uncleared** | | | | | | **(56,317.10)** |
| **Total - Unreconciled** | | | | | | **(56,317.10)** |
| **Total as of 7/31/2025** | | | | | | **0.00** |

**Exhibit 8**

**EAST WEST BANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

**ACCOUNT STATEMENT**
Page 1 of 6
STARTING DATE: July 01, 2025
ENDING DATE: July 31, 2025
Total days in statement period: 31

( 19)

PHILLIP CHRISTENSEN, RECEIVER FOR
ACDF,LLC ET AL RECEIVERSHIP ESTATE
CASE NO 1261
(CHECKING)
PO BOX 5379
FRESNO CA 93755-5379

Receive money using Direct Deposits!
Set up direct deposit and have your
paycheck or other recurring payments
sent to your bank account automatically.
Talk to your payer or call 888.895.5650
for more details.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | 19 | Beginning balance | $14,178.99 |
| Enclosures | 19 | Total additions ( 6) | 306,120.63 |
| Low balance | $13,419.63 | Total subtractions ( 24) | 263,982.52 |
| Average balance | $76,848.57 | Ending balance | $56,317.10 |

**CREDITS**

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 07-01 | Incoming Wire | ACD32E1P00004111 AGRIGLOBE FIDUCIAR | |
| | | | 322070381 /ROC/ACD32E1P00004 111 | 7,141.23 |
| | 07-08 | Incoming Wire | ACD32E8P00000446 AGRIGLOBE FIDUCIAR | |
| | | | 322070381 /ROC/ACD32E8P00000 446 | 5,437.04 |
| | 07-10 | Incoming Wire | ACD32EAP00002275 AGRIGLOBE FIDUCIAR | |
| | | | 322070381 /ROC/ACD32EAP00002 275 | 3,766.51 |
| | 07-18 | Incoming Wire | ACD32F2P00003296 AGRIGLOBE FIDUCIAR | |
| | | | 322070381 /ROC/ACD32F2P00003 296 | 21,975.85 |
| | 07-21 | Onln Bkg Trft C | FR ACC 05400019594 | 267,080.40 |
| | 07-25 | Incoming Wire | ACD32F9P00000437 AGRIGLOBE FIDUCIAR | |
| | | | 322070381 /ROC/ACD32F9P00000 437 | 719.60 |

**CHECKS**

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1021 | 07-03 | 169.86 | 1033 | 07-25 | 1,315.57 |
| 1022 | 07-03 | 589.50 | 1034 | 07-25 | 3,553.70 |
| 1023 | 07-02 | 7,141.23 | 1035 | 07-25 | 1,517.55 |
| 1024 | 07-14 | 3,766.51 | 1038 * | 07-30 | 931.26 |
| 1025 | 07-25 | 21,975.85 | 1039 | 07-30 | 235.80 |
| 1026 | 07-29 | 6,000.00 | 1042 * | 07-30 | 1,312.66 |
| 1029 * | 07-30 | 66,453.97 | 1043 | 07-30 | 11,868.41 |
| 1030 | 07-30 | 16,400.00 | 1044 | 07-30 | 11,349.00 |
| 1031 | 07-30 | 2,305.15 | 1045 | 07-29 | 5,795.38 |
| 1032 | 07-25 | 5,614.76 | * Skip in check sequence | | |

3400    rev 05-16

**Exhibit 8**
180



9300 Flair Dr., 1St FL
El Monte, CA. 91731

ACCOUNT STATEMENT
Page  2  of  6
STARTING DATE: July 01, 2025
ENDING DATE: July 31, 2025

PHILLIP CHRISTENSEN, RECEIVER FOR

## DEBITS

| Date | Transaction Description | | Subtractions |
|------|------------------------|---|-------------:|
| 07-08 | Outgoing Wire | ACD32E8P00002264 Wegis & Young Prop 122242791 /ROC/ACD32E8P00002 264 | 5,437.04 |
| 07-22 | Outgoing Wire | ACD32F6P00003060 Agriglobe Fiduciar 322070381 /ROC/ACD32F6P00003 060 | 14,148.00 |
| 07-22 | Analysis Servic | ANALYSIS ACTIVITY FOR 06/25 | 99.46 |
| 07-23 | Outgoing Wire | ACD32F7P00000350 Agriglobe Fiduciar 322070381 /ROC/ACD32F7P00000 350 | 62,582.23 |
| 07-24 | Onln Bkg Trfn D | TO ACC 05400019594 | 13,419.63 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|-------:|------|-------:|------|-------:|
| 06-30 | 14,178.99 | 07-10 | 17,186.14 | 07-23 | 225,646.19 |
| 07-01 | 21,320.22 | 07-14 | 13,419.63 | 07-24 | 212,226.56 |
| 07-02 | 14,178.99 | 07-18 | 35,395.48 | 07-25 | 178,968.73 |
| 07-03 | 13,419.63 | 07-21 | 302,475.88 | 07-29 | 167,173.35 |
| 07-08 | 13,419.63 | 07-22 | 288,228.42 | 07-30 | 56,317.10 |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|------|:-------:|:-------:|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

**Exhibit 8**
**181**

**Checking Account**
**Statement Date**      **07/31/2025**
**Page**              **3  of  6**



| | | |
|---|---|---|
| 07/03/2025 | 1021 | $169.86 |
| 07/14/2025 | 1024 | $3,766.51 |
| 07/03/2025 | 1021 | $169.86 |
| 07/14/2025 | 1024 | $3,766.51 |
| 07/03/2025 | 1022 | $589.50 |
| 07/25/2025 | 1025 | $21,975.85 |
| 07/03/2025 | 1022 | $589.50 |
| 07/25/2025 | 1025 | $21,975.85 |
| 07/02/2025 | 1023 | $7,141.23 |
| 07/29/2025 | 1026 | $6,000.00 |
| 07/02/2025 | 1023 | $7,141.23 |
| 07/29/2025 | 1026 | $6,000.00 |

**Exhibit 8**
**182**



07/30/2025    1029    $66,453.97

07/25/2025    1032    $5,614.76

07/30/2025    1029    $66,453.97

07/25/2025    1032    $5,614.76

07/30/2025    1030    $16,400.00

07/25/2025    1033    $1,315.57

07/30/2025    1030    $16,400.00

07/25/2025    1033    $1,315.57

07/30/2025    1031    $2,305.15

07/25/2025    1034    $3,553.70

07/30/2025    1031    $2,305.15

07/25/2025    1034    $3,553.70

**Exhibit 8**
**183**



| | | |
|---|---|---|
| 07/25/2025 1035 $1,517.55 | 07/30/2025 1042 $1,312.66 |
| 07/25/2025 1035 $1,517.55 | 07/30/2025 1042 $1,312.66 |
| 07/30/2025 1038 $931.26 | 07/30/2025 1043 $11,868.41 |
| 07/30/2025 1038 $931.26 | 07/30/2025 1043 $11,868.41 |
| 07/30/2025 1039 $235.80 | 07/30/2025 1044 $11,349.00 |
| 07/30/2025 1039 $235.80 | 07/30/2025 1044 $11,349.00 |

**Exhibit 8**

**Checking Account**

**Statement Date** 07/31/2025

**Page** 6 of 6



07/29/2025    1045    $5,795.38



07/29/2025    1045    $5,795.38

**Exhibit 8**
**185**

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement.......................... $_____

**ENTER**
Present Balance in
your checkbook..................... $_____

**Add** Deposits not shown
on this Statement                     $_____
                                      _____
                **Sub Total**........ $_____

**Subtract** any service
charges, finance or
any other charges.................... $_____

            **Sub Total** ............ $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Add** Monthly Interest
Earned ................................... $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances).................. $_____
                                       _____
                                       _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)................... $_____
                                        _____
                                        _____

**Total** amount of outstanding
checks...............................  $_____

**Balance**...............................** $_____

**Balance**........................................ $_____

#### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

#### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

#### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

#### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

**Exhibit 8**
**186**

**PROOF OF SERVICE OF DOCUMENT**

I am over the age of 18 and not a party to this case.  My business address is: **Saul Ewing 1888 Century Park East, Suite 1500, Los Angeles, CA 90067.**

A true and correct copy of the document entitled:  **Receiver's Omnibus Monthly Report (July 2025)** will be served or was served on the judge in chambers in the manner stated below:

**1.    TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: The foregoing document will be served by the court via NEF and hyperlink to the document.  On **August 29, 2025,** I checked the CM/ECF docket for this case and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page

**2.    SERVED BY UNITED STATES MAIL:**

On **August 29, 2025,** I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows.  Listing the judge here constitutes a declaration that mailing to the judge <u>will be completed</u> no later than 24 hours after the document is filed

☒ Service information continued on attached page

**3.    SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served):  Pursuant to F.R.Civ.P. 5 on **August 29, 2025,** I served the following persons and/or entities by personal delivery, overnight  mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge <u>will be completed</u> no later than 24 hours after the document is filed.

**VIA OVERNIGHT MAIL:**

Honorable Kirk E. Sherriff
United States District Court, Eastern District of California
Robert E. Coyle Federal Courthouse
2500 Tulare Street, First Floor Clerk's Office
Fresno, CA 93721

☒ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| | | |
|---|---|---|
| August 29, 2025 | Hannah Richmond | /s/ *Hannah Richmond* |
| *Date* | *Printed Name* | *Signature* |

SAUL EWING LLP
1888 CENTURY PARK EAST, SUITE 1500
LOS ANGELES, CALIFORNIA 90067
(310) 255-6100

1   **1.**     <u>**TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING**</u>
    <u>**(NEF)**</u>**:**

- **Robert Cullen Barton**
  rbarton@mwe.com,acorona@mwe.com,mnadel@mwe.com

- **David Berger**
  dberger@sheppardmullin.com,ehwalters@sheppardmullin.com

- **Michael Barrett Brown**
  michael.brown@stoel.com,docketclerk@stoel.com,rebecca.lerma@stoel.com,jill.keehnen
  @stoel.com,ha.nguyen@stoel.com

- **Ryan F. Coy**
  ryan.coy@saul.com,hannah.richmond@saul.com

- **Dumar LLC**
  reisslaw@reisslaw.net

- **Michael Lauter**
  mlauter@sheppardmullin.com,lsegura@sheppardmullin.com

- **Aaron J Malo**
  amalo@sheppardmullin.com,mlinker@sheppardmullin.com,abilly@sheppardmullin.com

- **Ali M Mojdehi**
  ali.mojdehi@mgr-legal.com,allison.rego@mgr-legal.com

- **Michael S. Nadel , PHV**
  mnadel@mwe.com

- **Saul Reiss**
  reisslaw@reisslaw.net

- **Zev M. Shechtman**
  Zev.Shechtman@saul.com,Zev.Shechtman@ecf.courtdrive.com,Shelly.Guise@saul.com,h
  annah.richmond@saul.com,LitigationDocketing@saul.com

- **Richard P. Steelman , Jr**
  RPS@LNBYG.COM,damon@lnbyg.com

- **Brodie Austin Surfus**
  bsurfus@wtjlaw.com,borozco@wtjlaw.com

- **Riley C. Walter**
  RIBTecf@wjhattorneys.com,cbrown@wjhattorneys.com

- **Marshall Craig Whitney**
  mwhitney@wtjlaw.com,hlopez@wtjlaw.com,sgomez@wtjlaw.com,abroome@wtjlaw.com

- **Thomas Andrew Woods**
  thomas.woods@stoel.com,docketclerk@stoel.com,dalila.tobin@stoel.com,7052139420@fi
  lings.docketbird.com,1261239420@filings.docketbird.com,rebecca.lerma@stoel.com

- **Beth Ann R. Young**
  bry@lnbyg.com

SAUL EWING LLP
1888 CENTURY PARK EAST, SUITE 1500
LOS ANGELES, CALIFORNIA 90067
(310) 255-6100

**2.**     <u>**SERVED BY UNITED STATES MAIL (continued):**</u>

John A. Bezmalinovic, General Counsel        Fay Pugh
Katrina Ingrao                               Law Offices of Saul Reiss, P.C.
The Assemi Group                             11835 W. Olympic Blvd., Suite 415E
5260 N. Palm Ave., Suite 421                 Los Angeles, Ca 90064
Fresno, CA 93704

Ashlan & Hayes Investments, LLC              Grantor Fresno Clovis Investments, LLC
c/o Agent for Service of Process             c/o Agent for Service of Process
John A. Bezmalinovic, General Counsel        John A. Bezmalinovic, General Counsel
The Assemi Group                             The Assemi Group
5260 N. Palm Ave., Suite 421                 5260 N. Palm Ave., Suite 421
Fresno, CA 93704                             Fresno, CA 93704

Dirk B. Paloutzian
Natalya M. Ferdinandi
Baker Manock & Jensen, PC
5260 North Palm Avenue, Suite 201
Fresno, California 93704

**3.**     <u>**SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL (continued) :**</u>

<u>**VIA EMAIL:**</u>

- JBezmalinovic@assemigroup.com
- kingrao@assemigroup.com
- reisslaw@reisslaw.net
- fay.pugh@outlook.com
- dpaloutzian@bakermanock.com
- nferdinandi@bakermanock.com
- lalves@bakermanock.com

SAUL  EWING LLP
1888 CENTURY PARK EAST, SUITE 1500
LOS ANGELES, CALIFORNIA 90067
(310) 255-6100