ZEV SHECHTMAN (BAR NO. 266280)
Zev.Shechtman@saul.com
CAROL CHOW (BAR NO. 169299)
carol.chow@saul.com
RYAN COY (BAR NO. 324939)
ryan.coy@saul.com
SAUL EWING LLP
1888 Century Park East, Suite 1500
Los Angeles, California 90067
Telephone:  (310) 255-6100
Facsimile:  (310) 255-6200

Attorneys for Phillip Christensen, as Receiver

SAUL EWING LLP
1888 CENTURY PARK EAST, SUITE 1500
LOS ANGELES, CALIFORNIA 90067
(310) 255-6100

# UNITED STATES DISTRICT COURT

## EASTERN DISTRICT OF CALIFORNIA, FRESNO DIVISION

|  |  |
|---|---|
| METROPOLITAN LIFE INSURANCE COMPANY, a New York corporation,<br><br>          Plaintiff,<br><br>      vs.<br><br>ACDF, LLC, a California limited liability company, et al.,<br><br>          Defendants. | Lead Case No. 1:24-cv-01261-KES-SAB<br><br>Consolidated with Case Nos: 1:24-cv-01226; 1:24-cv-01230; 1:24-cv-01231; 1:24-cv-01232; 1:24-cv-01233; 1:24-cv-01235; and 1:24-cv-01241<br><br>**RECEIVER'S OMNIBUS MONTHLY REPORT (August 2025)** |

☒ Affects All Cases
☐ Affects Metropolitan Life Ins. Co. v. ACDF, LLC, et al., 1:24-cv-01261
☐ Affects Metropolitan Life Ins. Co. v. FNF Farms, LLC, et al., 1:24-cv-01226
☐ Affects Metropolitan Life Ins. Co. v. C & A Farms, LLC, et al., 1:24-cv-01230
☐ Affects Metropolitan Life Ins. Co. v. Maricopa Orchards, LLC, et al., 1:24-cv-01231
☐ Affects Brighthouse Life Ins. Co. v. Kamm South, LLC, et al., 1:24-cv-01232
☐ Affects Brighthouse Life Ins. Co. v. Manning Avenue Pistachios, LLC, et al., 1:24-cv-01233 Case No. 1:24-cv-01233

| ☐ | Affects Brighthouse Life Ins. Co. v. ACDF, LLC, et al., 1:24-cv-01235 |
| ☐ | Affects MetLife Real Estate Lending, LLC v. Panoche Pistachios, LLC, et al., 1:24-cv-01241 |

Phillip Christensen, the Court-appointed receiver ("Receiver"), pursuant to paragraph 48 of the Receivership Orders[1], respectfully submits his Monthly Reports, for the month of August 2025 (the "Reporting Period"), regarding the operations and financial affairs of the receivership property in the above-captioned matters (the "Receivership Property"), as follows:

**Exhibit 1.**   Metropolitan Life Insurance Company v. FNF Farms, LLC et al, 1:24-cv-01226

**Exhibit 2.**   Metropolitan Life Insurance Company v. C & A Farms, LLC et al, 1:24-cv-01230

**Exhibit 3.**   Metropolitan Life Insurance Company v. Maricopa Orchards, LLC et al, 1:24-cv- 01231

**Exhibit 4.**   Brighthouse Life Insurance Company v. Kamm South, LLC et al, 1:24-cv-01232

**Exhibit 5.**   Brighthouse Life Insurance Company v. Manning Avenue Pistachios, LLC et al, 1:24-cv-01233

**Exhibit 6.**   Brighthouse Life Insurance Company v. ACDF, LLC, et al., 1:24-cv-01235

**Exhibit 7.**   MetLife Real Estate Lending, LLC v. Panoche Pistachios, LLC et al, 1:24-cv- 01241

---

[1] The Receivership Orders can be found at the following docket numbers: 1:24-cv-01261 (Dkt. 45); 1:24-cv-01226 (Dkt. 18); 1:24-cv-01230 (Dkt. 39); 1:24-cv-01231 (Dkt. 17); 1:24-cv-01232 (Dkt. 20); 1:24-cv-01233 (Dkt. 22); 1:24-cv-01235 (Dkt. 22); and 1:24-cv-01241 (Dkt. 18).

SAUL EWING LLP
1888 CENTURY PARK EAST, SUITE 1500
LOS ANGELES, CALIFORNIA 90067
(310) 255-6100

1    **Exhibit 8**.   Metropolitan Life Insurance Company v. ACDF, LLC, et al,

2         1:24-cv-01261

3

4    DATED: September 30, 2025              SAUL EWING LLP

5

6                                    By:

7                                         ZEV SHECHTMAN
                                          Attorneys for Phillip Christensen, as Receiver
8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

SAUL EWING LLP
1888 CENTURY PARK EAST, SUITE 1500
LOS ANGELES, CALIFORNIA 90067
(310) 255-6100

# EXHIBIT 1

**EXECUTIVE SUMMARY**

---

METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL
CASE NO: 1:24-cv-01226-KES-SAB

---

RECEIVER'S REPORT

AUGUST 1 - AUGUST 31, 2025

**FINANCIAL:**

DURING THE REPORTING PERIOD, TOTAL CASH RECEIPTS AMOUNTED TO **$778,123.23**, DERIVED FROM THE FOLLOWING SOURCES: PROCEEDS FROM ALMOND SALES, ADVANCES FROM THE AFS, LLC HOLDING ACCOUNT, ADVANCES FROM AFS, LLC FOR ACCOUNTS PAYABLE PROCESSING, ADVANCES FROM METROPOLITAN LIFE INSURANCE COMPANY, AND INTEREST INCOME. OF THIS AMOUNT, **$156,181.25** WAS RECEIVED FROM METROPOLITAN LIFE INSURANCE COMPANY. TOTAL DISBURSEMENTS DURING THE PERIOD WERE **$196,574.48**, WHICH INCLUDED REIMBURSEMENTS TO AFS, LLC FOR ACCOUNTS PAYABLE PROCESSING, PAYMENTS TOWARD OUTSTANDING ACCOUNTS PAYABLE, AND BANK FEES. AS OF THE END OF THE REPORTING PERIOD, THE RECEIVERSHIP HELD **$1,364,801.24** IN CASH. OUTSTANDING ACCOUNTS PAYABLE TOTALED **$255,262.84**. AN ACCOUNTS PAYABLE AGING REPORT AS OF THE PERIOD END IS ATTACHED HERETO. ADDITIONALLY, THE BALANCE DUE TO AGRIGLOBE FOR ADVANCED RECEIVERSHIP COSTS HAS BEEN FULLY PAID AS OF THE PERIOD END.

AS OF THE ISSUANCE OF THIS REPORT, THE RECEIVER HAS ESTABLISHED SEPARATE RECEIVERSHIP BANK ACCOUNTS TO COLLECT AND HOLD ALL CROP PROCEEDS.  CURRENTLY, THE BALANCE IN THESE ACCOUNTS IS **$1,364,666.93**.

AS OF THE ISSUANCE OF THIS REPORT, NO ADDITIONAL ACCOUNTS RECEIVABLE IS ANTICIPATED IN CONNECTION WITH THE 2024 CROP. THE RECEIVER IS CURRENTLY WORKING ON ACCOUNTS RECEIVABLE VALUES RELATED TO THE 2025 CROP.

**MARKETING:**
- THE RECEIVER NEGOTIATED WITH THE PRUDENTIAL RECEIVER IN CASE NUMBER 1:24-CV-01102 PENDING BEFORE THIS COURT (THE "PRUDENTIAL RECEIVER" OR "PRUDENTIAL RECEIVERSHIP") FOR A POTENTIAL JOINT SALE OF CERTAIN OF THE PROPERTIES BELONGING TO THIS RECEIVERSHIP ESTATE, TOGETHER WITH PRUDENTIAL RECEIVERSHIP PROPERTIES, THROUGH THE PRUDENTIAL RECEIVER'S ADVISOR, CAPSTONE.  THIS RECEIVERSHIP'S PROPERTIES WHICH ARE THE SUBJECTS OF THE AGREEMENT WITH THE PRUDENTIAL RECEIVER ARE LIMITED TO:
    - I. APN 038-200-04S
    - II. APN 038-200-09S

**PROPERTY STATUS:**
*A DESCRIPTION OF THE OVERALL PROPERTY STATUS FOLLOWS, WHICH MAY INCLUDE HEALTHY/SAFETY, CAPITAL REPAIRS, TENANT IMPROVEMENTS, VIOLATION NOTICES, AND ROUTINE OPERATIONS:*

**FNF ALMONDS**
- THE RECEIVERSHIP ESTATE'S COLLATERAL IS COMPRISED OF 486.40 PLANTED ACRES OF ALMONDS, WHICH FORM PART OF THE FNF ALMOND PORTFOLIO. ACTIVITIES INCLUDE ONGOING IRRIGATION WATER ACTIVITIES, AN INSECTICIDE APPLICATION WAS COMPLETED IN THE MONTH OF JUNE. HARVEST BEGAN ON JULY 20, 2025.

**Exhibit 1**
5

## CONTENTS

- BALANCE SHEET (MODIFIED CASH BASIS)
- MONTHLY INCOME STATEMENT (MODIFIED CASH BASIS)
- CASH FLOW REPORT  (CASH BASIS)
- GENERAL LEDGER (ACCRUAL BASIS)
- ACCOUNTS PAYABLE AGING REPORT
- SCHEDULE OF AGRIGLOBE ADVANCES
- BANK RECONCILIATIONS/STATEMENT

**Exhibit 1**
**6**

**METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL**

**BALANCE SHEET**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: AUGUST 31, 2025**

ASSETS
  CURRENT ASSETS
  CASH

| | | |
|---|---|---:|
| 1000-901 - EAST WEST BANK (FNF FARMS 1226) - OPERATING | | 134.31 |
| 1001-901 - EAST WEST BANK (FNF FARMS 1226) - REV/FUND | | 250,000.00 |
| 1002-901 - EAST WEST BANK (FNF CASE 1226) - SWEEP ACCOUNT (ICS) | | 1,114,666.93 |
| **TOTAL CASH** | $ | **1,364,801.24** |
| OTHER CURRENT ASSETS | | |
| DUE FROM AFS, LLC HOLDING ACCOUNT | | - |
| **TOTAL ASSETS** | $ | **1,364,801.24** |
| LIABILITIES | | |
| CURRENT LIABILITIES | | |
| ACCOUNTS PAYABLE | | - |
| OTHER CURRENT LIABILITY | | - |
| ADVANCES FROM AGRIGLOBE | | - |
| ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES ("AFS"), LLC | | |
| ADVANCES FROM METROPOLITAN LIFE INSURANCE COMPANY | | 1,408,629.37 |
| **TOTAL OTHER CURRENT LIABILITIES** | $ | **1,408,629.37** |
| **TOTAL CURRENT LIABILITIES** | $ | **1,408,629.37** |
| **TOTAL LIABILITIES** | $ | **1,408,629.37** |
| CAPITAL & EQUITY | | |
| RETAINED EARNINGS | | (44,023.02) |
| NET INCOME | | 194.89 |
| **TOTAL CAPITAL & EQUITY** | $ | **(43,828.13)** |
| **TOTAL LIABILITIES AND EQUITY** | $ | **1,364,801.24** |

**Exhibit 1**
7

**METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: AUGUST 31, 2025**

| | AUGUST 2025 | CUMULATIVE (12/01/2024 - 08/31/2025) |
|---|---|---|
| INCOME | | |
| 2024 ALMOND CROP* | 498,427.10 | 1,505,474.50 |
| **TOTAL INCOME** | **$   498,427.10** | **$   1,505,474.50** |
| COST OF GOODS SOLD | | |
| WINTER SANITATION | - | 94,848.00 |
| POLLINATION | - | 142,350.00 |
| HERBICIDES | 19,480.00 | 73,206.43 |
| INSECTICIDES | 16,092.10 | 169,503.54 |
| FERTILITY | - | 144,603.36 |
| FUNGICIDES | - | 49,515.67 |
| IRRIGATION LABOR | 7,296.00 | 49,846.27 |
| IRRIGATION WATER | 52,320.25 | 264,266.22 |
| SOIL AMENDMENTS | 3,533.71 | 21,202.26 |
| LABORATORY | 697.34 | 697.34 |
| VERTEBRATE CONTROL | 7,296.00 | 54,175.01 |
| GROUND MAINTENANCE | - | 7,438.20 |
| TECHNICAL CONSULTING | - | 14,335.43 |
| HARVEST - HULLING/SHELLING* | - | 118,465.00 |
| HARVEST - FEES/ASSESSMENTS* | - | 24,534.52 |
| REPAIRS AND MAINTENANCE | - | 21,490.15 |
| SUBSCRIPTION SERVICES | - | 5,497.98 |
| TAXES - PROPERTY | - | 27,005.01 |
| FARM MANAGEMENT | 8,716.29 | 77,065.23 |
| **TOTAL COST OF GOODS SOLD** | **$   115,431.69** | **$   1,360,045.62** |
| **GROSS PROFIT** | **$   382,995.41** | **$   145,428.88** |
| EXPENSES | | |
| PROFESSIONAL FEES - ACCOUNTING | 383.65 | 11,935.43 |
| PROFESSIONAL FEES - LEGAL | 831.60 | 29,806.36 |
| BANK FEES | 65.69 | 1,190.15 |
| INSURANCE - FIRE & LIABILITY | - | 986.27 |
| MISCELLANEOUS | - | 21.28 |
| RECEIVER'S FEE | 14,592.00 | 123,059.20 |
| DEVELOPMENT EXPENSES | 25,091.09 | 25,091.09 |
| **TOTAL EXPENSES** | **$   40,964.03** | **$   192,089.78** |
| **NET OPERATING INCOME/(LOSS)** | **$   342,031.38** | **$   (46,660.90)** |
| OTHER INCOME AND EXPENSES | | |
| INTEREST INCOME | 1,684.90 | 2,832.77 |
| **TOTAL OTHER INCOME** | **$   1,684.90** | **$   2,832.77** |
| **NET INCOME/(LOSS)** | **$   343,716.28** | **$   (43,828.13)** |

*SEE CASH FLOW STATEMENT FOR NET COLLECTIONS FROM PROCESSOR*

**Exhibit 1**
**8**

**METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL**

**CASH FLOW REPORT**
**CASH BASIS**
**FOR PERIOD ENDING: AUGUST 31, 2025**

| | 08/01/2025 - 08/31/2025 | 11/17/2024 - 08/31/2025 |
|---|---|---|
| **CASH RECEIPTS:** | | |
| 2024 ALMOND CROP INCOME | 498,427.10 | 1,505,474.50 |
| LESS: ALMOND HARVEST EXPENSES | - | 142,999.52 |
| **NET RECEIPTS FROM ALMOND HARVEST** | **498,427.10** | **1,362,474.98** |
| ADVANCES FROM AFS, LLC HOLDING ACCOUNT | 82,000.00 | 470,737.88 |
| ADVANCES FROM AFS FOR AP FUNDING | 39,829.98 | 263,059.65 |
| ADVANCES FROM METLIFE | 156,181.25 | 1,408,629.37 |
| INTEREST INCOME | 1,684.90 | 2,832.77 |
| TOTAL RECEIPTS: | $    778,123.23 | $  3,507,734.65 |
| **CASH DISBURSEMENTS:** | | |
| ADVANCES TO AFS, LLC HOLDING ACCOUNT | - | 470,737.88 |
| AFS REIMBURSEMENTS FOR AP FUNDING | 40,178.76 | 263,059.65 |
| AGRIGLOBE ADVANCE REIMBURSEMENT | - | 186,362.70 |
| AGRIGLOBE FIDUCIARY SERVICES, LLC | 14,592.00 | 123,059.20 |
| APOLLO AG TECHNOLOGIES, LLC | 10,047.92 | 27,716.47 |
| AP3, INC | 19,480.00 | 42,153.92 |
| BLITZ ELECTRIC INC. | 25,091.09 | 25,091.09 |
| DELLAVALLE LABORATORY, INC. | 697.34 | 697.34 |
| DIVERSIFIED LAND MANAGEMENT, LLC | 33,036.29 | 332,108.77 |
| EAST WEST BANK - BANK CHARGES | 65.69 | 415.91 |
| FRESNO COUNTY - TAX COLLECTOR | - | 14,260.31 |
| GAR BENNETT, LLC | 6,364.10 | 271,782.24 |
| KNIGHT BEE FARM | - | 142,350.00 |
| LOPEZ AND SONS FARMS, INC. | - | 1,077.12 |
| MADRIGAL FARM LABOR INC. | - | 1,256.64 |
| MENDI AG SERVICES, LLC | - | 7,296.00 |
| NUTRIEN AG SOLUTIONS- MADERA | - | 76,027.66 |
| PG&E | 5,976.06 | 27,068.88 |
| ROSPEC INSIGHTS | - | 1,459.20 |
| SAFEGUARD BUSINESS SYSTEMS, INC. | - | 410.88 |
| SAUL EWING LLP | 831.60 | 21,510.54 |
| SEMIOS USA INC. | - | 5,497.98 |
| SINGERLEWAK LLP | 383.65 | 11,935.43 |
| WESTLANDS WATER DISTRICT | 39,829.98 | 89,597.60 |
| TOTAL DISBURSEMENTS: | $    196,574.48 | $  2,142,933.41 |
| (DECREASE)/INCREASE IN CASH | 581,548.75 | 1,364,801.24 |
| CASH-BEGINNING OF PERIOD | 783,252.49 | - |
| CASH-END OF PERIOD | $  1,364,801.24 | $  1,364,801.24 |

**Exhibit 1**
9

**METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: AUGUST 31, 2025**

| ACCOUNT | DATE | PAYEE/PAYOR | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 1000-901 - EAST WEST BANK (FNF CASE 1226) - OPERATING | | | | | | 697.56 |
| | 08/12/2025 | WESTLANDS WATER DISTRICT | INVOICE # 106085 053125 FNF | | 39,829.98 | (39,132.42) |
| | 08/12/2025 | | DUE TO AFS | 39,829.98 | | 697.56 |
| | 08/25/2025 | EAST WEST BANK | MISC. FEES | | 65.69 | 631.87 |
| | 08/27/2025 | | TRANSFER FUNDS AP | 156,181.25 | | 156,813.12 |
| | 08/27/2025 | SINGERLEWAK LLP | INVOICE # INV629341 FNF | | 383.65 | 156,429.47 |
| | 08/27/2025 | PG&E | INVOICE # 0582473085-6 062725 | | 5,976.06 | 150,453.41 |
| | 08/27/2025 | GAR BENNETT, LLC | INVOICE # 1-188130 FNF | | 6,364.10 | 144,089.31 |
| | 08/27/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1226-1019 | | 14,592.00 | 129,497.31 |
| | 08/27/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1244 | | 33,036.29 | 96,461.02 |
| | 08/27/2025 | APOLLO AG TECHNOLOGIES, LLC | INVOICE # AR070847 FNF | | 10,047.92 | 86,413.10 |
| | 08/27/2025 | AP3, INC | INVOICE # 3242 | | 19,480.00 | 66,933.10 |
| | 08/27/2025 | DELLAVALLE LABORATORY, INC. | INVOICE # 0073874-IN FNF | | 697.34 | 66,235.76 |
| | 08/27/2025 | BLITZ ELECTRIC INC. | INVOICE # 3597 | | 25,091.09 | 41,144.67 |
| | 08/27/2025 | SAUL EWING LLP | INVOICE # 4437412 FNF | | 831.60 | 40,313.07 |
| | 08/28/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | BILLS PAID BY AGRIGLOBE | | 40,178.76 | 134.31 |
| | | | | $    196,011.23 | $    196,574.48 | $    134.31 |
| 1001-901 - EAST WEST BANK (FNF CASE 1226) - REV/FUND | | | | | | 250,000.00 |
| | 08/11/2025 | | SWEEP TRANSFER | | 82,000.00 | 168,000.00 |
| | 08/11/2025 | | SWEEP TRANSFER | 82,000.00 | | 250,000.00 |
| | 08/12/2025 | | SWEEP TRANSFER | | 498,427.10 | (248,427.10) |
| | 08/12/2025 | | CROP INCOME | 498,427.10 | | 250,000.00 |
| | 08/27/2025 | | ADVANCES FROM MLIC | 156,181.25 | | 406,181.25 |
| | 08/27/2025 | | TRANSFER FUNDS AP | | 156,181.25 | 250,000.00 |
| | | | | $    736,608.35 | $    736,608.35 | $    250,000.00 |
| 1002-901 - EAST WEST BANK (FNF CASE 1226) - SWEEP ACCOUNT (ICS) | | | | | | 532,554.93 |
| | 08/11/2025 | | SWEEP TRANSFER | 82,000.00 | | 614,554.93 |
| | 08/12/2025 | | SWEEP TRANSFER | 498,427.10 | | 1,112,982.03 |
| | 08/29/2025 | | INTEREST INCOME | 1,684.90 | | 1,114,666.93 |
| | | | | $    582,112.00 | $    -   | $    1,114,666.93 |
| 1110-901 - DUE FROM MLIC FUNDS HELD ACCOUNT (FNF 1226) | | | | | | 82,000.00 |
| | 08/11/2025 | | | | 82,000.00 | - |
| | | | | $    -   | $    82,000.00 | $    -   |
| 2000 - ACCOUNTS PAYABLE | | | | | | (81,285.45) |
| | 08/01/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1226-1020 | | 7,296.00 | (88,581.45) |
| | 08/01/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1244 | | 23,308.29 | (111,889.74) |
| | 08/05/2025 | BLITZ ELECTRIC INC. | INVOICE # 3597 | | 25,091.09 | (136,980.83) |
| | 08/06/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1255 | | 9,728.00 | (146,708.83) |
| | 08/06/2025 | APOLLO AG TECHNOLOGIES, LLC | INVOICE # AR076134 FNF | | 3,257.10 | (149,965.93) |
| | 08/07/2025 | GAR BENNETT, LLC | INVOICE # 1-188130 FNF | | 6,364.10 | (156,330.03) |
| | 08/11/2025 | SINGERLEWAK LLP | INVOICE # INV633195 | | 1,030.50 | (157,360.53) |
| | 08/11/2025 | SINGERLEWAK LLP | INVOICE # INV633183 FNF | | 243.20 | (157,603.73) |
| | 08/12/2025 | RAIN AND HAIL LLC | INVOICE # 10345373 | | 28,157.00 | (185,760.73) |
| | 08/12/2025 | WESTLANDS WATER DISTRICT | | 39,829.98 | | (145,930.75) |
| | 08/12/2025 | SAUL EWING LLP | INVOICE # 4446855 | | 36.00 | (145,966.75) |
| | 08/13/2025 | AP3, INC | INVOICE # 3274 | | 11,664.00 | (157,630.75) |
| | 08/13/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1276 | | 34,708.50 | (192,339.25) |
| | 08/13/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1277 | | 34,708.50 | (227,047.75) |
| | 08/15/2025 | PG&E | INVOICE # 0582473085-6 072925 | | 7,945.36 | (234,993.11) |
| | 08/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1226-1021 | | 7,296.00 | (242,289.11) |
| | 08/19/2025 | MENDI AG SERVICES, LLC | INVOICE # 1395 FNF | | 3,648.00 | (245,937.11) |
| | 08/20/2025 | WESTLANDS WATER DISTRICT | INVOICE # 106346 073125 FNF | | 46,148.84 | (292,085.95) |
| | 08/22/2025 | WESTLANDS WATER DISTRICT | INVOICE # 104285 073125 FEE FNF | | 18.89 | (292,104.84) |
| | 08/22/2025 | WESTLANDS WATER DISTRICT | INVOICE # 10091 073125 FEE FNF | | 16.10 | (292,120.94) |
| | 08/22/2025 | WESTLANDS WATER DISTRICT | INVOICE # 106085 073125 FEE FNF | | 5.76 | (292,126.70) |
| | 08/27/2025 | SAUL EWING LLP | INVOICE # 4437412 ADD FNF | | 7.40 | (292,134.10) |
| | 08/27/2025 | PG&E | | 5,976.06 | | (286,158.04) |
| | 08/27/2025 | SAUL EWING LLP | | 831.60 | | (285,326.44) |
| | 08/27/2025 | APOLLO AG TECHNOLOGIES, LLC | | 10,047.92 | | (275,278.52) |
| | 08/27/2025 | AP3, INC | | 19,480.00 | | (255,798.52) |
| | 08/27/2025 | SAUL EWING LLP | INVOICE # 4446861 FNF | | 457.45 | (256,255.97) |
| | 08/27/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | | 33,036.29 | | (223,219.68) |
| | 08/27/2025 | DELLAVALLE LABORATORY, INC. | | 697.34 | | (222,522.34) |
| | 08/27/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 14,592.00 | | (207,930.34) |
| | 08/27/2025 | BLITZ ELECTRIC INC. | | 25,091.09 | | (182,839.25) |
| | 08/27/2025 | GAR BENNETT, LLC | | 6,364.10 | | (176,475.15) |
| | 08/27/2025 | SINGERLEWAK LLP | | 383.65 | | (176,091.50) |
| | 08/28/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1320 | | 39,237.00 | (215,328.50) |
| | 08/28/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1321 | | 39,237.00 | (254,565.50) |
| | 08/29/2025 | DELLAVALLE LABORATORY, INC. | INVOICE # 0081678-IN FNF | | 697.34 | (255,262.84) |
| | | | | $    156,330.03 | $    330,307.42 | $    (255,262.84) |
| 2050 - OTHER CURRENT LIABILITIES | | | | | | (348.78) |
| | 08/12/2025 | | DUE TO AFS | | 39,829.98 | (40,178.76) |
| | 08/28/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | BILLS PAID BY AGRIGLOBE | 40,178.76 | | - |
| | | | | $    40,178.76 | $    39,829.98 | $    -   |
| 2053-901 - ADVANCES FROM METROPOLITAN LIFE INSURANCE COMPANY (FNF 1226) | | | | | | (1,252,448.12) |
| | 08/27/2025 | | ADVANCES FROM MLIC | | 156,181.25 | (1,408,629.37) |
| | | | | $    -   | $    156,181.25 | $    (1,408,629.37) |

**Exhibit 1**
10

**METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: AUGUST 31, 2025**

| ACCOUNT | DATE | PAYEE/PAYOR | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---------|------|-------------|-------------|-------|--------|---------|
| 4050 - ALMONDS | | | | | | (1,007,047.40) |
| | 08/12/2025 | | CROP INCOME | | 498,427.10 | (1,505,474.50) |
| | | | | $ - | $ 498,427.10 | $ (1,505,474.50) |
| 5100 - COST OF GOODS SOLD | | | | | | - |
| 5120 - WINTER SANITATION | | | | | | 94,848.00 |
| | | | | $ - | $ - | $ 94,848.00 |
| 5128 - POLLINATION | | | | | | 142,350.00 |
| | | | | $ - | $ - | $ 142,350.00 |
| 5138 - FERTILITY | | | | | | 144,603.36 |
| | | | | $ - | $ - | $ 144,603.36 |
| 5140 - SOIL AMENDMENTS | | | | | | 21,202.26 |
| | | | | $ - | $ - | $ 21,202.26 |
| 5142 - LABORATORY | | | | | | 697.34 |
| | 08/29/2025 | DELLAVALLE LABORATORY, INC. | LEAF SAMPLE | 697.34 | | 1,394.68 |
| | | | | $ 697.34 | $ - | $ 1,394.68 |
| 5146 - HERBICIDES | | | | | | 58,614.43 |
| | 08/12/2025 | AP3, INC | HERBICIDE APPLICATION \|\| SPRAY MONTEREY & FRITZ REC NO. 9508186 | 11,664.00 | | 70,278.43 |
| | | | | $ 11,664.00 | $ - | $ 70,278.43 |
| 5148 - INSECTICIDES | | | | | | 136,125.93 |
| | 08/06/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INSECTICIDE APPLICATION \|\| ANT BAIT SPREADER | 9,728.00 | | 145,853.93 |
| | 08/07/2025 | GAR BENNETT, LLC | INSECTICIDE MATERIALS \|\| REC NO. 9508186 | 6,364.10 | | 152,218.03 |
| | | | | $ 16,092.10 | $ - | $ 152,218.03 |
| 5160 - FUNGICIDES | | | | | | 34,923.67 |
| | | | | $ - | $ - | $ 34,923.67 |
| 5163 - IRRIGATION LABOR | | | | | | 57,142.27 |
| | 08/01/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | IRRIGATION LABOR \|\| AUGUST 2025 | 7,296.00 | | 64,438.27 |
| | | | | $ 7,296.00 | $ - | $ 64,438.27 |
| 5165 - IRRIGATION WATER | | | | | | 278,294.63 |
| | 08/06/2025 | APOLLO AG TECHNOLOGIES, LLC | BILLING PERIOD: 08/01/2025 - 08/31/2025 | 3,257.10 | | 281,551.73 |
| | 08/15/2025 | PG&E | BILLING PERIOD: 06/27/2025 - 07/28/2025 | 7,945.36 | | 289,497.09 |
| | 08/20/2025 | WESTLANDS WATER DISTRICT | BILLING PERIOD: 07/01/2025 - 07/31/2025 | 46,148.84 | | 335,645.93 |
| | 08/22/2025 | WESTLANDS WATER DISTRICT | DELINQUENT PAYMENT MONITORING | 18.89 | | 335,664.82 |
| | 08/22/2025 | WESTLANDS WATER DISTRICT | DELINQUENT PAYMENT MONITORING | 16.10 | | 335,680.92 |
| | 08/22/2025 | WESTLANDS WATER DISTRICT | DELINQUENT PAYMENT MONITORING | 5.76 | | 335,686.68 |
| | | | | $ 57,392.05 | $ - | $ 335,686.68 |
| 5168 - VERTEBRATE CONTROL | | | | | | 61,471.01 |
| | 08/01/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | VERTEBRATE CONTROL \|\| AUGUST 2025 | 7,296.00 | | 68,767.01 |
| | | | | $ 7,296.00 | $ - | $ 68,767.01 |
| 5170 - GROUND MAINTENANCE | | | | | | 7,438.20 |
| | 08/28/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | GROUND MAINTENANCE \|\| WATER TRUCK - HARVEST | 287.00 | | 7,725.20 |
| | 08/28/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | GROUND MAINTENANCE \|\| WATER TRUCK - HARVEST | 287.00 | | 8,012.20 |
| | | | | $ 574.00 | $ - | $ 8,012.20 |
| 5175 - HARVEST | | | | | | |
| 5175-01 - HARVEST - HAND/MACHINE | | | | | | - |
| | 08/13/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | HARVEST - HAND/MACHINE \|\| HARVEST SHAKING, SWEEPING AND PICK-UP | 34,425.00 | | 34,425.00 |
| | 08/13/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | HARVEST - HAND/MACHINE \|\| HARVEST SHAKING, SWEEPING AND PICK-UP | 34,425.00 | | 68,850.00 |
| | 08/28/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | HARVEST - HAND/MACHINE \|\| SHAKING, SWEEPING AND PICKUP | 34,850.00 | | 103,700.00 |
| | 08/28/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | HARVEST - HAND/MACHINE \|\| SHAKING, SWEEPING AND PICKUP | 34,850.00 | | 138,550.00 |
| | | | | $ 138,550.00 | $ - | $ 138,550.00 |
| 5175-02 - HARVEST - CONDITIONING | | | | | | - |
| | 08/28/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | HARVEST - CONDITIONING | 4,100.00 | | 4,100.00 |
| | 08/28/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | HARVEST - CONDITIONING | 4,100.00 | | 8,200.00 |
| | | | | $ 8,200.00 | $ - | $ 8,200.00 |
| 5175-08 - HARVEST - HULLING/SHELLING | | | | | | 118,465.00 |
| | | | | $ - | $ - | $ 118,465.00 |
| 5175-10 - HARVEST - FEES/ASSESSMENTS | | | | | | 24,534.52 |
| | | | | $ - | $ - | $ 24,534.52 |
| 5177 - REPAIRS & MAINTENANCE | | | | | | 21,490.15 |
| | 08/13/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | R&M \|\| WATER TRUCK - HARVEST | 283.50 | | 21,773.65 |
| | 08/13/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | R&M \|\| WATER TRUCK - HARVEST | 283.50 | | 22,057.15 |
| | | | | $ 567.00 | $ - | $ 22,057.15 |
| 5179 - TECHNICAL CONSULTING | | | | | | 14,335.43 |
| | 08/19/2025 | MENDI AG SERVICES, LLC | PEST CONTROL QUARTER #3, NUTRIENT MANAGEMENT | 3,648.00 | | 17,983.43 |
| | | | | $ 3,648.00 | $ - | $ 17,983.43 |

**Exhibit 1**

**METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: AUGUST 31, 2025**

| ACCOUNT | DATE | PAYEE/PAYOR | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 5181 - SUBSCRIPTION SERVICES | | | | | | 5,497.98 |
| | | | | $ - | $ - | $ 5,497.98 |
| 5183 - FARM MANAGEMENT | | | | | | 68,348.94 |
| | 08/01/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | FARM MANAGEMENT || AUGUST 2025 | 8,716.29 | | 77,065.23 |
| | | | | $ 8,716.29 | $ - | $ 77,065.23 |
| 5185 - INSURANCE - CROP | | | | | | 28,157.00 |
| | 08/12/2025 | RAIN AND HAIL LLC | BILLING PERIOD: 10/01/2024 - 09/30/2025 | 28,157.00 | | 28,157.00 |
| | | | | $ 28,157.00 | $ - | $ 28,157.00 |
| 5189 - TAX - PROPERTY | | | | | | 27,005.01 |
| | | | | $ - | $ - | $ 27,005.01 |
| 5900 - OPERATING EXPENSES | | | | | | - |
| 5902 - RECEIVER FEES | | | | | | 115,763.20 |
| | 08/01/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES || 07/16/2025 - 07/31/2025 | 7,296.00 | | 123,059.20 |
| | 08/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES || 08/01/2025 - 08/15/2025 | 7,296.00 | | 130,355.20 |
| | | | | $ 14,592.00 | $ - | $ 130,355.20 |
| 5993 - PROFESSIONAL FEES - LEGAL | | | | | | 29,806.36 |
| | 08/12/2025 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH JULY 31, 2025 | 36.00 | | 29,842.36 |
| | 08/22/2025 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH JUNE 30, 2025 | 7.40 | | 29,849.76 |
| | 08/27/2025 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH JULY 31, 2025 | 457.45 | | 30,307.21 |
| | | | | $ 500.85 | $ - | $ 30,307.21 |
| 5994 - PROFESSIONAL FEES - ACCOUNTING | | | | | | 11,935.43 |
| | 08/11/2025 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH JULY 31, 2025 || ALMONDS | 1,030.50 | | 12,965.93 |
| | 08/11/2025 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH JULY 31, 2025 || ALMONDS | 243.20 | | 13,209.13 |
| | | | | $ 1,273.70 | $ - | $ 13,209.13 |
| 5996 - INSURANCE - FIRE & LIABILITY | | | | | | 986.27 |
| | | | | $ - | $ - | $ 986.27 |
| 5998 - BANK FEES | | | | | | 1,124.46 |
| | 08/25/2025 | EAST WEST BANK | MISC. FEES | 65.69 | | 1,190.15 |
| | | | | $ 65.69 | $ - | $ 1,190.15 |
| 5999 - MISCELLANEOUS | | | | | | 21.28 |
| | | | | $ - | $ - | $ 21.28 |
| 6000 - DEVELOPMENT EXPENSES | | | | | | - |
| 6171 - IRRIGATION WELLS & PUMPS | | | | | | - |
| | 08/05/2025 | BLITZ ELECTRIC INC. | CAPEX - IRRIGATION WELLS & PUMPS | 25,091.09 | | 25,091.09 |
| | | | | $ 25,091.09 | $ - | $ 25,091.09 |
| 7930 - INTEREST INCOME | | | | | | (1,147.87) |
| | 08/29/2025 | | INTEREST INCOME | | 1,684.90 | (2,832.77) |
| | | | | $ - | $ 1,684.90 | $ (2,832.77) |

**Exhibit 1**
12

**METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: AUGUST 31, 2025**

| VENDOR | DATE | BILL NO. | DUE DATE | AGE | OPEN BALANCE |
|--------|------|----------|----------|-----|-------------|
| **AGRIGLOBE FIDUCIARY SERVICES, LLC** | | | | | |
| | 8/16/2025 | INVOICE # 1226-1021 | 8/16/2025 | 15 | 7,296.00 |
| | | | | | $ 7,296.00 |
| **AP3, INC** | | | | | |
| | 8/12/2025 | INVOICE # 3274 | 8/12/2025 | 19 | 11,664.00 |
| | | | | | $ 11,664.00 |
| **DELLAVALLE LABORATORY, INC.** | | | | | |
| | 8/29/2025 | INVOICE # 0081678-IN FNF | 9/28/2025 | -28 | 697.34 |
| | | | | | $ 697.34 |
| **DIVERSIFIED LAND MANAGEMENT, LLC** | | | | | |
| | 8/13/2025 | INVOICE # 1277 | 8/13/2025 | 18 | 283.50 |
| | 8/13/2025 | INVOICE # 1276 | 8/13/2025 | 18 | 283.50 |
| | 8/13/2025 | INVOICE # 1276 | 8/13/2025 | 18 | 34,425.00 |
| | 8/13/2025 | INVOICE # 1277 | 8/13/2025 | 18 | 34,425.00 |
| | 8/28/2025 | INVOICE # 1320 | 8/28/2025 | 3 | 34,850.00 |
| | 8/28/2025 | INVOICE # 1321 | 8/28/2025 | 3 | 34,850.00 |
| | 8/28/2025 | INVOICE # 1321 | 8/28/2025 | 3 | 4,100.00 |
| | 8/28/2025 | INVOICE # 1320 | 8/28/2025 | 3 | 287.00 |
| | 8/28/2025 | INVOICE # 1321 | 8/28/2025 | 3 | 287.00 |
| | 8/28/2025 | INVOICE # 1320 | 8/28/2025 | 3 | 4,100.00 |
| | | | | | $ 147,891.00 |
| **MENDI AG SERVICES, LLC** | | | | | |
| | 8/19/2025 | INVOICE # 1395 FNF | 8/19/2025 | 12 | 3,648.00 |
| | | | | | $ 3,648.00 |
| **PG&E** | | | | | |
| | 8/15/2025 | INVOICE # 0582473085-6 072925 | 8/15/2025 | 16 | 7,945.36 |
| | | | | | $ 7,945.36 |
| **RAIN AND HAIL LLC** | | | | | |
| | 8/12/2025 | INVOICE # 10345373 | 9/30/2025 | -30 | 28,157.00 |
| | | | | | $ 28,157.00 |
| **SAUL EWING LLP** | | | | | |
| | 8/12/2025 | INVOICE # 4446855 | 8/12/2025 | 19 | 36.00 |
| | 8/22/2025 | INVOICE # 4437412 ADD FNF | 8/22/2025 | 9 | 7.40 |
| | 8/27/2025 | INVOICE # 4446861 FNF | 8/27/2025 | 4 | 457.45 |
| | | | | | $ 500.85 |
| **SINGERLEWAK LLP** | | | | | |
| | 8/11/2025 | INVOICE # INV633183 FNF | 8/11/2025 | 20 | 243.20 |
| | 8/11/2025 | INVOICE # INV633195 | 8/11/2025 | 20 | 1,030.50 |
| | | | | | $ 1,273.70 |
| **WESTLANDS WATER DISTRICT** | | | | | |
| | 8/20/2025 | INVOICE # 106346 073125 FNF | 8/25/2025 | 6 | 46,148.84 |
| | 8/22/2025 | INVOICE # 106085 073125 FEE FNF | 8/25/2025 | 6 | 5.76 |
| | 8/22/2025 | INVOICE # 104285 073125 FEE FNF | 8/25/2025 | 6 | 18.89 |
| | 8/22/2025 | INVOICE # 10091 073125 FEE FNF | 8/25/2025 | 6 | 16.10 |
| | | | | | $ 46,189.59 |
| **TOTAL** | | | | | $ 255,262.84 |

**Exhibit 1**
13

**METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL**
**SCHEDULE OF AGRIGLOBE ADVANCES**
**FOR PERIOD ENDING: AUGUST 31, 2025**

| ACCOUNT | DATE | DESCRIPTION | NAME | SPLIT | AMOUNT |
|---|---|---|---|---|---|
| **CASH ADVANCES TO RECEIVERSHIP** | | | | | |
| | 08/12/2025 | FUNDS FOR AP | AGRIGLOBE FIDUCIARY SERVICES, LLC | ADVANCES FROM AGRIGLOBE FIDUCIARY | 39,829.98 |
| | | | | | $ 39,829.98 |
| | | | | **BALANCE AS OF 07/31/2025:** | **348.78** |
| | | | | ADD: | |
| | | | | ADVANCES IN AUG 2025 | 39,829.98 |
| | | | | LESS: | |
| | | | | PAYMENTS AGAINST ADVANCE IN AUG 2025 | (40,178.76) |
| | | | | **BALANCE OF AGRIGLOBE ADVANCES AS OF 08/31/2025:** | $ - |

**Exhibit 1**
14

**FNF Farms LLC Et Al Receivership Estate Case No 1226**
**Reconciliation Summary**
**1002-901 East West Bank - Sweep Account**

**As of 8/31/2025**

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 582,112.00 |
| **Total - Reconciled** | **582,112.00** |
| **Last Reconciled Statement Balance - 7/31/2025** | 532,554.93 |
| **Current Reconciled Balance** | 1,114,666.93 |
| **Reconcile Statement Balance - 8/31/2025** | 1,114,666.93 |
| **Difference** | (0.00) |
| **Unreconciled** | 0.00 |
| **Total as of 8/31/2025** | **1,114,666.93** |

**Exhibit 1**
15

**FNF Farms LLC Et Al Receivership Estate Case No 1226**
**Reconciliation Detail**
**1002-901 East West Bank - Sweep Account**

**As of 8/31/2025**

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 8/11/2025 | TRNFNF08 | | Sweep Transfer | 82,000.00 |
| | Transfer | 8/12/2025 | TRNFNF09 | | Sweep Transfer | 498,427.10 |
| | Deposit | 8/29/2025 | DEPFNF29 | | Interest Income | 1,684.90 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **582,112.00** |
| **Total - Reconciled** | | | | | | **582,112.00** |
| **Last Reconciled Statement Balance - 7/31/2025** | | | | | | 532,554.93 |
| **Current Reconciled Balance** | | | | | | 1,114,666.93 |
| **Reconcile Statement Balance - 8/31/2025** | | | | | | 1,114,666.93 |
| **Difference** | | | | | | (0.00) |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 8/31/2025** | | | | | | **1,114,666.93** |

**Exhibit 1**
**16**

00000

East West Bank
GLOBAL TRANSACTION SERVICES
9300 FLAIR DR. STE #100
EL MONTE, CA 91731



RETURN SERVICE REQUESTED

FNF FARMS, LLC ET AL RECEIVERSHIP ESTATE
PO BOX 5379
FRESNO, CA 93755

Contact Us
**888-761-3967**
**WWW.EASTWESTBANK.COM**



Account
**FNF FARMS, LLC ET AL RECEIVERSHIP ESTATE**

Date
**08/31/2025**

Page
**1 of 2**

## IntraFi Cash Service℠, or ICS®, Monthly Statement

The following information is a summary of activity in your account(s) for the month of August 2025 and the list of FDIC-insured institution(s) that hold your deposits as of the date indicated. These deposits have been placed by us, as your agent and custodian, in deposit accounts through IntraFi Cash Service. Funds in your deposit accounts at the FDIC-insured institutions at which your funds have been placed will be "deposits," as defined by federal law. Certain conditions must be satisfied for "pass-through" FDIC deposit insurance coverage to apply. To meet the conditions for pass-through FDIC deposit insurance, deposit accounts at FDIC-insured banks in IntraFi's network that hold deposits placed using an IntraFi service are titled, and deposit account records are maintained, in accordance with FDIC regulations for pass-through coverage.

### Summary of Accounts

| Account ID | Deposit Option | Interest Rate | Opening Balance | Ending Balance |
|---|---|---|---|---|
| ▮▮▮▮▮▮ | Savings | 2.225% | $532,554.93 | $1,114,666.93 |
| **TOTAL** | | | **$532,554.93** | **$1,114,666.93** |

CONTAINS CONFIDENTIAL INFORMATION     IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.


**Member**
**FDIC**

Exhibit 1
17

## DETAILED ACCOUNT OVERVIEW

**Account ID:** ████████████

**Account Title:** FNF FARMS, LLC ET AL RECEIVERSHIP ESTATE

### Account Summary - Savings

| | | | |
|---|---|---|---|
| Statement Period | 8/1-8/31/2025 | Average Daily Balance | $891,000.08 |
| Previous Period Ending Balance | $532,554.93 | Interest Rate at End of Statement Period | 2.225% |
| Total Program Deposits | 580,427.10 | Annual Percentage Yield Earned | 2.25% |
| Total Program Withdrawals | (0.00) | YTD Interest Paid | 2,832.77 |
| Interest Capitalized | 1,684.90 | | |
| **Current Period Ending Balance** | **$1,114,666.93** | | |

### Account Transaction Detail

| Date | Activity Type | Amount | Balance |
|---|---|---|---|
| 08/12/2025 | Deposit | $82,000.00 | $614,554.93 |
| 08/13/2025 | Deposit | 498,427.10 | 1,112,982.03 |
| 08/29/2025 | Interest Capitalization | 1,684.90 | 1,114,666.93 |

### Summary of Balances as of August 31, 2025

| FDIC-Insured Institution | City/State | FDIC Cert No. | Balance |
|---|---|---|---|
| EagleBank | Silver Spring, MD | 34742 | $125,245.95 |
| First-Citizens Bank & Trust Company | Raleigh, NC | 11063 | 247,167.14 |
| Israel Discount Bank of New York | New York City, NY | 19977 | 247,319.48 |
| Truist Bank | Charlotte, NC | 9846 | 247,467.18 |
| U.S. Bank National Association | Cincinnati, OH | 6548 | 247,467.18 |

CONTAINS CONFIDENTIAL INFORMATION          IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.

**Member FDIC**

**Exhibit 1**

**18**

**FNF Farms LLC Et Al Receivership Estate Case No 1226**
**Reconciliation Summary**
**1001-901 East West Bank - Rev/Fund**

**As of 8/31/2025**

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 736,608.35 |
| Cleared Checks and Payments | (736,608.35) |
| **Total - Reconciled** | **0.00** |
| **Last Reconciled Statement Balance - 7/31/2025** | 250,000.00 |
| **Current Reconciled Balance** | 250,000.00 |
| **Reconcile Statement Balance - 8/31/2025** | 250,000.00 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 8/31/2025** | **250,000.00** |

**Exhibit 1**
**19**

**FNF Farms LLC Et Al Receivership Estate Case No 1226**
**Reconciliation Detail**
**1001-901 East West Bank - Rev/Fund**

**As of 8/31/2025**

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Deposit | 8/11/2025 | DEPFNF26 | | | 82,000.00 |
| | Deposit | 8/12/2025 | DEPFNF25 | | Crop Income | 498,427.10 |
| | Deposit | 8/27/2025 | DEPFNF27 | | Advances from MLIC | 156,181.25 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **736,608.35** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 8/11/2025 | TRNFNF08 | | Sweep Transfer | (82,000.00) |
| | Transfer | 8/12/2025 | TRNFNF09 | | Sweep Transfer | (498,427.10) |
| | Transfer | 8/27/2025 | TRNFNF10 | | Transfer Funds AP | (156,181.25) |
| **Total - Cleared Checks and Payments** | | | | | | **(736,608.35)** |
| **Total - Reconciled** | | | | | | **0.00** |
| **Current Reconciled Balance** | | | | | | 250,000.00 |
| **Last Reconciled Statement Balance - 7/31/2025** | | | | | | 250,000.00 |
| **Reconcile Statement Balance - 8/31/2025** | | | | | | 250,000.00 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 8/31/2025** | | | | | | **250,000.00** |

**Exhibit 1**
**20**

**EAST WEST BANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

**ACCOUNT STATEMENT**
Page 1 of 2
STARTING DATE: August 01, 2025
ENDING DATE: August 31, 2025
Total days in statement period: 31

( 0)

PHILLIP CHRISTENSEN, RECEIVER FOR
FNF FARMS, LLC ET AL RECEIVERSHIP ESTATE
CASE NO 1226
(REV/FUND)
PO BOX 5379
FRESNO CA 93755-5379

Switch to e-statements via our Mobile App
or Online Banking for a paperless
experience! You can access up to seven
years of account history easily at your
fingertips. Learn more by visiting
eastwestbank.com/mobile or call
833.468.8356 for details.

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | | Beginning balance | | $250,000.00 |
| Low balance | $250,000.00 | Total additions | ( 3) | 736,608.35 |
| Average balance | $250,000.00 | Total subtractions | ( 3) | 736,608.35 |
| | | Ending balance | | $250,000.00 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 08-11 | Onln Bkg Trft C | FR ACC 05400019636 | 82,000.00 |
| | 08-12 | Wire Trans-IN | faab170c-0b60-4f01-9a16-0bc48c708c11 MARICOPA | |
| | | | ORCHARDS 122243402 /ROC/NOTPROVIDED | 498,427.10 |
| | 08-27 | Wire Trans-IN | cc67f6aa-83d0-4af5 -9852-e378686325db | |
| | | | METROPOLITAN TOWER CHASUS33 LOAN 196960 | |
| | | | INV 12 26 081325 | 156,181.25 |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 08-11 | Automatic Trans | TRANSFER TO INSURED CASH SWEEP | 82,000.00 |
| 08-12 | Automatic Trans | TRANSFER TO INSURED CASH SWEEP | 498,427.10 |
| 08-27 | Onln Bkg Trfn D | TO ACC | 156,181.25 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 07-31 | 250,000.00 | 08-12 | 250,000.00 | | |
| 08-11 | 250,000.00 | 08-27 | 250,000.00 | | |

3409    rev 05-16

Exhibit 1
21



9300 Fla r Dr., 1St FL
E  Monte, CA. 91731

PHILLIP CHRISTENSEN, RECEIVER FOR

ACCOUNT STATEMENT
Page  2  of  2
STARTING DATE: August 01, 2025
ENDING DATE: August 31, 2025

**OVERDRAFT/RETURN ITEM FEES**

|  | Tota for<br>th s period | Total<br>year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

**Exhibit 1**
**22**

## STATEMENT BALANCING
**Fill in the amounts below from the front of this statement and your checkbook.**

**ENTER**
Ending Balance of
this Statement……………........... $_____

**ENTER**
Present Balance in
your checkbook………………… $_____

**Add** Deposits not shown
on this Statement                    $_____
                                     _____

**Subtract** any service
charges, finance or
any other charges……………… $_____

Sub Total……… $_____

Sub Total ………… $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL | | TOTAL | |

**Add** Monthly Interest
Earned ……………………………… $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………… $_____
                                     _____
                                     _____
                                     _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………… $_____
                                     _____
                                     _____
                                     _____

**Total** amount of outstanding
checks…………………………… $_____

**Balance**……..............................** $_____

**Balance**……........................... $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement in which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

**Exhibit 1**
**23**

**FNF Farms LLC Et Al Receivership Estate Case No 1226**
**Reconciliation Summary**
**1000-901 East West Bank - Operating**

**As of 8/31/2025**

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 196,011.23 |
| Cleared Checks and Payments | (293,152.82) |
| **Total - Reconciled** | **(97,141.59)** |
| **Last Reconciled Statement Balance - 7/31/2025** | 199,183.95 |
| **Current Reconciled Balance** | 102,042.36 |
| **Reconcile Statement Balance - 8/31/2025** | 102,042.36 |
| **Difference** | (0.00) |
| **Unreconciled** | |
| **Uncleared** | |
| Checks and Payments | (101,908.05) |
| **Total - Uncleared** | **(101,908.05)** |
| **Total - Unreconciled** | **(101,908.05)** |
| **Total as of 8/31/2025** | **134.31** |

**Exhibit 1**

# FNF Farms LLC Et Al Receivership Estate Case No 1226
## Reconciliation Detail
## 1000-901 East West Bank - Operating

## As of 8/31/2025

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Deposit | 8/12/2025 | DEPFNF24 | | Due to AFS | 39,829.98 |
| | Transfer | 8/27/2025 | TRNFNF10 | | Transfer Funds AP | 156,181.25 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **196,011.23** |
| **Cleared Checks and Payments** | | | | | | |
| | Bill Payment | 7/21/2025 | 1023 | Knight Bee Farm | Invoice # 1014 FNF | (142,350.00) |
| | Bill Payment | 7/21/2025 | 1020 | Diversified Land Management, LLC | Invoice # 1209 | (23,308.29) |
| | Bill Payment | 7/21/2025 | 1027 | Saul Ewing LLP | Invoice #4410790 | (14,082.43) |
| | Bill Payment | 7/21/2025 | 1019 | Apollo AG Technologies, LLC | Invoice # AR029446 FNF | (17,668.55) |
| | Bill Payment | 7/21/2025 | 1024 | Lopez and Sons Farms, Inc. | Invoice # 4138 | (1,077.12) |
| | Bill Payment | 8/12/2025 | 1031 | Westlands Water District | Invoice # 106085 053125 FNF | (39,829.98) |
| | Check | 8/25/2025 | DIRECT WITHDRAWAL | East West Bank | Misc. Fees | (65.69) |
| | Check | 8/27/2025 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # 1226-1019 | (14,592.00) |
| | Check | 8/28/2025 | WIRE | Agriglobe Fiduciary Services, LLC | Bills Paid By Agriglobe | (40,178.76) |
| **Total - Cleared Checks and Payments** | | | | | | **(293,152.82)** |
| **Total - Reconciled** | | | | | | **(97,141.59)** |
| **Last Reconciled Statement Balance - 7/31/2025** | | | | | | 199,183.95 |
| **Current Reconciled Balance** | | | | | | 102,042.36 |
| **Reconcile Statement Balance - 8/31/2025** | | | | | | 102,042.36 |
| **Difference** | | | | | | (0.00) |
| **Unreconciled** | | | | | | |
| **Uncleared** | | | | | | |
| **Checks and Payments** | | | | | | |
| | Bill Payment | 8/27/2025 | 1035 | Dellavalle Laboratory, Inc. | Invoice # 0073874-IN FNF | (697.34) |
| | Bill Payment | 8/27/2025 | 1034 | Blitz Electric Inc. | Invoice # 3597 | (25,091.09) |
| | Bill Payment | 8/27/2025 | 1039 | SingerLewak LLP | Invoice # INV629341 FNF | (383.65) |
| | Bill Payment | 8/27/2025 | 1040 | PG&E | Invoice # 0582473085-6 062725 | (5,976.06) |
| | Bill Payment | 8/27/2025 | 1038 | Saul Ewing LLP | Invoice # 4437412 FNF | (831.60) |
| | Bill Payment | 8/27/2025 | 1037 | Gar Bennett, LLC | Invoice # 1-188130 FNF | (6,364.10) |
| | Bill Payment | 8/27/2025 | 1036 | Diversified Land Management, LLC | Invoice # 1244 | (33,036.29) |
| | Bill Payment | 8/27/2025 | 1032 | AP3, Inc | Invoice # 3242 | (19,480.00) |
| | Bill Payment | 8/27/2025 | 1033 | Apollo AG Technologies, LLC | Invoice # AR070847 FNF | (10,047.92) |
| **Total - Checks and Payments** | | | | | | **(101,908.05)** |
| **Total - Uncleared** | | | | | | **(101,908.05)** |
| **Total - Unreconciled** | | | | | | **(101,908.05)** |
| **Total as of 8/31/2025** | | | | | | **134.31** |

**Exhibit 1**

**EAST WEST BANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

**ACCOUNT STATEMENT**
Page 1 of 3
STARTING DATE: August 01, 2025
ENDING DATE: August 31, 2025
Total days in statement period: 31

( 6 )

PHILLIP CHRISTENSEN, RECEIVER FOR
FNF FARMS, LLC ET AL RECEIVERSHIP ESTATE
CASE NO 1226
OPERATING ACCOUNT
PO BOX 5379
FRESNO CA 93755-5379

Switch to e-statements via our Mobile App
or Online Banking for a paperless
experience! You can access up to seven
years of account history easily at your
fingertips. Learn more by visiting
eastwestbank.com/mobile or call
833.468.8356 for details.

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | | Beginning balance | | $199,183.95 |
| Enclosures | 6 | Total additions | ( 2) | 196,011.23 |
| Low balance | $631.87 | Total subtractions | ( 9) | 293,152.82 |
| Average balance | $41,589.32 | Ending balance | | $102,042.36 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 08-12 | Incoming Wire | ACD330CP00002686 AGRIGLOBE FIDUCIAR | |
| | | | 322070381 /ROC/ACD330CP00002 686 | 39,829.98 |
| | 08-27 | Onln Bkg Trft C | FR ACC 05400019650 | 156,181.25 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1019 | 08-01 | 17,668.55 | 1027 * | 08-18 | 14,082.43 |
| 1020 | 08-01 | 23,308.29 | 1031 * | 08-13 | 39,829.98 |
| 1023 * | 08-04 | 142,350.00 | * Skip in check sequence | | |
| 1024 | 08-01 | 1,077.12 | | | |

### DEBITS

| Date | Transaction Description | Subtractions |
|---|---|---|
| 08-25 | Analysis Servic   ANALYSIS ACTIVITY FOR 07/25 | 65.69 |
| 08-28 | Outgoing Wire   ACD331CP00001371 Agriglobe Fiduciar 322070381 /ROC/ACD331CP00001 371 | 14,592.00 |
| 08-28 | Outgoing Wire   ACD331CP00001372 Agriglobe Fiduciar 322070381 /ROC/ACD331CP00001 372 | 40,178.76 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 07-31 | 199,183.95 | 08-12 | 54,609.97 | 08-25 | 631.87 |
| 08-01 | 157,129.99 | 08-13 | 14,779.99 | 08-27 | 156,813.12 |
| 08-04 | 14,779.99 | 08-18 | 697.56 | 08-28 | 102,042.36 |

3409    rev 05-16

Exhibit 1
26

 Your financial bridge®

9300 Fla r Dr., 1St FL
E Monte, CA. 91731

PHILLIP CHRISTENSEN, RECEIVER FOR

ACCOUNT STATEMENT
Page 2 of 3
STARTING DATE: August 01, 2025
ENDING DATE: August 31, 2025

**OVERDRAFT/RETURN ITEM FEES**

|  | Tota for th s period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

**Exhibit 1**
**27**



Exhibit 1

28

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement……………......... $_____

**ENTER**
Present Balance in
your checkbook………………… $_____

**Add** Deposits not shown
on this Statement $_____
_____

**Subtract** any service
charges, finance or
any other charges………………… $_____

        **Sub Total**……… $_____

        **Sub Total** ………… $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Add** Monthly Interest
Earned ………………………………… $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………….. $_____
_____
_____
_____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………….. $_____
_____
_____
_____

**Total** amount of outstanding
checks…………………………… $_____

**Balance**…………..........................** $_____

**Balance**……......................... $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement which the error or problem appeared.
    1.   Tell us your name and account number.
    2.   Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
    3.   Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

**Exhibit 1**
29

# EXHIBIT 2

# EXECUTIVE SUMMARY

---

## METROPOLITAN LIFE INSURANCE COMPANY V. C & A FARMS LLC ET AL
## CASE NO: 1:24-cv-01230-KES-SAB

---

### RECEIVER'S REPORT

### <u>AUGUST 1 - AUGUST 31, 2025</u>

**FINANCIAL:**

DURING THE REPORTING PERIOD, TOTAL CASH RECEIPTS AMOUNTED TO **$33,805.54**, DERIVED FROM THE FOLLOWING SOURCES: ADVANCES FROM AFS, LLC FOR ACCOUNTS PAYABLE PROCESSING, AND ADVANCES FROM METROPOLITAN LIFE INSURANCE COMPANY. OF THIS AMOUNT, **$32,025.19** WAS RECEIVED FROM METROPOLITAN LIFE INSURANCE COMPANY. TOTAL DISBURSEMENTS DURING THE PERIOD WERE **$41,583.42**, WHICH INCLUDED PAYMENTS TOWARD OUTSTANDING ACCOUNTS PAYABLE, AND BANK FEES. AS OF THE END OF THE REPORTING PERIOD, THE RECEIVERSHIP HELD **$200.00** IN CASH. OUTSTANDING ACCOUNTS PAYABLE TOTALED **$13,005.85**. AN ACCOUNTS PAYABLE AGING REPORT AS OF THE PERIOD END IS ATTACHED HERETO. ADDITIONALLY, THE BALANCE DUE TO AGRIGLOBE FOR ADVANCED RECEIVERSHIP COSTS TOTALED **$1,780.35**.

**MARKETING:**

· PEARSON REALTY HAS BEEN ENGAGED TO SERVE AS THE SELL SIDE BROKER FOR THE ASSETS WITHIN THIS RECEIVERSHIP ESTATE.

**PROPERTY STATUS:**

*A DESCRIPTION OF THE OVERALL PROPERTY STATUS FOLLOWS, WHICH MAY INCLUDE HEALTHY/SAFETY, CAPITAL REPAIRS, TENANT IMPROVEMENTS, VIOLATION NOTICES, AND ROUTINE OPERATIONS:*

**DUMAR**

· THE DUMAR RANCH IS COMPRISED OF 450.00 ACRES OF PISTACHIOS LOCATED WITHIN WESTLANDS WATER DISTRICT. THE PROPERTY IS CURRENTLY LEASED OUT TO DUMAR, LLC. THE TENANTS ARE CURRENTLY IN DEFAULT AND OWE $911,306 IN RENT AS WELL AS $53,466.25 IN PROPERTY TAXES.

**PISTACHE**

· THE PISTACHE RANCH IS COMPRISED OF 634.00 ACRES OF PISTACHIOS LOCATED WITHIN WESTLANDS WATER DISTRICT. THE PROPERTY IS CURRENTLY LEASED OUT TO PISTACHE, LLC. THE TENANTS ARE CURRENTLY IN DEFAULT AND OWE $1,446,515 IN RENT AS WELL AS $68,042.40 IN PROPERTY TAXES.

**LITIGATION:**

· ORDER ENTERED ON RECEIVER'S MOTION FOR LEASE REJECTION AND TURNOVER.  THE COURT DENIED THE MOTION IN PART AND GRANTED IT IN PART, ON SPECIFIC TERMS DESCRIBED IN THE ORDER AT DOC. NO. 124. THE RECEIVER PREVIOUSLY FILED A MOTION FOR RECONSIDERATION REGARDING 2024 PROPERTY TAXES DUE TO THE ESTATE AND REQUESTED THAT THE COURT ORDER DUMAR TO PAY $53,466.25 IN PROPERTY TAXES AND PISTACHE TO PAY $68,042.40 IN PROPERTY TAXES.

**Exhibit 2**
31

# CONTENTS

- BALANCE SHEET (MODIFIED CASH BASIS)
- MONTHLY INCOME STATEMENT (MODIFIED CASH BASIS)
- CASH FLOW REPORT  (CASH BASIS)
- GENERAL LEDGER (ACCRUAL BASIS)
- ACCOUNTS PAYABLE AGING REPORT
- SCHEDULE OF AGRIGLOBE ADVANCES
- BANK RECONCILIATIONS/STATEMENT

**Exhibit 2**
**32**

**METROPOLITAN LIFE INSURANCE COMPANY V. C & A FARMS LLC ET AL**

**BALANCE SHEET**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: AUGUST, 31 2025**

ASSETS
  CURRENT ASSETS
  CASH

| | | |
|---|---|---|
| 1000-902 - EAST WEST BANK (C&A CASE 1230) - OPERATING | | 200.00 |
| 1001-902 - EAST WEST BANK (C&A CASE 1230) - REV/FUND | | - |
| **TOTAL CASH** | $ | **200.00** |
| OTHER RECEIVABLES | | 121,508.65 |
| **TOTAL ASSETS** | $ | **121,708.65** |

LIABILITIES
  CURRENT LIABILITIES
    ACCOUNTS PAYABLE    -

OTHER CURRENT LIABILITY

| | | |
|---|---|---|
| ADVANCES FROM AGRIGLOBE | | - |
| ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES ("AFS"), LLC | | 1,780.35 |
| DUE TO AFS, LLC HOLDING ACCOUNT | | - |
| ADVANCES FRM METROPOLITAN LIFE INSURANCE COMPANY | | 529,655.46 |
| **TOTAL OTHER CURRENT LIABILITIES** | $ | **531,435.81** |
| **TOTAL CURRENT LIABILITIES** | $ | **531,435.81** |
| **TOTAL LIABILITIES** | $ | **531,435.81** |

CAPITAL & EQUITY

| | | |
|---|---|---|
| RETAINED EARNINGS | | (23,818.36) |
| NET INCOME | | (385,908.80) |
| **TOTAL CAPITAL & EQUITY** | $ | **(409,727.16)** |
| **TOTAL LIABILITIES AND EQUITY** | $ | **121,708.65** |

**Exhibit 2**
33

**METROPOLITAN LIFE INSURANCE COMPANY V. C & A FARMS LLC ET AL**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: AUGUST, 31 2025**

| | AUGUST 2025 | CUMULATIVE (11/07/2024 - 08/31/2025) |
|---|---|---|
| INCOME | | |
| INCOME | - | - |
| PROPERTY TAX REIMBURSEMENT | - | 107,979.43 |
| **TOTAL INCOME** | $ - | $ 107,979.43 |
| COST OF GOODS SOLD | | |
| IRRIGATION LABOR | - | - |
| IRRIGATION WATER | 71.77 | 21,897.15 |
| LABORATORY | 812.00 | 812.00 |
| TECHNICAL CONSULTING | - | 15,688.20 |
| GROUND MAINTENANCE | - | - |
| REPAIRS & MAINTENANCE | - | - |
| TAXES - PROPERTY | - | 107,979.43 |
| FARM MANAGEMENT | 2,168.00 | 19,035.04 |
| **TOTAL COST OF GOODS SOLD** | $ 3,051.77 | $ 165,411.82 |
| **GROSS PROFIT** | $ (3,051.77) | $ (57,432.39) |
| EXPENSES | | |
| PROFESSIONAL FEES - ACCOUNTING | 2,290.21 | 17,298.09 |
| PROFESSIONAL FEES - LEGAL | 1,941.09 | 131,667.12 |
| RECEIVER'S FEES | 32,520.00 | 190,784.00 |
| BANK FEES | 1,780.35 | 12,035.42 |
| INSURANCE - FIRE & LIABILITY | - | 30.00 |
| MISCELLANEOUS | - | 480.14 |
| **TOTAL EXPENSES** | $ 38,531.65 | $ 352,294.77 |
| **NET INCOME/(LOSS)** | $ (41,583.42) | $ (409,727.16) |

**Exhibit 2**
**34**

**METROPOLITAN LIFE INSURANCE COMPANY V. C & A FARMS LLC ET AL**

**CASH FLOW REPORT**
**CASH BASIS**
**FOR PERIOD ENDING: AUGUST, 31 2025**

| | 08/01/2025 - 08/31/2025 | 11/07/2024 - 08/31/2025 |
|---|---:|---:|
| **CASH RECEIPTS:** | | |
| ADVANCES FROM AFS, LLC HOLDING ACCOUNT | - | 152,800.00 |
| ADVANCES FROM AFS FOR AP FUNDING | 1,780.35 | 10,416.89 |
| ADVANCES FROM METLIFE | 32,025.19 | 529,655.46 |
| FRESNO COUNTY - PROPERTY TAX REIMBURSEMENT | | 107,978.93 |
| TOTAL RECEIPTS: | $ 33,805.54 | $ 800,851.28 |
| | | |
| **CASH DISBURSEMENTS:** | | |
| ADVANCES TO AFS, LLC HOLDING ACCOUNT | - | 152,800.00 |
| AFS REIMBURSMENTS FOR AP FUNDING | - | 8,636.54 |
| AGRIGLOBE ADVANCE REIMBURSEMENT | - | 190,514.67 |
| AGRIGLOBE FIDUCIARY SERVICES, LLC | 32,520.00 | 190,784.00 |
| DELLAVALLE LABORATORY, INC. | 812.00 | 812.00 |
| DIVERSIFIED LAND MANAGEMENT LLC | 2,168.00 | 19,035.04 |
| EAST WEST BANK - BANK CHARGES | 1,780.35 | 9,965.48 |
| FRESNO COUNTY - PROPERTY TAX | - | 107,979.43 |
| ROSPEC INSIGHTS | - | 3,252.00 |
| SAFEGUARD BUSINESS SYSTEMS, INC. | - | 410.88 |
| SAUL EWING LLP | 1,941.09 | 107,685.67 |
| SINGERLEWAK LLP | 2,290.21 | 17,298.09 |
| WESTLANDS WATER DISTRICT | 71.77 | 114.02 |
| TOTAL DISBURSEMENTS: | $ 41,583.42 | $ 809,287.82 |
| | | |
| (DECREASE)/INCREASE IN CASH | (7,777.88) | 200.00 |
| CASH-BEGINNING OF PERIOD | 7,977.88 | - |
| CASH-END OF PERIOD | $ 200.00 | $ 200.00 |

**Exhibit 2**
35

METROPOLITAN LIFE INSURANCE COMPANY V. C & A FARMS LLC ET AL

MONTHLY GENERAL LEDGER
ACCRUAL BASIS
FOR PERIOD ENDING: AUGUST, 31 2025

| ACCOUNT | DATE | PAYEE/PAYOR | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 1000-902 - EAST WEST BANK (C&A CASE 1230) - OPERATING | | | | | | 7,977.88 |
| | 08/25/2025 | EAST WEST BANK | MISC. FEES | | 1,780.35 | 6,197.53 |
| | 08/27/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1243 | | 2,168.00 | 4,029.53 |
| | 08/27/2025 | | TRANSFER FUNDS AP | 32,025.19 | | 36,054.72 |
| | 08/27/2025 | DELLAVALLE LABORATORY, INC. | INVOICE # 0077984-IN | | 812.00 | 35,242.72 |
| | 08/27/2025 | SINGERLEWAK LLP | INVOICE # INV629341 C&A | | 2,290.21 | 32,952.51 |
| | 08/27/2025 | WESTLANDS WATER DISTRICT | INVOICE # 106085 053125 C&A | | 71.77 | 32,880.74 |
| | 08/27/2025 | SAUL EWING LLP | INVOICE # 4437405 | | 1,941.09 | 30,939.65 |
| | 08/27/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1230-1017 | | 32,520.00 | (1,580.35) |
| | 08/29/2025 | | ADVANCE | 1,780.35 | | 200.00 |
| | | | | $ 33,805.54 | $ 41,583.42 | $ 200.00 |
| | | | | | | |
| 1001-902 - EAST WEST BANK (C&A CASE 1230) - REV/FUND | | | | | | |
| | 08/27/2025 | | ADVANCES FROM METLIFE | 32,025.19 | | 32,025.19 |
| | 08/27/2025 | | TRANSFER FUNDS AP | | 32,025.19 | - |
| | | | | $ 32,025.19 | $ 32,025.19 | $ - |
| | | | | | | |
| 1100 - ACCOUNTS RECEIVABLE | | | | | | 121,508.65 |
| | | | | $ - | $ - | $ 121,508.65 |
| | | | | | | |
| 2000 - ACCOUNTS PAYABLE | | | | | | (25,533.62) |
| | 08/01/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1243 | | 2,168.00 | (27,701.62) |
| | 08/01/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1230-1019 | | 10,840.00 | (38,541.62) |
| | 08/11/2025 | SINGERLEWAK LLP | INVOICE # INV633194 | | 910.50 | (39,452.12) |
| | 08/11/2025 | SINGERLEWAK LLP | INVOICE # INV633183 C&A | | 542.00 | (39,994.12) |
| | 08/12/2025 | SAUL EWING LLP | INVOICE # 4446854 | | 36.00 | (40,030.12) |
| | 08/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1230-1020 | | 10,840.00 | (50,870.12) |
| | 08/22/2025 | WESTLANDS WATER DISTRICT | INVOICE # 10091 073125 FEE C&A | | 35.88 | (50,906.00) |
| | 08/22/2025 | WESTLANDS WATER DISTRICT | INVOICE # 106085 073125 FEE C&A | | 12.82 | (50,918.82) |
| | 08/22/2025 | WESTLANDS WATER DISTRICT | INVOICE # 104285 073125 FEE C&A | | 42.12 | (50,960.94) |
| | 08/22/2025 | SAUL EWING LLP | INVOICE # 4437412 ADD C&A | | 16.49 | (50,977.43) |
| | 08/27/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 1,941.09 | | (49,036.34) |
| | 08/27/2025 | SAUL EWING LLP | | 32,520.00 | | (16,516.34) |
| | 08/27/2025 | SAUL EWING LLP | INVOICE # 4446861 C&A | | 1,019.49 | (17,535.83) |
| | 08/27/2025 | WESTLANDS WATER DISTRICT | | 71.77 | | (17,464.06) |
| | 08/27/2025 | SINGERLEWAK LLP | | 2,290.21 | | (15,173.85) |
| | 08/27/2025 | DELLAVALLE LABORATORY, INC. | | 812.00 | | (14,361.85) |
| | 08/27/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | | 2,168.00 | | (12,193.85) |
| | 08/28/2025 | DELLAVALLE LABORATORY, INC. | INVOICE # 0082151-IN C&A | | 812.00 | (13,005.85) |
| | | | | $ 39,803.07 | $ 27,275.30 | $ (13,005.85) |
| | | | | | | |
| 2050 - OTHER CURRENT LIABILITIES | | | | | | (1,780.35) |
| | 08/29/2025 | | ADVANCE | | 1,780.35 | (1,780.35) |
| | | | | $ - | $ 1,780.35 | $ (1,780.35) |
| | | | | | | |
| 2053-902 - ADVANCES FROM METROPOLITAN LIFE INSURANCE COMPANY (C&A 1230) | | | | | | (497,630.27) |
| | 08/27/2025 | | ADVANCES FROM METLIFE | | 32,025.19 | (529,655.46) |
| | | | | $ - | $ 32,025.19 | $ (529,655.46) |
| | | | | | | |
| 5100 - COST OF GOODS SOLD | | | | | | - |
| | | | | | | |
| 5142 - LABORATORY | | | | | | 812.00 |
| | 08/28/2025 | DELLAVALLE LABORATORY, INC. | LEAF SAMPLE | 812.00 | | 1,624.00 |
| | | | | $ 812.00 | $ - | $ 1,624.00 |
| | | | | | | |
| 5165 - IRRIGATION WATER | | | | | | 20,635.70 |
| | 08/22/2025 | WESTLANDS WATER DISTRICT | DELINQUENT PAYMENT MONITORING | 12.82 | | 20,648.52 |
| | 08/22/2025 | WESTLANDS WATER DISTRICT | DELINQUENT PAYMENT MONITORING | 42.12 | | 20,690.64 |
| | 08/22/2025 | WESTLANDS WATER DISTRICT | DELINQUENT PAYMENT MONITORING | 35.88 | | 20,726.52 |
| | | | | $ 90.82 | $ - | $ 20,726.52 |
| | | | | | | |
| 5179 - TECHNICAL CONSULTING | | | | | | 15,688.20 |
| | | | | $ - | $ - | $ 15,688.20 |
| | | | | | | |
| 5183 - FARM MANAGEMENT | | | | | | 16,867.04 |
| | 08/01/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | FARM MANAGEMENT || AUGUST 2025 | 2,168.00 | | 19,035.04 |
| | | | | $ 2,168.00 | $ - | $ 19,035.04 |
| | | | | | | |
| 5900 - OPERATING EXPENSES | | | | | | - |
| | | | | | | |
| 5902 - RECEIVER FEES | | | | | | 179,944.00 |
| | 08/01/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES || 07/16/2025 - 07/31/2025 | 10,840.00 | | 190,784.00 |
| | 08/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES || 08/01/2025 - 08/15/2025 | 10,840.00 | | 201,624.00 |
| | | | | $ 21,680.00 | $ - | $ 201,624.00 |
| | | | | | | |
| 5993 - PROFESSIONAL FEES - LEGAL | | | | | | 131,667.12 |
| | 08/12/2025 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH JULY 31, 2025 | 36.00 | | 131,703.12 |
| | 08/22/2025 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH JUNE 30, 2025 | 16.49 | | 131,719.61 |
| | 08/27/2025 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH JULY 31, 2025 | 1,019.49 | | 132,739.10 |
| | | | | $ 1,071.98 | $ - | $ 132,739.10 |
| | | | | | | |
| 5994 - PROFESSIONAL FEES - ACCOUNTING | | | | | | 17,298.09 |
| | 08/11/2025 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH JULY 31, 2025 || PISTACH | 542.00 | | 17,840.09 |
| | | | | 910.50 | | 18,750.59 |
| | | | | $ 1,452.50 | $ - | $ 18,750.59 |
| | | | | | | |
| 5996 - INSURANCE - FIRE & LIABILITY | | | | | | 2,069.44 |
| | | | | $ - | $ - | $ 2,069.44 |

**Exhibit 2**

**METROPOLITAN LIFE INSURANCE COMPANY V. C & A FARMS LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: AUGUST, 31 2025**

| ACCOUNT | DATE | PAYEE/PAYOR | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---------|------|-------------|-------------|-------|--------|---------|
| 5998 - BANK FEES | | | | | | 8,215.63 |
| | 08/25/2025 | EAST WEST BANK | MISC. FEES | 1,780.35 | | 9,995.98 |
| | | | | $ 1,780.35 | $ - | $ 9,995.98 |
| 5999 - MISCELLANEOUS | | | | | | 480.14 |
| | | | | $ - | $ - | $ 480.14 |

**Exhibit 2**
**37**

**METROPOLITAN LIFE INSURANCE COMPANY V. C & A FARMS LLC ET AL**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: AUGUST, 31 2025**

| VENDOR | DATE | BILL NO. | DUE DATE | AGE | OPEN BALANCE |
|---|---|---|---|---|---|
| **AGRIGLOBE FIDUCIARY SERVICES, LLC** | | | | | |
| | 08/16/2025 | INVOICE # 1230-1020 | 08/16/2025 | 15 | 10,840.00 |
| | | | | | $    10,840.00 |
| **DELLAVALLE LABORATORY, INC.** | | | | | |
| | 08/28/2025 | INVOICE # 0082151-IN C&A | 09/27/2025 | -27 | 812.00 |
| | | | | | $    812.00 |
| **SAUL EWING LLP** | | | | | |
| | 08/12/2025 | INVOICE # 4446854 | 08/12/2025 | 19 | 36.00 |
| | 08/22/2025 | INVOICE # 4437412 ADD C&A | 08/22/2025 | 9 | 16.49 |
| | 08/27/2025 | INVOICE # 4446861 C&A | 08/27/2025 | 4 | 1,019.49 |
| | | | | | $    1,071.98 |
| **SINGERLEWAK LLP** | | | | | |
| | 08/11/2025 | INVOICE # INV633183 C&A | 08/11/2025 | 20 | 542.00 |
| | 08/11/2025 | INVOICE # INV633194 | 08/11/2025 | 20 | 910.50 |
| | | | | | $    1,452.50 |
| **WESTLANDS WATER DISTRICT** | | | | | |
| | 05/23/2025 | INVOICE # 104717 043025 C&A CREDIT MEMO | 05/23/2025 | 100 | (1,259.28) |
| | 05/23/2025 | INVOICE # 10018 043025 C&A CREDIT MEMO | 05/23/2025 | 100 | (2.17) |
| | 08/22/2025 | INVOICE # 104285 073125 FEE C&A | 08/25/2025 | 6 | 42.12 |
| | 08/22/2025 | INVOICE # 106085 073125 FEE C&A | 08/25/2025 | 6 | 12.82 |
| | 08/22/2025 | INVOICE # 10091 073125 FEE C&A | 08/25/2025 | 6 | 35.88 |
| | | | | | $    (1,170.63) |
| **TOTAL** | | | | | $    13,005.85 |

**Exhibit 2**
**38**

**METROPOLITAN LIFE INSURANCE COMPANY V. C & A FARMS LLC ET AL**
**SCHEDULE OF AGRIGLOBE ADVANCES**
**FOR PERIOD ENDING: AUGUST, 31 2025**

| ACCOUNT | DATE | DESCRIPTION | NAME | SPLIT | AMOUNT |
|---|---|---|---|---|---|
| **CASH ADVANCES TO RECEIVERSHIP** | | | | | |
| | 08/29/2025 | FUNDS FOR AP | AGRIGLOBE FIDUCIARY SERVICES, LLC | ADVANCES FROM AGRIGLOBE FIDUCIARY | 1,780.35 |
| | | | | | $ 1,780.35 |
| | | | **BALANCE AS OF 07/31/2025:** | | - |
| | | | ADD: | | |
| | | | ADVANCES IN AUG 2025 | | 1,780.35 |
| | | | LESS: | | |
| | | | PAYMENTS AGAINST ADVANCE IN AUG 2025 | | - |
| | | | **BALANCE OF AGRIGLOBE ADVANCES AS OF 08/31/2025:** | | $ 1,780.35 |

**Exhibit 2**

# C & A Farms LLC Receivership Estate Case No 1230
## Reconciliation Summary
## 1001-902 East West Bank - Rev/Fund

### As of 8/31/2025

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 32,025.19 |
| Cleared Checks and Payments | (32,025.19) |
| **Total - Reconciled** | **0.00** |
| **Last Reconciled Statement Balance - 7/31/2025** | 0.00 |
| **Current Reconciled Balance** | 0.00 |
| **Reconcile Statement Balance - 8/31/2025** | 0.00 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 8/31/2025** | **0.00** |

**Exhibit 2**
**40**

# C & A Farms LLC Receivership Estate Case No 1230
## Reconciliation Detail
## 1001-902 East West Bank - Rev/Fund

## As of 8/31/2025

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| Cleared Deposits and Other Credits | | | | | | |
| Deposit | | 8/27/2025 | DEPC&A14 | | Advances from Metlife | 32,025.19 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **32,025.19** |
| Cleared Checks and Payments | | | | | | |
| Transfer | | 8/27/2025 | TRNC&A03 | | Transfer Funds AP | (32,025.19) |
| **Total - Cleared Checks and Payments** | | | | | | **(32,025.19)** |
| **Total - Reconciled** | | | | | | **0.00** |
| **Last Reconciled Statement Balance - 7/31/2025** | | | | | | 0.00 |
| **Current Reconciled Balance** | | | | | | 0.00 |
| **Reconcile Statement Balance - 8/31/2025** | | | | | | 0.00 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 8/31/2025** | | | | | | **0.00** |

**Exhibit 2**
**41**

**EAST WEST BANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page  1  of  1
STARTING DATE: August 01, 2025
ENDING DATE: August 31, 2025
Total days in statement period: 31

( 0)

PHILLIP CHRISTENSEN, RECEIVER FOR
C & A FARMS,LLC ET AL RECEIVERSHIP
ESTATE (CASE NO 1230)
REV/FUND
PO BOX 5379
FRESNO CA 93755-5379

Switch to e-statements via our Mobile App
or Online Banking for a paperless
experience! You can access up to seven
years of account history easily at your
fingertips. Learn more by visiting
eastwestbank.com/mobile or call
833.468.8356 for details.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | | Beginning balance | $0.00 |
| Low balance | $0.00 | Total additions (1) | 32,025.19 |
| Average balance | $0.00 | Total subtractions (1) | 32,025.19 |
| | | Ending balance | $.00 |

**CREDITS**

| Number | Date | Transaction Description | Additions |
|---|---|---|---|
| | 08-27 | Wire Trans-IN    64517127-de5c-457f-bc79-fe4ff6f9708c METLIFE | |
| | | AGRICULTUR CHASUS33 LOAN 201755 INV 12 30 | |
| | | 081325 | 32,025.19 |

**DEBITS**

| Date | Transaction Description | Subtractions |
|---|---|---|
| 08-27 | Onln Bkg Trfn D    TO ACC | 32,025.19 |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 07-31 | 0.00 | 08-27 | 0.00 | | |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

3409     rev 05-16

Exhibit 2
42

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement…………….......... $_____

**ENTER**
Present Balance in
your checkbook………………… $_____

**Add** Deposits not shown
on this Statement                $_____
                                 _____

**Subtract** any service
charges, finance or
any other charges………………… $_____

**Sub Total**………  $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Sub Total** ………… $_____

**Add** Monthly Interest
Earned ……………………………… $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)………………… $_____
                                 _____
                                 _____
                                 _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)………………… $_____
                                 _____
                                 _____
                                 _____

**Total** amount of outstanding
checks…………………………… $_____

**Balance**……................................** $_____

**Balance**……………………………… $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

**Exhibit 2**
43

## C & A Farms LLC Receivership Estate Case No 1230
## Reconciliation Summary
## 1000-902 East West Bank - Operating

### As of 8/31/2025

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 33,805.54 |
| Cleared Checks and Payments | (127,170.96) |
| **Total - Reconciled** | **(93,365.42)** |
| **Last Reconciled Statement Balance - 7/31/2025** | 100,848.49 |
| **Current Reconciled Balance** | 7,483.07 |
| **Reconcile Statement Balance - 8/31/2025** | 7,483.07 |
| **Difference** | 0.00 |
| **Unreconciled** | |
| **Uncleared** | |
| Checks and Payments | (7,283.07) |
| **Total - Uncleared** | **(7,283.07)** |
| **Total - Unreconciled** | **(7,283.07)** |
| **Total as of 8/31/2025** | **200.00** |

**Exhibit 2**
**44**

# C & A Farms LLC Receivership Estate Case No 1230
## Reconciliation Detail
## 1000-902 East West Bank - Operating

## As of 8/31/2025

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 8/27/2025 | TRNC&A03 | | Transfer Funds AP | 32,025.19 |
| | Deposit | 8/29/2025 | DEPC&A15 | | Advance | 1,780.35 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **33,805.54** |
| **Cleared Checks and Payments** | | | | | | |
| | Bill Payment | 7/21/2025 | 1029 | Saul Ewing LLP | Invoice #4404483 | (90,702.61) |
| | Bill Payment | 7/21/2025 | 1027 | Diversified Land Management, LLC | Invoice # 1208 | (2,168.00) |
| | Check | 8/25/2025 | DIRECT WITHDRAWAL | East West Bank | Misc. Fees | (1,780.35) |
| | Bill Payment | 8/27/2025 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # 1230-1017 | (32,520.00) |
| **Total - Cleared Checks and Payments** | | | | | | **(127,170.96)** |
| **Total - Reconciled** | | | | | | **(93,365.42)** |
| **Last Reconciled Statement Balance - 7/31/2025** | | | | | | 100,848.49 |
| **Current Reconciled Balance** | | | | | | 7,483.07 |
| **Reconcile Statement Balance - 8/31/2025** | | | | | | 7,483.07 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | |
| **Uncleared** | | | | | | |
| **Checks and Payments** | | | | | | |
| | Bill Payment | 8/27/2025 | 1037 | Westlands Water District | Invoice # 106085 053125 C&A | (71.77) |
| | Bill Payment | 8/27/2025 | 1035 | Saul Ewing LLP | Invoice # 4437405 | (1,941.09) |
| | Bill Payment | 8/27/2025 | 1033 | Dellavalle Laboratory, Inc. | Invoice # 0077984-IN | (812.00) |
| | Bill Payment | 8/27/2025 | 1034 | Diversified Land Management, LLC | Invoice # 1243 | (2,168.00) |
| | Bill Payment | 8/27/2025 | 1036 | SingerLewak LLP | Invoice # INV629341 C&A | (2,290.21) |
| **Total - Checks and Payments** | | | | | | **(7,283.07)** |
| **Total - Uncleared** | | | | | | **(7,283.07)** |
| **Total - Unreconciled** | | | | | | **(7,283.07)** |
| **Total as of 8/31/2025** | | | | | | **200.00** |

**Exhibit 2**
45

# EAST WEST BANK  Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

**ACCOUNT STATEMENT**
Page  1  of  3
STARTING DATE: August 01, 2025
ENDING DATE: August 31, 2025
Total days in statement period: 31

( 2 )

PHILLIP CHRISTENSEN, RECEIVER FOR
C & A FARMS LLC ET AL RECEIVERSHIP
ESTATE (CASE NO 1230)
(OPERATING)
PO BOX 5379
FRESNO CA 93755-5379

Switch to e-statements via our Mobile App
or Online Banking for a paperless
experience! You can access up to seven
years of account history easily at your
fingertips. Learn more by visiting
eastwestbank.com/mobile or call
833.468.8356 for details.

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | | Beginning balance | | $100,848.49 |
| Enclosures | 2 | Total additions | ( 2 ) | 33,805.54 |
| Low balance | $5,702.72 | Total subtractions | ( 4 ) | 127,170.96 |
| Average balance | $17,495.05 | Ending balance | | $7,483.07 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 08-27 | Onin Bkg Trft C | FR ACC 05400019615 | 32,025.19 |
| | 08-29 | Incoming Wire | ACD331DP00004737 AGRIGLOBE FIDUCIAR | |
| | | | 322070381 /ROC/ACD331DP00004 737 | 1,780.35 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1027 | 08-01 | 2,168.00 | * Skip in check sequence | | |
| 1029 * | 08-04 | 90,702.61 | | | |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 08-25 | Analysis Servic | ANALYSIS ACTIVITY FOR 07/25 | 1,780.35 |
| 08-28 | Outgoing Wire | ACD331CP00001373 Agriglobe Fiduciar 322070381 /ROC/ACD331CP00001 373 | 32,520.00 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 07-31 | 100,848.49 | 08-25 | 6,197.53 | 08-29 | 7,483.07 |
| 08-01 | 98,680.49 | 08-27 | 38,222.72 | | |
| 08-04 | 7,977.88 | 08-28 | 5,702.72 | | |

3409    rev 05-16

Exhibit 2
46



9300 Fla r Dr., 1St FL
E  Monte, CA. 91731

PHILLIP CHRISTENSEN, RECEIVER FOR

**OVERDRAFT/RETURN ITEM FEES**

|  | Tota  for th s period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

**Exhibit 2**
47

**Checking Account**
**Statement Date** 08/31/2025
**Page** 3 of 3



08/01/2025    1027    $2,168.00



08/01/2025    1027    $2,168.00



08/04/2025    1029    $90,702.61



08/04/2025    1029    $90,702.61

Exhibit 2
48

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement…………….......... $_____

**Add** Deposits not shown
on this Statement                  $_____
                                   _____
                                   _____
          **Sub Total**………   $_____
**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Total** amount of outstanding
checks……………………………   $_____

**Balance**……..............................** $_____

**ENTER**
Present Balance in
your checkbook………………… $_____

**Subtract** any service
charges, finance or
any other charges………………… $_____

                **Sub Total** …………  $_____

**Add** Monthly Interest
Earned ……………………………   $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)………………   $_____
                                    _____
                                    _____
                                    _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)………………   $_____
                                    _____
                                    _____
                                    _____

**Balance**……..………………………   $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1.  Tell us your name and account number.
2.  Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV  11/07)

**Exhibit 2**
49

# EXHIBIT 3

# EXECUTIVE SUMMARY

## METROPOLITAN LIFE INSURANCE COMPANY V. MARICOPA ORCHARDS LLC
## CASE NO: 1:24-cv-01231-KES-SAB

RECEIVER'S REPORT

### AUGUST 1 - AUGUST 31, 2025

**FINANCIAL:**
DURING THE REPORTING PERIOD, TOTAL CASH RECEIPTS AMOUNTED TO **$476,387.79**, DERIVED FROM AN ADVANCE FROM METROPOLITAN LIFE INSURANCE COMPANY. TOTAL DISBURSEMENTS DURING THE PERIOD WERE **$464,581.48**, WHICH INCLUDED ADVANCES TO THE AFS, LLC HOLDING ACCOUNT, REIMBURSEMENT FOR AFS ADVANCED COSTS, REIMBURSEMENTS TO AFS FOR ACCOUNTS PAYABLE FUNDING, PAYMENTS TOWARD OUTSTANDING ACCOUNTS PAYABLE, AND BANK FEES. AS OF THE END OF THE REPORTING PERIOD, THE RECEIVERSHIP HELD **$13,233.05** IN CASH. OUTSTANDING ACCOUNTS PAYABLE TOTALED **$131,832.26**. AN ACCOUNTS PAYABLE AGING REPORT AS OF THE PERIOD END IS ATTACHED HERETO. ADDITIONALLY, THE BALANCE DUE TO AGRIGLOBE FOR ADVANCED RECEIVERSHIP COSTS TOTALED **$758.79**.

AS OF THE ISSUANCE OF THIS REPORT, THERE IS NO ACCOUNTS RECEIVABLE DUE TO THE RECEIVERSHIP.

**MARKETING:**
· AS OF AUGUST 2025, THE RECEIVER HAS OPENED ESCROW FOR SEBASTIAN RANCH, WHICH INCLUDES 158.39 ACRES OF BLUEBERRIES LOCATED WITHIN THE WHEELER RIDGE-MARICOPA WATER STORAGE DISTRICT. AT THIS TIME, NO CLOSING DATE FOR THE ESCROW HAS BEEN SCHEDULED.

**PROPERTY STATUS:**
*A DESCRIPTION OF THE OVERALL PROPERTY STATUS FOLLOWS, WHICH MAY INCLUDE HEALTHY/SAFETY, CAPITAL REPAIRS, TENANT IMPROVEMENTS, VIOLATION NOTICES, AND ROUTINE OPERATIONS:*

**SEBASTIAN RANCH**
· THE SEBASTIAN RANCH ENCOMPASSES 158.39 ACRES OF BLUEBERRIES LOCATED WITHIN WHEELER RIDGE-MARICOPA WATER STORAGE DISTRICT. THE SUBJECT FARM ASSET EXPERIENCED HAIL AND RAIN AT THE TAIL END OF THE MONTH OF MARCH. A PORTION OF THE COLLATERAL WAS EFFECTIVE BY THE HAIL STORM. NECESSARY CROP INSURANCE CLAIMS WERE FILED BY THE RECEIVER. ADDITIONALLY, A CROP INSURANCE ADJUSTER MET WITH THE RECEIVER AT THE FARM TO INSPECT ACTUAL DAMAGES INCURRED. THE INSURANCE ADJUSTER HAS DECLARED THE RECEIVER TO NOT HARVEST THE 2025 CROP DUE TO THE HAIL DAMAGE. THE RECEIVER ANTICIPATES AN INSURANCE INDEMNITY TO BE PAID OUT FOR THE 2025 CROP TO THE RECEIVERSHIP ESTATE FOR THE LOSS OF CROP FROM ADVERSE WEATHER CONDITIONS. THE INDEMNITY PAYOUT IS EXPECTED TO OCCUR IN OCTOBER 2025.

**Exhibit 3**
51

# CONTENTS

---

- BALANCE SHEET (MODIFIED CASH BASIS)
- MONTHLY INCOME STATEMENT (MODIFIED CASH BASIS)
- CASH FLOW REPORT  (CASH BASIS)
- GENERAL LEDGER (ACCRUAL BASIS)
- ACCOUNTS PAYABLE AGING REPORT
- SCHEDULE OF AGRIGLOBE ADVANCES
- BANK RECONCILIATIONS/STATEMENT

**Exhibit 3**
**52**

**METROPOLITAN LIFE INSURANCE COMPANY V. MARICOPA ORCHARDS LLC**

**BALANCE SHEET**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: AUGUST 31, 2025**

| | | |
|---|---:|---:|
| ASSETS | | |
|   CURRENT ASSETS | | |
|     CASH | | |
|       1000-903 - EAST WEST BANK (MARICOPA ORCHARD 1231) - OPERATING | | 13,233.05 |
|       1001-903 - EAST WEST BANK (MARICOPA ORCHARD 1231) - REV/FUND | | - |
|       **TOTAL CASH** | $ | **13,233.05** |
|     **TOTAL ASSETS** | $ | **13,233.05** |
| LIABILITIES | | |
|   CURRENT LIABILITIES | | |
|     ACCOUNTS PAYABLE | | - |
|   OTHER CURRENT LIABILITY | | |
|     ADVANCES FROM AGRIGLOBE | | - |
|     ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES ("AFS"), LLC | | 758.79 |
|     ADVANCES FROM METLIFE | | 476,387.79 |
|     DUE TO AFS, LLC HOLDING ACCOUNT | | - |
|     **TOTAL OTHER CURRENT LIABILITIES** | $ | **477,146.58** |
|     **TOTAL CURRENT LIABILITIES** | $ | **477,146.58** |
|     **TOTAL LIABILITIES** | $ | **477,146.58** |
| CAPITAL & EQUITY | | |
|   RETAINED EARNINGS | | (16,668.65) |
|   NET INCOME | | (447,244.88) |
|   **TOTAL CAPITAL & EQUITY** | $ | **(463,913.53)** |
|   **TOTAL LIABILITIES AND EQUITY** | $ | **13,233.05** |

**Exhibit 3**
**53**

**METROPOLITAN LIFE INSURANCE COMPANY V. MARICOPA ORCHARDS LLC**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: AUGUST 31, 2025**

| | AUGUST 2025 | CUMULATIVE (11/17/2024 - 08/31/2025) |
|---|---:|---:|
| INCOME | | |
| INCOME | - | - |
| **TOTAL INCOME** | $ - | $ - |
| COST OF GOODS SOLD | | |
| FROST PROTECTION | 5,000.00 | 5,000.00 |
| POLLINATION | 46,000.00 | 46,000.00 |
| FERTILITY | - | 22,416.86 |
| SOIL AMENDMENTS | 6,380.10 | 6,380.10 |
| LABORATORY | 657.00 | 849.00 |
| HERBICIDES | 6,300.00 | 11,400.23 |
| INSECTICIDES | - | 3,003.94 |
| FUNGICIDES | 18,900.00 | 60,912.87 |
| IRRIGATION LABOR | 3,256.22 | 25,525.80 |
| IRRIGATION WATER | 51,364.71 | 133,212.20 |
| VERTEBRATE CONTROL | 2,220.15 | 17,388.21 |
| TECHNICAL CONSULTING | 5,776.03 | 11,724.07 |
| GROUND MAINTENANCE | 11,400.00 | 11,400.00 |
| REPAIRS & MAINTENANCE | 4,564.56 | 4,564.56 |
| SUBSCRIPTION SERVICES | - | 758.79 |
| TAXES - PROPERTY | - | - |
| FARM MANAGEMENT | 4,625.31 | 49,609.19 |
| **TOTAL COST OF GOODS SOLD** | $ 166,444.08 | $ 410,145.82 |
| GROSS PROFIT | $ (166,444.08) | $ (410,145.82) |
| EXPENSES | | |
| PROFESSIONAL FEES - ACCOUNTING | 7,669.22 | 8,388.83 |
| PROFESSIONAL FEES - LEGAL | 5,763.75 | 10,879.23 |
| RECEIVER'S FEES | 17,761.20 | 33,006.23 |
| BANK FEES | 57.30 | 1,331.55 |
| INSURANCE - FIRE & LIABILITY | - | 125.00 |
| MISCELLANEOUS | - | 36.87 |
| **TOTAL EXPENSES** | $ 31,251.47 | $ 53,767.71 |
| **NET INCOME/(LOSS)** | $ (197,695.55) | $ (463,913.53) |

**Exhibit 3**
54

**METROPOLITAN LIFE INSURANCE COMPANY V. MARICOPA ORCHARDS LLC**

**CASH FLOW REPORT**
**CASH BASIS**
**FOR PERIOD ENDING: AUGUST 31, 2025**

| | 08/01/2025 - 08/31/2025 | 11/07/2024 - 08/31/2025 |
|---|---|---|
| **CASH RECEIPTS:** | | |
| ADVANCES FROM AFS, LLC HOLDING ACCOUNT | - | 82,000.00 |
| ADVANCES FROM AFS FOR AP FUNDING | - | 103,030.94 |
| ADVANCES FROM METROPOLITAN LIFE INSURANCE COMPANY | 476,387.79 | 476,387.79 |
| TOTAL RECEIPTS: | **$ 476,387.79** | **$ 661,418.73** |
| **CASH DISBURSEMENTS:** | | |
| ADVANCES TO AFS, LLC HOLDING ACCOUNT | 82,000.00 | 82,000.00 |
| AFS REIMBURSEMENTS FOR AP FUNDING | 103,030.94 | 103,030.94 |
| AGRIGLOBE ADVANCE REIMBURSEMENT | 81,854.99 | 100,540.07 |
| AGRIGLOBE FIDUCIARY SERVICES, LLC | 17,761.20 | 33,006.23 |
| DIVERSIFIED LAND MANAGEMENT, LLC | 10,101.68 | 79,177.92 |
| EAST WEST BANK - BANK FEES | 57.30 | 354.18 |
| FIVE STAR HONEY FARMS | 46,000.00 | 46,000.00 |
| GUARDIAN HARVEST, INC | 4,907.00 | 9,157.00 |
| KRF, LLC | 41,600.00 | 41,600.00 |
| NUTRIEN AG SOLUTIONS- MADERA | - | 72,725.90 |
| PERRY JOHNSON REGISTRARS FOOD SAFETY, INC. | 1,081.99 | 1,081.99 |
| ROSPEC INSIGHTS | 444.04 | 444.04 |
| SAFEGUARD BUSINESS SYSTEMS, INC. | - | 410.88 |
| SAUL EWING LLP | 5,763.75 | 7,958.33 |
| SINGERLEWAK LLP | 7,669.22 | 8,388.83 |
| VERDEGAAL BROTHERS INC. | 10,944.66 | 10,944.66 |
| WHEELER RIDGE - MARICOPA WATER STORAGE DISTRICT | 51,364.71 | 51,364.71 |
| TOTAL DISBURSEMENTS: | **$ 464,581.48** | **$ 648,185.68** |
| (DECREASE)/INCREASE IN CASH | 11,806.31 | 13,233.05 |
| CASH-BEGINNING OF PERIOD | 1,426.74 | - |
| CASH-END OF PERIOD | **$ 13,233.05** | **$ 13,233.05** |

**Exhibit 3**
**55**

METROPOLITAN LIFE INSURANCE COMPANY V. MARICOPA ORCHARDS LLC

MONTHLY GENERAL LEDGER
ACCRUAL BASIS
FOR PERIOD ENDING: AUGUST 31, 2025

| ACCOUNT | DATE | PAYEE/PAYOR | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 1000-903 - EAST WEST BANK (MARICOPA CASE 1231) - OPERATING | | | | | | |
| | 08/11/2025 | FIVE STAR HONEY FARMS | INVOICE # 105 | | 46,000.00 | 1,426.74 |
| | 08/11/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1214 | | 10,101.68 | (44,573.26) |
| | 08/11/2025 | PERRY JOHNSON REGISTRARS FOOD SAFETY, INC. | INVOICE # 040325 MARICOPA | | 1,081.99 | (54,674.94) |
| | 08/11/2025 | | VOID OF BILL PAYMENT #1024 | 51,364.71 | | (55,756.93) |
| | 08/11/2025 | | TRANSFER FUNDS | 209,501.86 | | (4,392.22) |
| | 08/11/2025 | WHEELER RIDGE - MARICOPA WATER STORAGE DISTRICT | INVOICE # 1881 050125 2ND INSTALL PENALTY | | 51,364.71 | 205,109.64 |
| | 08/11/2025 | PERRY JOHNSON REGISTRARS FOOD SAFETY, INC. | INVOICE # 040325 MARICOPA | | 1,081.99 | 153,744.93 |
| | 08/11/2025 | | VOID OF BILL PAYMENT #1020 | 444.04 | | 152,662.94 |
| | 08/11/2025 | | VOID OF BILL PAYMENT #1022 | 7,669.22 | | 153,106.98 |
| | 08/11/2025 | | VOID OF BILL PAYMENT #1014 | 17,761.20 | | 160,776.20 |
| | 08/11/2025 | | VOID OF BILL PAYMENT #1017 | 4,907.00 | | 178,537.40 |
| | 08/11/2025 | SAUL EWING LLP | INVOICE #4404485 | | 5,763.75 | 183,444.40 |
| | 08/11/2025 | SAUL EWING LLP | INVOICE #4417845 | | 5,763.75 | 177,680.65 |
| | 08/11/2025 | ROSPEC INSIGHTS | INVOICE # 126 | | 444.04 | 171,916.90 |
| | 08/11/2025 | | VOID OF BILL PAYMENT #1015 | 10,101.68 | | 171,472.86 |
| | 08/11/2025 | | VOID OF BILL PAYMENT #1021 | 5,763.75 | | 181,574.54 |
| | 08/11/2025 | VERDEGAAL BROTHERS INC. | INVOICE # 0835128-IN | | 10,944.66 | 187,338.29 |
| | 08/11/2025 | WHEELER RIDGE - MARICOPA WATER STORAGE DISTRICT | INVOICE # 1881 050125 2ND INSTALL PENALTY | | 51,364.71 | 176,393.63 |
| | 08/11/2025 | SINGERLEWAK LLP | INVOICE # 600459 | | 7,669.22 | 125,028.92 |
| | 08/11/2025 | GUARDIAN HARVEST, INC. | INVOICE # 3777 | | 4,907.00 | 117,359.70 |
| | 08/11/2025 | | VOID OF BILL PAYMENT #1016 | 46,000.00 | | 112,452.70 |
| | 08/11/2025 | KRF, LLC | INVOICE # 1015 | | 41,600.00 | 158,452.70 |
| | 08/11/2025 | FIVE STAR HONEY FARMS | INVOICE # 105 | | 46,000.00 | 116,852.70 |
| | 08/11/2025 | KRF, LLC | INVOICE # 1011 | | 41,600.00 | 70,852.70 |
| | 08/11/2025 | GUARDIAN HARVEST, INC. | INVOICE # 3777 | | 4,907.00 | 29,252.70 |
| | 08/11/2025 | ROSPEC INSIGHTS | INVOICE # 126 | | 444.04 | 24,345.70 |
| | 08/11/2025 | SINGERLEWAK LLP | INVOICE # 600459 | | 7,669.22 | 23,901.66 |
| | 08/11/2025 | | VOID OF BILL PAYMENT #1023 | 10,944.66 | | 16,232.44 |
| | 08/11/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1214 | | 10,101.68 | 27,177.10 |
| | 08/11/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1231-1007 | | 17,761.20 | 17,075.42 |
| | 08/11/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1231-1007 | | 17,761.20 | (685.78) |
| | 08/11/2025 | | VOID OF BILL PAYMENT #1019 | 1,081.99 | | (18,446.98) |
| | 08/11/2025 | | VOID OF BILL PAYMENT #1018 | 41,600.00 | | (17,364.99) |
| | 08/11/2025 | VERDEGAAL BROTHERS INC. | INVOICE # 0835128-IN | | 10,944.66 | 24,235.01 |
| | 08/25/2025 | EAST WEST BANK | MISC. FEES | | 57.30 | 13,290.35 |
| | | | | | | 13,233.05 |
| | | | | $ 407,140.11 | $ 395,333.80 | $ 13,233.05 |
| 1001-903 - EAST WEST BANK (MARICOPA CASE 1231) - REV/FUND | | | | | | |
| | 08/08/2025 | | ADVANCES FROM MLIC | 476,387.79 | | 476,387.79 |
| | 08/11/2025 | FNF FARMS LLC ET AL RECEIVERSHIP ESTATE CASE NO 1226 | TRANSFER FUNDS | | 82,000.00 | 394,387.79 |
| | 08/11/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | TRANSFER FUNDS | | 184,885.93 | 209,501.86 |
| | 08/11/2025 | | TRANSFER FUNDS | | 209,501.86 | - |
| | | | | $ 476,387.79 | $ 476,387.79 | $ - |
| 2000 - ACCOUNTS PAYABLE | | | | | | |
| | 08/01/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1231-1017 | | 2,220.15 | (205,932.74) |
| | 08/01/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1249 | | 10,101.68 | (208,152.89) |
| | 08/07/2025 | NUTRIEN AG SOLUTIONS- MADERA | INVOICE # 57771028 CREDIT MEMO | 6,642.16 | | (218,254.57) |
| | 08/07/2025 | NUTRIEN AG SOLUTIONS- MADERA | INVOICE # 57788583 | | 384.00 | (211,612.41) |
| | 08/11/2025 | | | | 51,364.71 | (211,996.41) |
| | 08/11/2025 | GUARDIAN HARVEST, INC. | | 4,907.00 | | (263,361.12) |
| | 08/11/2025 | | | | 10,944.66 | (258,454.12) |
| | 08/11/2025 | FIVE STAR HONEY FARMS | | 46,000.00 | | (269,398.78) |
| | 08/11/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | | 10,101.68 | | (223,398.78) |
| | 08/11/2025 | FIVE STAR HONEY FARMS | | 46,000.00 | | (213,297.10) |
| | 08/11/2025 | SINGERLEWAK LLP | INVOICE # INV633183 MARICOPA | | 74.00 | (167,297.10) |
| | 08/11/2025 | | | | 1,081.99 | (167,371.10) |
| | 08/11/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 17,761.20 | | (168,453.09) |
| | 08/11/2025 | | | | 4,907.00 | (150,691.89) |
| | 08/11/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 17,761.20 | | (155,598.89) |
| | 08/11/2025 | SAUL EWING LLP | | 5,763.75 | | (137,837.69) |
| | 08/11/2025 | | | | 17,761.20 | (132,073.94) |
| | 08/11/2025 | WHEELER RIDGE - MARICOPA WATER STORAGE DISTRICT | | 51,364.71 | | (149,835.14) |
| | 08/11/2025 | | | | 10,101.68 | (98,470.43) |
| | 08/11/2025 | ROSPEC INSIGHTS | | 444.04 | | (108,572.11) |
| | 08/11/2025 | KRF, LLC | | 41,600.00 | | (108,128.07) |
| | 08/11/2025 | VERDEGAAL BROTHERS INC. | | 10,944.66 | | (66,528.07) |
| | 08/11/2025 | | | | 5,763.75 | (55,583.41) |
| | 08/11/2025 | WHEELER RIDGE - MARICOPA WATER STORAGE DISTRICT | | 51,364.71 | | (61,347.16) |
| | 08/11/2025 | GUARDIAN HARVEST, INC. | | 4,907.00 | | (9,982.45) |
| | 08/11/2025 | KRF, LLC | | 41,600.00 | | (4,218.70) |
| | 08/11/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | | 10,101.68 | | 688.30 |
| | 08/11/2025 | ROSPEC INSIGHTS | | 444.04 | | 10,789.98 |
| | 08/11/2025 | PERRY JOHNSON REGISTRARS FOOD SAFETY, INC. | | 1,081.99 | | 52,834.02 |
| | 08/11/2025 | | | | 7,669.22 | 53,916.01 |
| | 08/11/2025 | SINGERLEWAK LLP | | | 1,024.50 | 46,246.79 |
| | 08/11/2025 | SINGERLEWAK LLP | INVOICE # INV633197 | 7,669.22 | | 45,222.29 |
| | 08/11/2025 | | | | 41,600.00 | 52,891.51 |
| | 08/11/2025 | | | | 444.04 | 11,291.51 |
| | 08/11/2025 | PERRY JOHNSON REGISTRARS FOOD SAFETY, INC. | | 1,081.99 | | 10,847.47 |
| | 08/11/2025 | | | | 46,000.00 | 11,929.46 |
| | 08/11/2025 | VERDEGAAL BROTHERS INC. | | 10,944.66 | | (34,070.54) |
| | | | | | | (23,125.88) |

Exhibit 3
56

**METROPOLITAN LIFE INSURANCE COMPANY V. MARICOPA ORCHARDS LLC**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: AUGUST 31, 2025**

| ACCOUNT | DATE | PAYEE/PAYOR | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| | 08/11/2025 | SINGERLEWAK LLP | | 7,669.22 | | (15,456.66) |
| | 08/12/2025 | SAUL EWING LLP | INVOICE # 4446856 | | 507.00 | (15,963.66) |
| | 08/15/2025 | GLOBAL AG INSURANCE SERVICES LLC | INVOICE # 1013742 081525 | | 113,507.00 | (129,470.66) |
| | 08/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1231-1019 | | 2,220.15 | (131,690.81) |
| | 08/22/2025 | SAUL EWING LLP | INVOICE # 4437412 ADD MARICOPA | | 2.25 | (131,693.06) |
| | 08/25/2025 | SAUL EWING LLP | INVOICE # 4446861 MARICOPA | | 139.20 | (131,832.26) |
| | | | | **$ 401,918.66** | **$ 327,818.18** | **$ (131,832.26)** |
| 2050 - OTHER CURRENT LIABILITIES | | | | | | (103,030.94) |
| | 08/11/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | TRANSFER FUNDS | 103,030.94 | | - |
| | | | | **$ 103,030.94** | **$   -** | **$   -** |
| 2050-903 - DUE TO MLIC FUNDS HELD ACCOUNT (MARICOPA 1231) | | | | | | (82,000.00) |
| | 08/11/2025 | FNF FARMS LLC ET AL RECEIVERSHIP ESTATE CASE NO 1226 | TRANSFER FUNDS | 82,000.00 | | - |
| | | | | **$ 82,000.00** | **$   -** | **$   -** |
| 2052-903 - ADVANCES FROM AGRIGLOBE FIDUCIARY (MARICOPA 1231) | | | | | | (82,613.78) |
| | 08/11/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | TRANSFER FUNDS | 81,854.99 | | (758.79) |
| | | | | **$ 81,854.99** | **$   -** | **$ (758.79)** |
| 2053-903 - ADVANCES FROM METROPOLITAN LIFE INSURANCE COMPANY (MAR 1231) | | | | | | (476,387.79) |
| | 08/08/2025 | | ADVANCES FROM MLIC | | 476,387.79 | (476,387.79) |
| | | | | **$   -** | **$ 476,387.79** | **$ (476,387.79)** |
| 5100 - COST OF GOODS SOLD | | | | | | - |
| 5110 - FROST PROTECTION | | | | | | 5,000.00 |
| | | | | **$   -** | **$   -** | **$ 5,000.00** |
| 5128 - POLLINATION | | | | | | 46,000.00 |
| | | | | **$   -** | **$   -** | **$ 46,000.00** |
| 5138 - FERTILITY | | | | | | 23,975.66 |
| | | | | **$   -** | **$   -** | **$ 23,975.66** |
| 5140 - SOIL AMENDMENTS | | | | | | 6,380.10 |
| | | | | **$   -** | **$   -** | **$ 6,380.10** |
| 5142 - LABORATORY | | | | | | 849.00 |
| | 08/07/2025 | NUTRIEN AG SOLUTIONS- MADERA | ALL OTHER TESTING | 264.00 | | 1,113.00 |
| | 08/07/2025 | NUTRIEN AG SOLUTIONS- MADERA | LAB LABOR NON-INVENTORY | 120.00 | | 1,233.00 |
| | | | | **$ 384.00** | **$   -** | **$ 1,233.00** |
| 5146 - HERBICIDES | | | | | | 11,400.23 |
| | | | | **$   -** | **$   -** | **$ 11,400.23** |
| 5148 - INSECTICIDES | | | | | | 3,003.94 |
| | | | | **$   -** | **$   -** | **$ 3,003.94** |
| 5160 - FUNGICIDES | | | | | | 59,354.07 |
| | 08/07/2025 | NUTRIEN AG SOLUTIONS- MADERA | FUNGICIDE MATERIALS \|\| REC NO. 9204988 | | 6,642.16 | 52,711.91 |
| | | | | **$   -** | **$ 6,642.16** | **$ 52,711.91** |
| 5163 - IRRIGATION LABOR | | | | | | 25,525.80 |
| | 08/01/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | IRRIGATION LABOR \|\| AUGUST 2025 | 3,256.22 | | 28,782.02 |
| | | | | **$ 3,256.22** | **$   -** | **$ 28,782.02** |
| 5165 - IRRIGATION WATER | | | | | | 133,212.20 |
| | | | | **$   -** | **$   -** | **$ 133,212.20** |
| 5168 - VERTEBRATE CONTROL | | | | | | 17,388.21 |
| | 08/01/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | VERTEBRATE CONTROL \|\| AUGUST 2025 | 2,220.15 | | 19,608.36 |
| | | | | **$ 2,220.15** | **$   -** | **$ 19,608.36** |
| 5170 - GROUND MAINTENANCE | | | | | | 11,400.00 |
| | | | | **$   -** | **$   -** | **$ 11,400.00** |
| 5177 - REPAIRS & MAINTENANCE | | | | | | 4,564.56 |
| | | | | **$   -** | **$   -** | **$ 4,564.56** |
| 5179 - TECHNICAL CONSULTING | | | | | | 15,974.07 |
| | | | | **$   -** | **$   -** | **$ 15,974.07** |
| 5181 - SUBSCRIPTION SERVICES | | | | | | 758.79 |
| | | | | **$   -** | **$   -** | **$ 758.79** |
| 5183 - FARM MANAGEMENT | | | | | | 36,263.91 |
| | 08/01/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | FARM MANAGEMENT \|\| AUGUST 2025 | 4,625.31 | | 40,889.22 |
| | | | | **$ 4,625.31** | **$   -** | **$ 40,889.22** |
| 5185 - INSURANCE - CROP | | | | | | - |
| | 08/15/2025 | GLOBAL AG INSURANCE SERVICES LLC | BILLING PERIOD: 06/01/2024 - 05/31/2025 | 113,507.00 | | 113,507.00 |
| | | | | **$ 113,507.00** | **$   -** | **$ 113,507.00** |
| 5189 - TAX - PROPERTY | | | | | | 13,345.28 |
| | | | | **$   -** | **$   -** | **$ 13,345.28** |

**Exhibit 3**
**57**

**METROPOLITAN LIFE INSURANCE COMPANY V. MARICOPA ORCHARDS LLC**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: AUGUST 31, 2025**

| ACCOUNT | DATE | PAYEE/PAYOR | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 5900 - OPERATING EXPENSES | | | | | | - |
| | | | | | | |
| 5902 - RECEIVER FEES | | | | | | 35,226.38 |
| | 08/01/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 07/16/2025 - 07/31/2025 | 2,220.15 | | 37,446.53 |
| | 08/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 08/01/2025 - 08/15/2025 | 2,220.15 | | 39,666.68 |
| | | | | **$ 4,440.30** | **$ -** | **$ 39,666.68** |
| | | | | | | |
| 5993 - PROFESSIONAL FEES - LEGAL | | | | | | 11,157.33 |
| | 08/12/2025 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH JULY 31, 2025 | 507.00 | | 11,664.33 |
| | 08/22/2025 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH JUNE 30, 2025 | 2.25 | | 11,666.58 |
| | 08/25/2025 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH JULY 31, 2025 | 139.20 | | 11,805.78 |
| | | | | **$ 648.45** | **$ -** | **$ 11,805.78** |
| | | | | | | |
| 5994 - PROFESSIONAL FEES - ACCOUNTING | | | | | | 9,935.07 |
| | 08/11/2025 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH JULY 31, 2025 \|\| BLUEBER | 74.00 | | 10,009.07 |
| | 08/11/2025 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH JULY 31, 2025 \|\| BLUEBER | 1,024.50 | | 11,033.57 |
| | | | | **$ 1,098.50** | **$ -** | **$ 11,033.57** |
| | | | | | | |
| 5996 - INSURANCE - FIRE & LIABILITY | | | | | | 387.08 |
| | | | | **$ -** | **$ -** | **$ 387.08** |
| | | | | | | |
| 5998 - BANK FEES | | | | | | 1,012.17 |
| | 08/25/2025 | EAST WEST BANK | MISC. FEES | 57.30 | | 1,069.47 |
| | | | | **$ 57.30** | **$ -** | **$ 1,069.47** |
| | | | | | | |
| 5999 - MISCELLANEOUS | | | | | | 36.87 |
| | | | | **$ -** | **$ -** | **$ 36.87** |

**Exhibit 3**
**58**

**METROPOLITAN LIFE INSURANCE COMPANY V. MARICOPA ORCHARDS LLC**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: AUGUST 31, 2025**

| VENDOR | DATE | BILL NO. | DUE DATE | AGE | OPEN BALANCE |
|---|---|---|---|---|---|
| **AGRIGLOBE FIDUCIARY SERVICES, LLC** | | | | | |
| | 07/16/2025 | INVOICE # 1231-1016 | 07/16/2025 | 46 | 2,220.15 |
| | 08/01/2025 | INVOICE # 1231-1017 | 08/01/2025 | 30 | 2,220.15 |
| | 08/16/2025 | INVOICE # 1231-1019 | 08/16/2025 | 15 | 2,220.15 |
| | | | | $ | **6,660.45** |
| **DIVERSIFIED LAND MANAGEMENT, LLC** | | | | | |
| | 08/01/2025 | INVOICE # 1249 | 08/01/2025 | 30 | 3,256.22 |
| | 08/01/2025 | INVOICE # 1249 | 08/01/2025 | 30 | 4,625.31 |
| | 08/01/2025 | INVOICE # 1249 | 08/01/2025 | 30 | 2,220.15 |
| | | | | $ | **10,101.68** |
| **GLOBAL AG INSURANCE SERVICES LLC** | | | | | |
| | 08/15/2025 | INVOICE # 1013742 081525 | 09/30/2025 | -30 | 113,507.00 |
| | | | | $ | **113,507.00** |
| **GUARDIAN HARVEST, INC.** | | | | | |
| | 07/15/2025 | INVOICE # 3857 | 07/29/2025 | 33 | 4,250.00 |
| | | | | $ | **4,250.00** |
| **NUTRIEN AG SOLUTIONS- MADERA** | | | | | |
| | 08/07/2025 | INVOICE # 57788583 | 08/15/2025 | 16 | 264.00 |
| | 08/07/2025 | INVOICE # 57771028 CREDIT MEMO | 08/07/2025 | 24 | (6,642.16) |
| | 08/07/2025 | INVOICE # 57788583 | 08/15/2025 | 16 | 120.00 |
| | | | | $ | **(6,258.16)** |
| **SAUL EWING LLP** | | | | | |
| | 07/07/2025 | INVOICE # 4437412 MARICOPA | 07/07/2025 | 55 | 242.10 |
| | 07/07/2025 | INVOICE # 4437407 | 07/07/2025 | 55 | 36.00 |
| | 08/12/2025 | INVOICE # 4446856 | 08/12/2025 | 19 | 507.00 |
| | 08/22/2025 | INVOICE # 4437412 ADD MARICOPA | 08/22/2025 | 9 | 2.25 |
| | 08/25/2025 | INVOICE # 4446861 MARICOPA | 08/25/2025 | 6 | 139.20 |
| | | | | $ | **926.55** |
| **SINGERLEWAK LLP** | | | | | |
| | 07/15/2025 | INVOICE # INV629370 | 07/15/2025 | 47 | 1,429.50 |
| | 07/15/2025 | INVOICE # INV629341 MARICOPA | 07/15/2025 | 47 | 116.74 |
| | 08/11/2025 | INVOICE # INV633197 | 08/11/2025 | 20 | 1,024.50 |
| | 08/11/2025 | INVOICE # INV633183 MARICOPA | 08/11/2025 | 20 | 74.00 |
| | | | | $ | **2,644.74** |
| **TOTAL** | | | | | **131,832.26** |

**Exhibit 3**
**59**

**METROPOLITAN LIFE INSURANCE COMPANY V. MARICOPA ORCHARDS LLC**
**SCHEDULE OF AGRIGLOBE ADVANCES**
**FOR PERIOD ENDING: AUGUST 31, 2025**

| ACCOUNT | DATE | DESCRIPTION | NAME | SPLIT | AMOUNT |
|---|---|---|---|---|---|
| | | | | **BALANCE AS OF 07/31/2025:** | 185,644.72 |
| | | | | ADD: | |
| | | | | ADVANCES IN AUGUST 2025 | - |
| | | | | LESS: | |
| | | | | PAYMENTS AGAINST ADVANCE IN AUGUST 2025 | (184,885.93) |
| | | | | **BALANCE OF AGRIGLOBE ADVANCES AS OF 08/31/2025:** | $ **758.79** |

Exhibit 3
60

## Maricopa Orchards LLC Et Al Receivership Estate Case No 1231
## Reconciliation Summary
## 1001-903 East West Bank - Rev/Fund

### As of 8/31/2025

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 476,387.79 |
| Cleared Checks and Payments | (476,387.79) |
| **Total - Reconciled** | **0.00** |
| **Last Reconciled Statement Balance - 7/31/2025** | 0.00 |
| **Current Reconciled Balance** | 0.00 |
| **Reconcile Statement Balance - 8/31/2025** | 0.00 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 8/31/2025** | **0.00** |

**Exhibit 3**
**61**

## Maricopa Orchards LLC Et Al Receivership Estate Case No 1231
## Reconciliation Detail
## 1001-903 East West Bank - Rev/Fund

### As of 8/31/2025

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Deposit | 8/8/2025 | DEPMARICOPA10 | | Advances from MLIC | 476,387.79 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **476,387.79** |
| **Cleared Checks and Payments** | | | | | | |
| | Check | 8/11/2025 | WIRE | Agriglobe Fiduciary Services, LLC | Transfer Funds | (184,885.93) |
| | Check | 8/11/2025 | WIRE | FNF FARMS LLC ET AL RECEIVERSHIP ESTATE CASE NO 1226 | Transfer Funds | (82,000.00) |
| | Transfer | 8/11/2025 | TRNMARICOPA01 | | Transfer Funds | (209,501.86) |
| **Total - Cleared Checks and Payments** | | | | | | **(476,387.79)** |
| **Total - Reconciled** | | | | | | **0.00** |
| **Last Reconciled Statement Balance - 7/31/2025** | | | | | | 0.00 |
| **Current Reconciled Balance** | | | | | | 0.00 |
| **Reconcile Statement Balance - 8/31/2025** | | | | | | 0.00 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 8/31/2025** | | | | | | **0.00** |

**Exhibit 3**
**62**

**EASTWEST BANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page  1  of  1
STARTING DATE: August 01, 2025
ENDING DATE: August 31, 2025
Total days in statement period: 31

( 0)

PHILLIP CHRISTENSEN, RECEIVER FOR
MARICOPA ORCHARDS,LLC ET AL RECEIVERSHIP
ESTATE CASE NO 1231
(REV/FUND)
PO BOX
FRESNO CA 93755-0000

Switch to e-statements via our Mobile App or Online Banking for a paperless experience! You can access up to seven years of account history easily at your fingertips. Learn more by visiting eastwestbank.com/mobile or call 833.468.8356 for details.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | | Beginning balance | $0.00 |
| Low balance | $0.00 | Total additions ( 1 ) | 476,387.79 |
| Average balance | $46,102.04 | Total subtractions ( 3 ) | 476,387.79 |
| | | Ending balance | $.00 |

### CREDITS

| Number | Date | Transaction Description | Additions |
|---|---|---|---|
| | 08-08 | Wire Trans-IN         2bae89a5-f1e3-441b -b461-cc245c1589aa METLIFE | |
| | | INVESTMENT CHASUS33 LOAN 197586 INV 12 31 | |
| | | 071525 CASE NO1 | 476,387.79 |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 08-11 | Outgoing Wire   ACD330BP00003279 Agriglobe Fiduciar 322070381 /ROC/ACD330BP00003 279 | | 184,885.93 |
| 08-11 | Onln Bkg Trfn D   TO ACC | | 82,000.00 |
| 08-11 | Onln Bkg Trfn D   TO ACC | | 209,501.86 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 07-31 | 0.00 | 08-08 | 476,387.79 | 08-11 | 0.00 |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

3409    rev 05-16

Exhibit 3
63

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement…………….......... $_____

**ENTER**
Present Balance in
your checkbook………………… $_____

**Add** Deposits not shown
on this Statement                    $_____
                                     _____

**Subtract** any service
charges, finance or
any other charges………………… $_____

Sub Total………. $_____

**Subtract** Checks Issued
but not on Statement

Sub Total ………… $_____

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Add** Monthly Interest
Earned ……………………………… $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)………………… $_____
                                     _____
                                     _____
                                     _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)………………… $_____
                                     _____
                                     _____
                                     _____

**Total** amount of outstanding
checks………………………………… $_____

**Balance**……….............................** $_____

**Balance**……….................................. $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

**Exhibit 3**
**64**

# Maricopa Orchards LLC Et Al Receivership Estate Case No 1231
## Reconciliation Summary
## 1000-903 East West Bank - Operating

### As of 8/31/2025

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 407,140.11 |
| Cleared Checks and Payments | (353,733.80) |
| **Total - Reconciled** | **53,406.31** |
| **Last Reconciled Statement Balance - 7/31/2025** | 1,426.74 |
| **Current Reconciled Balance** | 54,833.05 |
| **Reconcile Statement Balance - 8/31/2025** | 54,833.05 |
| **Difference** | 0.00 |
| **Unreconciled** | |
| Uncleared | |
| Checks and Payments | (41,600.00) |
| **Total - Uncleared** | **(41,600.00)** |
| **Total - Unreconciled** | **(41,600.00)** |
| **Total as of 8/31/2025** | **13,233.05** |

**Exhibit 3**
**65**

### Maricopa Orchards LLC Et Al Receivership Estate Case No 1231
### Reconciliation Detail
### 1000-903 East West Bank - Operating

### As of 8/31/2025

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Journal | 8/11/2025 | JE#MARICOPA09 | | Invoice # 1011 | 41,600.00 |
| | Journal | 8/11/2025 | JE#MARICOPA17 | | Invoice # 1214 | 10,101.68 |
| | Journal | 8/11/2025 | JE#MARICOPA10 | | Invoice # 040325 Maricopa | 1,081.99 |
| | Journal | 8/11/2025 | JE#MARICOPA15 | | Invoice # 1881 050125 2nd Install Penalty | 51,364.71 |
| | Journal | 8/11/2025 | JE#MARICOPA18 | | Invoice # 105 | 46,000.00 |
| | Journal | 8/11/2025 | JE#MARICOPA11 | | Invoice # 126 | 444.04 |
| | Journal | 8/11/2025 | JE#MARICOPA13 | | Invoice # 600459 | 7,669.22 |
| | Journal | 8/11/2025 | JE#MARICOPA12 | | Invoice #4417845 | 5,763.75 |
| | Journal | 8/11/2025 | JE#MARICOPA14 | | Invoice # 0835128-IN | 10,944.66 |
| | Journal | 8/11/2025 | JE#MARICOPA16 | | Invoice # 1231-1007 | 17,761.20 |
| | Journal | 8/11/2025 | JE#MARICOPA19 | | Invoice # 3777 | 4,907.00 |
| | Transfer | 8/11/2025 | TRNMARICOPA01 | | Transfer Funds | 209,501.86 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **407,140.11** |
| **Cleared Checks and Payments** | | | | | | |
| | Bill Payment | 8/11/2025 | 1031 | Wheeler Ridge - Maricopa Water Storage District | Invoice # 1881 050125 2nd Install Penalty | (51,364.71) |
| | Bill Payment | 8/11/2025 | 1024 | Wheeler Ridge - Maricopa Water Storage District | Invoice # 1881 050125 2nd Install Penalty | (51,364.71) |
| | Bill Payment | 8/11/2025 | 1020 | Rospec Insights | Invoice # 126 | (444.04) |
| | Bill Payment | 8/11/2025 | 1033 | Five Star Honey Farms | Invoice # 105 | (46,000.00) |
| | Bill Payment | 8/11/2025 | 1021 | Saul Ewing LLP | Invoice #4417845 | (5,763.75) |
| | Bill Payment | 8/11/2025 | 1019 | Perry Johnson Registrars Food Safety, Inc. | Invoice # 040325 Maricopa | (1,081.99) |
| | Bill Payment | 8/11/2025 | 1014 | Agriglobe Fiduciary Services, LLC | Invoice # 1231-1007 | (17,761.20) |
| | Bill Payment | 8/11/2025 | 1016 | Five Star Honey Farms | Invoice # 105 | (46,000.00) |
| | Bill Payment | 8/11/2025 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # 1231-1007 | (17,761.20) |
| | Bill Payment | 8/11/2025 | 1030 | Verdegaal Brothers Inc. | Invoice # 0835128-IN | (10,944.66) |
| | Bill Payment | 8/11/2025 | 1022 | SingerLewak LLP | Invoice # 600459 | (7,669.22) |
| | Bill Payment | 8/11/2025 | 1034 | Guardian Harvest, Inc. | Invoice # 3777 | (4,907.00) |
| | Bill Payment | 8/11/2025 | 1017 | Guardian Harvest, Inc. | Invoice # 3777 | (4,907.00) |
| | Bill Payment | 8/11/2025 | 1015 | Diversified Land Management, LLC | Invoice # 1214 | (10,101.68) |
| | Bill Payment | 8/11/2025 | 1018 | KRF, LLC | Invoice # 1011 | (41,600.00) |
| | Bill Payment | 8/11/2025 | 1028 | Saul Ewing LLP | Invoice #4404485 | (5,763.75) |
| | Bill Payment | 8/11/2025 | 1029 | SingerLewak LLP | Invoice # 600459 | (7,669.22) |
| | Bill Payment | 8/11/2025 | 1027 | Rospec Insights | Invoice # 126 | (444.04) |
| | Bill Payment | 8/11/2025 | 1026 | Perry Johnson Registrars Food Safety, Inc. | Invoice # 040325 Maricopa | (1,081.99) |
| | Bill Payment | 8/11/2025 | 1023 | Verdegaal Brothers Inc. | Invoice # 0835128-IN | (10,944.66) |
| | Bill Payment | 8/11/2025 | 1032 | Diversified Land Management, LLC | Invoice # 1214 | (10,101.68) |
| | Check | 8/25/2025 | DIRECT WITHDRAWAL | East West Bank | Misc. Fees | (57.30) |
| **Total - Cleared Checks and Payments** | | | | | | **(353,733.80)** |
| **Total - Reconciled** | | | | | | **53,406.31** |
| **Last Reconciled Statement Balance - 7/31/2025** | | | | | | 1,426.74 |
| **Current Reconciled Balance** | | | | | | 54,833.05 |
| **Reconcile Statement Balance - 8/31/2025** | | | | | | 54,833.05 |
| **Difference** | | | | | | (0.00) |
| **Unreconciled** | | | | | | |
| **Uncleared** | | | | | | |
| **Checks and Payments** | | | | | | |
| | Bill Payment | 8/11/2025 | 1025 | KRF, LLC | Invoice # 1015 | (41,600.00) |
| **Total - Checks and Payments** | | | | | | **(41,600.00)** |
| **Total - Uncleared** | | | | | | **(41,600.00)** |
| **Total - Unreconciled** | | | | | | **(41,600.00)** |
| **Total as of 8/31/2025** | | | | | | **13,233.05** |

**Exhibit 3**

**EAST WEST BANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page  1  of  4
STARTING DATE: August 01, 2025
ENDING DATE: August 31, 2025
Total days in statement period: 31

( 9)

PHILLIP CHRISTENSEN, RECEIVER FOR
MARICOPA ORCHARDS,LLC ET AL RECEIVERSHIP
ESTATE CA NO 1231
OPERATING ACCOUNT
PO BOX 5379
FRESNO CA 93755-5379

Switch to e-statements via our Mobile App
or Online Banking for a paperless
experience! You can access up to seven
years of account history easily at your
fingertips. Learn more by visiting
eastwestbank.com/mobile or call
833.468.8356 for details.

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | | Beginning balance | | $1,426.74 |
| Enclosures | 9 | Total additions | ( 1) | 209,501.86 |
| Low balance | $1,426.74 | Total subtractions | ( 11) | 156,095.55 |
| Average balance | $80,486.29 | Ending balance | | $54,833.05 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 08-11 | Onln Bkg Trft C | FR ACC 05400019636 | 209,501.86 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1026 | 08-26 | 1,081.99 | 1031 | 08-20 | 51,364.71 |
| 1027 | 08-19 | 444.04 | 1032 | 08-14 | 10,101.68 |
| 1028 | 08-25 | 5,763.75 | 1033 | 08-22 | 46,000.00 |
| 1029 | 08-20 | 7,669.22 | 1034 | 08-20 | 4,907.00 |
| 1030 | 08-20 | 10,944.66 | | | |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 08-12 | Outgoing Wire | ACD330CP00001278 Agriglobe Fiduciar 322070381 /ROC/ACD330CP00001 278 | 17,761.20 |
| 08-25 | Analysis Servic | ANALYSIS ACTIVITY FOR 07/25 | 57.30 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 07-31 | 1,426.74 | 08-14 | 183,065.72 | 08-22 | 61,736.09 |
| 08-11 | 210,928.60 | 08-19 | 182,621.68 | 08-25 | 55,915.04 |
| 08-12 | 193,167.40 | 08-20 | 107,736.09 | 08-26 | 54,833.05 |

3409    rev 05–16

**Exhibit 3**



9300 Fla r Dr., 1St FL
E Monte, CA. 91731

PHILLIP CHRISTENSEN, RECEIVER FOR

**OVERDRAFT/RETURN ITEM FEES**

|  | Tota for th s period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

**Exhibit 3**
**68**



Exhibit 3
69

Checking Account
Statement Date    08/31/2025
Page                4 of 4



08/14/2025    1032    $10,101.68



08/14/2025    1032    $10,101.68



08/22/2025    1033    $46,000.00



08/22/2025    1033    $46,000.00



08/20/2025    1034    $4,907.00



08/20/2025    1034    $4,907.00

**Exhibit 3**
70

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement…………….......... $_____

**ENTER**
Present Balance in
your checkbook……………….. $_____

**Add** Deposits not shown
on this Statement                    $_____
_____
_____
**Sub Total**………. $_____

**Subtract** any service
charges, finance or
any other charges……………… $_____

**Sub Total** ………… $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Add** Monthly Interest
Earned ……………………………… $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………….. $_____
_____
_____
_____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………….. $_____
_____
_____
_____

**Total** amount of outstanding
checks…………………………… $_____

**Balance**……………..........................** $_____

**Balance**……..………………………… $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

**Exhibit 3**
71

# EXHIBIT 4

**EXECUTIVE SUMMARY**

---

BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL
CASE NO: 1:24-cv-01232-KES-SAB

---

RECEIVER'S REPORT

AUGUST 1 - AUGUST 31, 2025

**FINANCIAL:**
DURING THE REPORTING PERIOD, TOTAL CASH RECEIPTS AMOUNTED TO **$1,463,299.02,** DERIVED FROM THE FOLLOWING SOURCES: PROCEEDS FROM PISTACHIO SALES, ADVANCES FROM AFS, LLC HOLDING ACCOUNT, ADVANCES FROM AFS FOR ACCOUNTS PAYABLE PROCESSING, ADVANCES FROM BRIGHTHOUSE LIFE INSURANCE COMPANY, AND INTEREST INCOME. OF THIS AMOUNT, **$955,124.78** WAS RECEIVED FROM BRIGHTHOUSE LIFE INSURANCE COMPANY. TOTAL DISBURSEMENTS DURING THE PERIOD WERE **$559,130.52**, WHICH INCLUDED REIMBURSEMENT FOR AFS ADVANCED COSTS, REIMBURSEMENTS TO AFS FOR ACCOUNTS PAYABLE FUNDING, PAYMENTS TOWARD OUTSTANDING ACCOUNTS PAYABLE, AND BANK FEES. AS OF THE END OF THE REPORTING PERIOD, THE RECEIVERSHIP HELD **$1,528,072.20** IN CASH. OUTSTANDING ACCOUNTS PAYABLE TOTALED **$304,413.09**. AN ACCOUNTS PAYABLE AGING REPORT AS OF THE PERIOD END IS ATTACHED HERETO. ADDITIONALLY, THE BALANCE DUE TO AGRIGLOBE FOR ADVANCED RECEIVERSHIP COSTS TOTALED **$37,733.46**.

AS OF THE ISSUANCE OF THIS REPORT, THE RECEIVER HAS ESTABLISHED SEPARATE RECEIVERSHIP BANK ACCOUNTS TO COLLECT AND HOLD ALL CROP PROCEEDS.  CURRENTLY, THE BALANCE IN THESE ACCOUNTS ARE **$1,523,644,56**.

AS OF THE ISSUANCE OF THIS REPORT, NO ADDITIONAL ACCOUNTS RECEIVABLE IS ANTICIPATED IN CONNECTION WITH THE 2024 CROP. THE RECEIVER IS CURRENTLY WORKING ON ACCOUNTS RECEIVABLE VALUES RELATED TO THE 2025 CROP.

**MARKETING:**
- THE RECEIVER NEGOTIATED WITH THE PRUDENTIAL RECEIVER IN CASE NUMBER 1:24-CV-01102 PENDING BEFORE THIS COURT (THE "PRUDENTIAL RECEIVER" OR "PRUDENTIAL RECEIVERSHIP") FOR A POTENTIAL JOINT SALE OF CERTAIN OF THE PROPERTIES BELONGING TO THIS RECEIVERSHIP ESTATE, TOGETHER WITH PRUDENTIAL RECEIVERSHIP PROPERTIES, THROUGH THE PRUDENTIAL RECEIVER'S ADVISOR, CAPSTONE.  THIS RECEIVERSHIP'S PROPERTIES WHICH ARE THE SUBJECTS OF THE AGREEMENT WITH THE PRUDENTIAL RECEIVER ARE LIMITED TO:

    I. APN 038-130-35S
    II. APN 038-130-62S
    III. APN 038-130-71S

**PROPERTY STATUS:**
*A DESCRIPTION OF THE OVERALL PROPERTY STATUS FOLLOWS, WHICH MAY INCLUDE HEALTHY/SAFETY, CAPITAL REPAIRS, TENANT IMPROVEMENTS, VIOLATION NOTICES, AND ROUTINE OPERATIONS:*

**KAMM SOUTH**
- THE KAMM SOUTH RANCH CONSISTS OF 350.40 ACRES OF PISTACHIOS WITHIN THE WESTLANDS WATER DISTRICT. THE RECEIVER CONTRACTED WITH ANOTHER LANDOWNER IN THE DISTRICT TO PURCHASE EXTRA SURFACE WATER. RAIN AND HAIL AFFECTED THE CROPS IN APRIL, SO THE NECESSARY INSURANCE CLAIMS WERE FILED. AN INSECTICIDE APPLICATION AND MOWING PASS WAS COMPLETED IN THE MONTH OF JUNE.

**Exhibit 4**
73

# CONTENTS

- BALANCE SHEET (MODIFIED CASH BASIS)
- MONTHLY INCOME STATEMENT (MODIFIED CASH BASIS)
- CASH FLOW REPORT  (CASH BASIS)
- GENERAL LEDGER (ACCRUAL BASIS)
- ACCOUNTS PAYABLE AGING REPORT
- SCHEDULE OF AGRIGLOBE ADVANCES
- BANK RECONCILIATIONS/STATEMENT

**Exhibit 4**
**74**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL**

**BALANCE SHEET**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: AUGUST 31, 2025**

| | | |
|---|---|---:|
| ASSETS | | |
|   CURRENT ASSETS | | |
|     CASH | | |
|       1000-904 - EAST WEST BANK (KAMM SOUTH 1232) - OPERATING | | 4,427.64 |
|       1001-904 - EAST WEST BANK (KAMM SOUTH 1232) - REV/FUND | | 250,000.00 |
|       1002-904 - EAST WEST BANK (KAMM CASE 1232) - SWEEP ACCOUNT (ICS) | | 1,273,644.56 |
|       **TOTAL CASH** | $ | **1,528,072.20** |
|     OTHER CURRENT ASSETS | | |
|       DUE FROM AFS, LLC HOLDING ACCOUNT | | - |
|       **TOTAL OTHER CURRENT ASSETS** | $ | **-** |
|     **TOTAL ASSETS** | $ | **1,528,072.20** |
| LIABILITIES | | |
|   CURRENT LIABILITIES | | |
|     ACCOUNTS PAYABLE | | - |
|     OTHER CURRENT LIABILITY | | |
|       ADVANCES FROM AGRIGLOBE | | - |
|       ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES ("AFS"), LLC | | 37,733.46 |
|       ADVANCES FROM BRIGHTHOUSE LIFE INSURANCE COMPANY | | 955,124.78 |
|       **TOTAL OTHER CURRENT LIABILITIES** | $ | **992,858.24** |
|     **TOTAL CURRENT LIABILITIES** | $ | **992,858.24** |
|     **TOTAL LIABILITIES** | $ | **992,858.24** |
| CAPITAL & EQUITY | | |
|   RETAINED EARNINGS | | 92,157.46 |
|   NET INCOME | | 443,056.50 |
|   **TOTAL CAPITAL & EQUITY** | $ | **535,213.96** |
|   **TOTAL LIABILITIES AND EQUITY** | $ | **1,528,072.20** |

**Exhibit 4**
**75**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: AUGUST 31, 2025**

| | AUGUST 2025 | CUMULATIVE (11/25/2024 - 08/31/2025) |
|---|---|---|
| INCOME | | |
| 2024 PISTACHIO CROP* | 160,587.15 | 645,240.87 |
| CROP INSURANCE PROCEEDS | - | 915,759.00 |
| **TOTAL INCOME** | **$ 160,587.15** | **$ 1,560,999.87** |
| COST OF GOODS SOLD | | |
| PRUNING | - | 56,120.40 |
| WINTER SANITATION | - | 21,024.00 |
| SOIL AMENDMENTS | 113,587.43 | 113,587.43 |
| FUNGICIDES | 42,507.88 | 46,696.88 |
| HERBICIDES | 12,728.35 | 56,308.58 |
| INSECTICIDES | 11,210.64 | 17,959.39 |
| IRRIGATION LABOR | 5,256.00 | 41,164.99 |
| IRRIGATION WATER | 98,450.96 | 352,811.44 |
| TECHNICAL CONSULTING | 1,051.20 | 11,827.17 |
| HARVEST - FEES/ASSESSMENTS* | | 39,146.00 |
| VERTEBRATE CONTROL | 5,256.00 | 42,963.83 |
| GROUND MAINTENANCE | - | 16,699.50 |
| REPAIRS & MAINTENANCE | 1,795.20 | 1,795.20 |
| TAXES - PROPERTY | - | 47,643.16 |
| SUBSCRIPTION SERVICES | 3,937.98 | 3,937.98 |
| FARM MANAGEMENT | 6,279.17 | 49,238.22 |
| **TOTAL COST OF GOODS SOLD** | **$ 302,060.81** | **$ 918,924.17** |
| GROSS PROFIT | **$ (141,473.66)** | **$ 642,075.70** |
| EXPENSES | | |
| PROFESSIONAL FEES - ACCOUNTING | 5,218.56 | 9,894.16 |
| PROFESSIONAL FEES - LEGAL | 10,080.98 | 21,780.51 |
| BANK FEES | 59.36 | 1,549.65 |
| INSURANCE - FIRE & LIABILITY | - | 745.47 |
| MISCELLANEOUS | - | 21.31 |
| RECEIVER FEES | 36,792.00 | 75,686.40 |
| DEVELOPMENT EXPENSE - IRRIGATION WELLS AND PUMPS | - | 3,527.98 |
| **TOTAL EXPENSES** | **$ 52,150.90** | **$ 113,205.48** |
| OTHER INCOME/EXPENSES | | |
| INTEREST INCOME | 1,850.05 | 3,743.74 |
| OTHER INCOME | - | 2,600.00 |
| **TOTAL OTHER INCOME** | **$ 1,850.05** | **$ 6,343.74** |
| **NET INCOME/(LOSS)** | **$ (191,774.51)** | **$ 535,213.96** |

*SEE CASH FLOW STATEMENT FOR NET COLLECTIONS FROM PROCESSOR*

**Exhibit 4**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL**

**CASH FLOW REPORT**
**CASH BASIS**
**FOR PERIOD ENDING: AUGUST 31, 2025**

| | 08/01/2025 -<br>08/31/2025 | 11/25/2024 -<br>08/31/2025 |
|---|---|---|
| **CASH RECEIPTS:** | | |
| 2024 PISTACHIO CROP INCOME | 160,587.15 | 645,240.87 |
| LESS: PISTACHIO HARVEST EXPENSES | - | 39,146.00 |
| **NET RECEIPTS FROM PISTACHIO HARVEST** | $ 160,587.15 | $ 606,094.87 |
| ADVANCES FROM AFS, LLC HOLDING ACCOUNT | 308,003.58 | 1,203,254.57 |
| ADVANCES FROM AFS FOR AP FUNDING | 37,733.46 | 186,711.55 |
| ADVANCES FROM BRIGHTHOUSE LIFE INSURANCE COMPANY | 955,124.78 | 955,124.78 |
| INSURANCE PROCEEDS | - | 915,759.00 |
| WESTLANDS WATER DISTRICT REFUND | - | 61.16 |
| INTEREST INCOME | 1,850.05 | 3,743.74 |
| OTHER INCOME COLLECTED | - | 2,600.00 |
| TOTAL RECEIPTS: | $ 1,463,299.02 | $ 3,873,349.67 |
| **CASH DISBURSEMENTS:** | | |
| ADVANCES TO AFS, LLC HOLDING ACCOUNT | - | 1,203,254.57 |
| AFS REIMBURSMENTS FOR AP FUNDING | 148,978.09 | 148,978.09 |
| AGRIGLOBE ADVANCE REIMBURSEMENT | 55,940.72 | 138,190.72 |
| AGRIGLOBE FIDUCIARY SERVICES, LLC - RECEIVER FEES | 36,792.00 | 75,686.40 |
| APOLLO AG TECHNOLOGIES, LLC | 12,728.35 | 12,728.35 |
| BANK FEES | 59.36 | 377.24 |
| AQUA INSIGHTS INCORPORATED | - | 1,500.00 |
| BLITZ ELECTRIC INC. | - | 3,527.98 |
| DIVERSIFIED LAND MANAGEMENT, LLC | 16,791.17 | 187,162.10 |
| EAST WEST BANK - BANK FEES | - | 197.67 |
| ELGORRIAGA HARVESTING INC. | - | 21,024.00 |
| FRESNO COUNTY - TAX COLLECTOR | - | 23,821.58 |
| GAR BENNETT, LLC | 167,305.95 | 167,305.95 |
| HALL MANAGEMENT CORP. | - | 11,832.00 |
| JAMES S. ANDERSON | - | 101,316.73 |
| LOPEZ AND SONS FARMS, INC. | 1,795.20 | 1,795.20 |
| MADRIGAL FARM LABOR INC. | - | 20,261.28 |
| MENDI AG SERVICES, LLC | - | 5,256.00 |
| NUTRIEN AG SOLUTIONS- MADERA | - | 17,483.58 |
| PG&E | 26,339.24 | 32,231.87 |
| PRIME HARVEST CONTRACTING | - | 24,027.12 |
| ROSPEC INSIGHTS | 1,051.20 | 1,051.20 |
| SAFEGUARD BUSINESS SYSTEMS, INC. | - | 391.05 |
| SAUL EWING, LLP | 10,080.98 | 15,508.95 |
| SEMIOS USA INC. | 3,937.98 | 3,937.98 |
| SEMITROPIC WATER STORAGE DISTRICT | 34,378.26 | 34,378.26 |
| SINGERLEWAK LLP | 5,218.56 | 9,894.16 |
| WESTLANDS WATER DISTRICT | 37,733.46 | 82,157.44 |
| TOTAL DISBURSEMENTS: | $ 559,130.52 | $ 2,345,277.47 |
| (DECREASE)/INCREASE IN CASH | 904,168.50 | 1,528,072.20 |
| CASH-BEGINNING OF PERIOD | 623,903.70 | - |
| CASH-END OF PERIOD | $ 1,528,072.20 | $ 1,528,072.20 |

**Exhibit 4**
77

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: AUGUST 31, 2025**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 1000-904 - EAST WEST BANK (KAMM CASE 1232) - OPERATING | | | | | | |
| | 08/11/2025 | SAUL EWING LLP | INVOICE #4410796 KAMM | | 10,080.98 | 1,481.14 |
| | 08/11/2025 | LOPEZ AND SONS FARMS, INC. | INVOICE # 3913 | | 1,795.20 | (8,599.84) |
| | 08/11/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1232-1009 | | 36,792.00 | (10,395.04) |
| | 08/11/2025 | ROSPEC INSIGHTS | INVOICE # 123 | | 1,051.20 | (47,187.04) |
| | 08/11/2025 | GAR BENNETT, LLC | INVOICE # 1-168145 KAMM | | 167,305.95 | (48,238.24) |
| | 08/11/2025 | SINGERLEWAK LLP | INVOICE # 612288 KAMM | | 5,218.56 | (215,544.19) |
| | 08/11/2025 | SEMITROPIC WATER STORAGE DISTRICT | INVOICE # PC-168 KAMM | | 34,378.26 | (220,762.75) |
| | 08/11/2025 | | TRANSFER FUNDS | 319,365.39 | | (255,141.01) |
| | 08/11/2025 | PG&E | INVOICE # 7094469048-9 050725 | | 26,339.24 | 64,224.38 |
| | 08/11/2025 | SEMIOS USA INC. | INVOICE # S-INV105191 KAMM | | 3,937.98 | 37,885.14 |
| | 08/11/2025 | APOLLO AG TECHNOLOGIES, LLC | INVOICE # AR029470 KAMM | | 12,728.35 | 33,947.16 |
| | 08/11/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1211 | | 16,791.17 | 21,218.81 |
| | 08/12/2025 | WESTLANDS WATER DISTRICT | INVOICE # 106085 053125 KAMM | | 37,733.46 | 4,427.64 |
| | 08/12/2025 | | FUNDS FOR AP | 37,733.46 | | (33,305.82) |
| | | | | | | 4,427.64 |
| | | | | $ 357,098.85 | $ 354,152.35 | $ 4,427.64 |
| 1001-904 - EAST WEST BANK (KAMM CASE 1232) - REV/FUND | | | | | | |
| | | | | | | 250,000.00 |
| | 08/08/2025 | | SWEEP TRANSFER | | 955,124.78 | (705,124.78) |
| | 08/08/2025 | | ADVANCES FROM BLIC | 955,124.78 | | 250,000.00 |
| | 08/11/2025 | | SWEEP TRANSFER | 216,280.62 | | 466,280.62 |
| | 08/11/2025 | | SWEEP TRANSFER | 308,003.58 | | 774,284.20 |
| | 08/11/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | TRANSFER FUNDS TO AFS | | 204,918.81 | 569,365.39 |
| | 08/11/2025 | | TRANSFER FUNDS | | 319,365.39 | 250,000.00 |
| | 08/12/2025 | | CROP INCOME | 160,587.15 | | 410,587.15 |
| | 08/12/2025 | | SWEEP TRANSFER | | 160,587.15 | 250,000.00 |
| | 08/25/2025 | EAST WEST BANK | BANK FEE | | 59.36 | 249,940.64 |
| | 08/29/2025 | | TRANSFER FUNDS | 59.36 | | 250,000.00 |
| | | | | $ 1,640,055.49 | $ 1,640,055.49 | $ 250,000.00 |
| 1002-904 - EAST WEST BANK (KAMM CASE 1232) - SWEEP ACCOUNT (ICS) | | | | | | |
| | | | | | | 372,422.56 |
| | 08/08/2025 | | SWEEP TRANSFER | 955,124.78 | | 1,327,547.34 |
| | 08/11/2025 | | SWEEP TRANSFER | | 216,280.62 | 1,111,266.72 |
| | 08/12/2025 | | SWEEP TRANSFER | 160,587.15 | | 1,271,853.87 |
| | 08/29/2025 | | TRANSFER FUNDS | | 59.36 | 1,271,794.51 |
| | 08/29/2025 | | INTEREST INCOME | 1,850.05 | | 1,273,644.56 |
| | | | | $ 1,117,561.98 | $ 216,339.98 | $ 1,273,644.56 |
| 1110-904 - DUE FROM BLIC FUNDS HELD ACCOUNT (KAMM 1232) | | | | | | |
| | | | | | | 308,003.58 |
| | 08/11/2025 | | | | 308,003.58 | - |
| | | | | $ - | $ 308,003.58 | $ - |
| 2000 - ACCOUNTS PAYABLE | | | | | | |
| | | | | | | (429,536.22) |
| | 08/01/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1232-1020 | | 5,256.00 | (434,792.22) |
| | 08/01/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1246 | | 16,791.17 | (451,583.39) |
| | 08/06/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1254 | | 21,724.80 | (473,308.19) |
| | 08/06/2025 | APOLLO AG TECHNOLOGIES, LLC | INVOICE # AR076134 KAMM | | 2,346.39 | (475,654.58) |
| | 08/07/2025 | PG&E | INVOICE # 7094469048-9 080725 | | 30,612.74 | (506,267.32) |
| | 08/07/2025 | GAR BENNETT, LLC | INVOICE # 1-188399 KAMM | | 16,703.19 | (522,970.51) |
| | 08/11/2025 | APOLLO AG TECHNOLOGIES, LLC | INVOICE # 1-188399 KAMM | 12,728.35 | | (510,242.16) |
| | 08/11/2025 | SAUL EWING LLP | | 10,080.98 | | (500,161.18) |
| | 08/11/2025 | SINGERLEWAK LLP | | 5,218.56 | | (494,942.62) |
| | 08/11/2025 | SINGERLEWAK LLP | INVOICE # INV633183 KAMM | | 175.20 | (495,117.82) |
| | 08/11/2025 | SEMIOS USA INC. | | 3,937.98 | | (491,179.84) |
| | 08/11/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | | 16,791.17 | | (474,388.67) |
| | 08/11/2025 | GAR BENNETT, LLC | | 167,305.95 | | (307,082.72) |
| | 08/11/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 36,792.00 | | (270,290.72) |
| | 08/11/2025 | LOPEZ AND SONS FARMS, INC. | | 1,795.20 | | (268,495.52) |
| | 08/11/2025 | ROSPEC INSIGHTS | | 1,051.20 | | (267,444.32) |
| | 08/11/2025 | PG&E | | 26,339.24 | | (241,105.08) |
| | 08/11/2025 | SINGERLEWAK LLP | INVOICE # INV633187 | | 1,030.50 | (242,135.58) |
| | 08/11/2025 | SEMITROPIC WATER STORAGE DISTRICT | | 34,378.26 | | (207,757.32) |
| | 08/12/2025 | RAIN AND HAIL LLC | INVOICE # 10345383 | | 54,378.00 | (262,135.32) |
| | 08/12/2025 | SAUL EWING LLP | INVOICE # 4446858 | | 36.00 | (262,171.32) |
| | 08/12/2025 | WESTLANDS WATER DISTRICT | | 37,733.46 | | (224,437.86) |
| | 08/15/2025 | MADRIGAL FARM LABOR INC. | INVOICE # 577-2025 | | 359.04 | (224,796.90) |
| | 08/15/2025 | MADRIGAL FARM LABOR INC. | INVOICE # 574-2025 | | 538.56 | (225,335.46) |
| | 08/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1232-1021 | | 5,256.00 | (230,591.46) |
| | 08/19/2025 | MENDI AG SERVICES, LLC | INVOICE # 1395 KAMM | | 2,628.00 | (233,219.46) |
| | 08/20/2025 | WESTLANDS WATER DISTRICT | INVOICE # 106346 073125 KAMM | | 55,563.57 | (288,783.03) |
| | 08/22/2025 | WESTLANDS WATER DISTRICT | INVOICE # 10091 073125 FEE KAMM | | 11.61 | (288,794.64) |
| | 08/22/2025 | WESTLANDS WATER DISTRICT | INVOICE # 106085 073125 FEE KAMM | | 4.15 | (288,798.79) |
| | 08/22/2025 | WESTLANDS WATER DISTRICT | INVOICE # 104285 073125 FEE KAMM | | 13.61 | (288,812.40) |
| | 08/22/2025 | SAUL EWING LLP | INVOICE # 4437412 ADD KAMM | | 5.32 | (288,817.72) |
| | 08/27/2025 | MIGUEL PIMENTEL | INVOICE # 1 041025 | | 445.81 | (289,263.53) |
| | 08/27/2025 | MIGUEL PIMENTEL | INVOICE # 6 051325 | | 160.00 | (289,423.53) |
| | 08/27/2025 | SAUL EWING LLP | INVOICE # 4446861 KAMM | | 329.56 | (289,753.09) |
| | 08/28/2025 | AP3, INC | INVOICE # 3293 | | 14,080.00 | (303,833.09) |
| | 08/28/2025 | DELLAVALLE LABORATORY, INC. | INVOICE # 0082151-IN KAMM | | 580.00 | (304,413.09) |
| | | | | $ 354,152.35 | $ 229,029.22 | $ (304,413.09) |

**Exhibit 4**

BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL

MONTHLY GENERAL LEDGER
ACCRUAL BASIS
FOR PERIOD ENDING: AUGUST 31, 2025

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 2050 - OTHER CURRENT LIABILITIES | | | | | | (148,978.09) |
| | 08/11/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | TRANSFER FUNDS TO AFS | 148,978.09 | | (148,978.09) |
| | 08/12/2025 | | FUNDS FOR AP | | 37,733.46 | (37,733.46) |
| | | | | **$ 148,978.09** | **$ 37,733.46** | **$ (37,733.46)** |
| 2052-904 - ADVANCES FROM AGRIGLOBE FIDUCIARY (KAMM 1232) | | | | | | (55,940.72) |
| | 08/11/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | TRANSFER FUNDS TO AFS | 55,940.72 | | - |
| | | | | **$ 55,940.72** | **$ -** | **$ -** |
| 2053-904 - ADVANCES FROM BRIGHTHOUSE LIFE INSURANCE COMPANY (KAMM 1232) | | | | | | - |
| | 08/08/2025 | | ADVANCES FROM BLIC | | 955,124.78 | (955,124.78) |
| | | | | **$ -** | **$ 955,124.78** | **$ (955,124.78)** |
| 4600 - PISTACHIOS | | | | | | (484,653.72) |
| | 08/12/2025 | | CROP INCOME | | 160,587.15 | (645,240.87) |
| | | | | **$ -** | **$ 160,587.15** | **$ (645,240.87)** |
| 4900 - CROP INSURANCE PROCEEDS | | | | | | (915,759.00) |
| | | | | **$ -** | **$ -** | **$ (915,759.00)** |
| 5100 - COST OF GOODS SOLD | | | | | | - |
| 5114 - PRUNING | | | | | | 56,120.40 |
| | | | | **$ -** | **$ -** | **$ 56,120.40** |
| 5120 - WINTER SANITATION | | | | | | 21,024.00 |
| | | | | **$ -** | **$ -** | **$ 21,024.00** |
| 5138 - FERTILITY | | | | | | 113,587.43 |
| | | | | **$ -** | **$ -** | **$ 113,587.43** |
| 5140 - SOIL AMENDMENTS | | | | | | 15,274.02 |
| | | | | **$ -** | **$ -** | **$ 15,274.02** |
| 5142 - LABORATORY | | | | | | 580.00 |
| | 08/28/2025 | DELLAVALLE LABORATORY, INC. | LEAF SAMPLE | 580.00 | | 1,160.00 |
| | | | | **$ 580.00** | **$ -** | **$ 1,160.00** |
| 5146 - HERBICIDES | | | | | | 54,790.87 |
| | | | | **$ -** | **$ -** | **$ 54,790.87** |
| 5148 - INSECTICIDES | | | | | | 49,256.63 |
| | 08/06/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INSECTICIDE APPLICATION || AIR-O-FAN | 14,716.80 | | 63,973.43 |
| | 08/07/2025 | GAR BENNETT, LLC | INSECTICIDE MATERIALS || REC NO. 9515971 | 16,703.19 | | 80,676.62 |
| | 08/28/2025 | AP3, INC | INSECTICIDE APPLICATION || REC NO. 9515971 | 14,080.00 | | 94,756.62 |
| | | | | **$ 45,499.99** | **$ -** | **$ 94,756.62** |
| 5160 - FUNGICIDES | | | | | | 4,189.00 |
| | 08/06/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | FUNGICIDE APPLICATION|| AF 36 APPLICATION | 2,510.00 | | 6,699.00 |
| | 08/06/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | FUNGICIDE APPLICATION || AF 36 APPLICATION | 4,498.00 | | 11,197.00 |
| | | | | **$ 7,008.00** | **$ -** | **$ 11,197.00** |
| 5163 - IRRIGATION LABOR | | | | | | 41,164.99 |
| | 08/01/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | IRRIGATION LABOR || AUGUST 2025 | 5,256.00 | | 46,420.99 |
| | | | | **$ 5,256.00** | **$ -** | **$ 46,420.99** |
| 5165 - IRRIGATION WATER | | | | | | 411,260.80 |
| | 45875 | APOLLO AG TECHNOLOGIES, LLC | BILLING PERIOD: 08/01/2025 - 08/31/2025 | 2,346.39 | | 413,607.19 |
| | 08/07/2025 | PG&E | BILLING PERIOD: 07/09/2025 - 08/06/2025 | 30,612.74 | | 444,219.93 |
| | 08/20/2025 | WESTLANDS WATER DISTRICT | BILLING PERIOD: 07/01/2025 - 07/31/2025 | 55,563.57 | | 499,783.50 |
| | 08/22/2025 | WESTLANDS WATER DISTRICT | DELINQUENT PAYMENT MONITORING | 13.61 | | 499,797.11 |
| | 08/22/2025 | WESTLANDS WATER DISTRICT | DELIQUENT PAYMENT MONITORING | 4.15 | | 499,801.26 |
| | 08/22/2025 | WESTLANDS WATER DISTRICT | DELINQUENT PAYMENT MONITORING | 11.61 | | 499,812.87 |
| | | | | **$ 88,552.07** | **$ -** | **$ 499,812.87** |
| 5168 - VERTEBRATE CONTROL | | | | | | 43,024.99 |
| | 08/01/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | VERTEBRATE CONTROL || AUGUST 2025 | 5,256.00 | | 48,280.99 |
| | | | | **$ 5,256.00** | **$ -** | **$ 48,280.99** |
| 5170 - GROUND MAINTENANCE | | | | | | 16,699.50 |
| | | | | **$ -** | **$ -** | **$ 16,699.50** |
| 5175 - HARVEST | | | | | | - |
| 5175-03 - HARVEST - TRANSPORTATION | | | | | | 38,424.50 |
| | | | | **$ -** | **$ -** | **$ 38,424.50** |
| 5175-10 - HARVEST - FEES/ASSESSMENTS | | | | | | 721.50 |
| | | | | **$ -** | **$ -** | **$ 721.50** |

**Exhibit 4**

BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL

MONTHLY GENERAL LEDGER
ACCRUAL BASIS
FOR PERIOD ENDING: AUGUST 31, 2025

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 5177 - REPAIRS & MAINTENANCE | | | | | | 7,880.37 |
| | 08/15/2025 | MADRIGAL FARM LABOR INC. | R&M \|\| FLUSHING HOSES | 359.04 | | 8,239.41 |
| | 08/15/2025 | MADRIGAL FARM LABOR INC. | R&M \|\| FLUSHING HOSES | 538.56 | | 8,777.97 |
| | 08/27/2025 | MIGUEL PIMENTEL | R&M \|\| REPAIRS ON FILTER STATION | 160.00 | | 8,937.97 |
| | 08/27/2025 | MIGUEL PIMENTEL | R&M \|\| REPAIRS ON FILTER STATION | 445.81 | | 9,383.78 |
| | | | | $        1,503.41 | $            - | $        9,383.78 |
| 5179 - TECHNICAL CONSULTING | | | | | | 11,827.17 |
| | 08/19/2025 | MENDI AG SERVICES, LLC | PEST CONTROL QUARTER #3, NUTRIENT MANAGEMENT | 2,628.00 | | 14,455.17 |
| | | | | $        2,628.00 | $            - | $      14,455.17 |
| 5181 - SUBSCRIPTION SERVICES | | | | | | 3,937.98 |
| | | | | $            - | $            - | $        3,937.98 |
| 5183 - FARM MANAGEMENT | | | | | | 49,238.22 |
| | 08/01/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | FARM MANAGEMENT \|\| AUGUST 2025 | 6,279.17 | | 55,517.39 |
| | | | | $        6,279.17 | $            - | $      55,517.39 |
| 5185 - INSURANCE - CROP | | | | | | - |
| | 08/12/2025 | RAIN AND HAIL LLC | BILLING PERIOD: 10/01/2024 - 09/30/2025 | 54,378.00 | | 54,378.00 |
| | | | | $      54,378.00 | $            - | $      54,378.00 |
| 5189 - TAX - PROPERTY | | | | | | 47,643.16 |
| | | | | $            - | $            - | $      47,643.16 |
| 5900 - OPERATING EXPENSES | | | | | | - |
| 5902 - RECEIVER FEES | | | | | | 80,942.40 |
| | 08/01/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 07/16/2025 - 07/31/2025 | 5,256.00 | | 86,198.40 |
| | 08/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 08/01/2025 - 08/15/2025 | 5,256.00 | | 91,454.40 |
| | | | | $      10,512.00 | $            - | $      91,454.40 |
| 5993 - PROFESSIONAL FEES - LEGAL | | | | | | 22,389.66 |
| | 08/12/2025 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH JULY 31, 2025 | 36.00 | | 22,425.66 |
| | 08/22/2025 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH JUNE 30, 2025 | 5.32 | | 22,430.98 |
| | 08/27/2025 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH JULY 31, 2025 | 329.56 | | 22,760.54 |
| | | | | $        370.88 | $            - | $      22,760.54 |
| 5994 - PROFESSIONAL FEES - ACCOUNTING | | | | | | 11,691.52 |
| | 08/11/2025 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH JULY 31, 2025 \|\| PISTA | 175.20 | | 11,866.72 |
| | 08/11/2025 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH JULY 31, 2025 \|\| PISTA | 1,030.50 | | 12,897.22 |
| | | | | $        1,205.70 | $            - | $      12,897.22 |
| 5996 - INSURANCE - FIRE & LIABILITY | | | | | | 745.47 |
| | | | | $            - | $            - | $          745.47 |
| 5998 - BANK FEES | | | | | | 1,490.29 |
| | 08/25/2025 | EAST WEST BANK | BANK FEE | 59.36 | | 1,549.65 |
| | | | | $          59.36 | $            - | $        1,549.65 |
| 5999 - MISCELLANEOUS | | | | | | 21.31 |
| | | | | $            - | $            - | $            21.31 |
| 6000 - DEVELOPMENT EXPENSES | | | | | | - |
| 6171 - IRRIGATION WELLS & PUMPS | | | | | | 3,527.98 |
| | | | | $            - | $            - | $        3,527.98 |
| 7930 - INTEREST INCOME | | | | | | (1,893.69) |
| | 08/29/2025 | | INTEREST INCOME | | 1,850.05 | (3,743.74) |
| | | | | $            - | $      1,850.05 | $      (3,743.74) |
| 7949 - OTHER INCOME | | | | | | (2,600.00) |
| | | | | $            - | $            - | $      (2,600.00) |

**Exhibit 4**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: AUGUST 31, 2025**

| VENDOR | DATE | BILL NO. | DUE DATE | AGE | OPEN BALANCE |
|---|---|---|---|---|---|
| **AGRIGLOBE FIDUCIARY SERVICES, LLC** | | | | | |
| | 07/16/2025 | INVOICE # 1232-1019 | 07/16/2025 | 46 | 5,256.00 |
| | 08/01/2025 | INVOICE # 1232-1020 | 08/01/2025 | 30 | 5,256.00 |
| | 08/16/2025 | INVOICE # 1232-1021 | 08/16/2025 | 15 | 5,256.00 |
| | | | | | $ 15,768.00 |
| **AP3, INC** | | | | | |
| | 08/28/2025 | INVOICE # 3293 | 08/28/2025 | 3 | 14,080.00 |
| | | | | | $ 14,080.00 |
| **APOLLO AG TECHNOLOGIES, LLC** | | | | | |
| | 07/15/2025 | INVOICE # AR064209 KAMM | 08/13/2025 | 18 | 2,545.67 |
| | 07/29/2025 | INVOICE # AR070847 KAMM | 08/13/2025 | 18 | 2,346.39 |
| | 08/06/2025 | INVOICE # AR076134 KAMM | 09/03/2025 | -3 | 2,346.39 |
| | | | | | $ 7,238.45 |
| **AVIDWATER LLC** | | | | | |
| | 07/22/2025 | INVOICE # 333404F-IN | 08/08/2025 | 23 | 6,085.17 |
| | | | | | $ 6,085.17 |
| **DELLAVALLE LABORATORY, INC.** | | | | | |
| | 07/15/2025 | INVOICE # 0077985-IN KAMM | 08/13/2025 | 18 | 580.00 |
| | 08/28/2025 | INVOICE # 0082151-IN KAMM | 09/27/2025 | -27 | 580.00 |
| | | | | | $ 1,160.00 |
| **DIVERSIFIED LAND MANAGEMENT, LLC** | | | | | |
| | 08/01/2025 | INVOICE # 1246 | 08/01/2025 | 30 | 5,256.00 |
| | 08/01/2025 | INVOICE # 1246 | 08/01/2025 | 30 | 6,279.17 |
| | 08/01/2025 | INVOICE # 1246 | 08/01/2025 | 30 | 5,256.00 |
| | 08/06/2025 | INVOICE # 1254 | 08/06/2025 | 25 | 14,716.80 |
| | 08/06/2025 | INVOICE # 1254 | 08/06/2025 | 25 | 4,498.00 |
| | 08/06/2025 | INVOICE # 1254 | 08/06/2025 | 25 | 2,510.00 |
| | | | | | $ 38,515.97 |
| **GAR BENNETT, LLC** | | | | | |
| | 08/07/2025 | INVOICE # 1-188399 KAMM | 09/07/2025 | -7 | 16,703.19 |
| | | | | | $ 16,703.19 |
| **MADRIGAL FARM LABOR INC.** | | | | | |
| | 08/15/2025 | INVOICE # 574-2025 | 08/15/2025 | 16 | 538.56 |
| | 08/15/2025 | INVOICE # 577-2025 | 08/15/2025 | 16 | 359.04 |
| | | | | | $ 897.60 |
| **MENDI AG SERVICES, LLC** | | | | | |
| | 08/19/2025 | INVOICE # 1395 KAMM | 08/19/2025 | 12 | 2,628.00 |
| | | | | | $ 2,628.00 |
| **MIGUEL PIMENTEL** | | | | | |
| | 08/27/2025 | INVOICE # 1 041025 | 08/27/2025 | 4 | 445.81 |
| | 08/27/2025 | INVOICE # 6 051325 | 08/27/2025 | 4 | 160.00 |
| | | | | | $ 605.81 |
| **PG&E** | | | | | |
| | 07/09/2025 | INVOICE # 7094469048-9 070925 | 07/28/2025 | 34 | 56,164.13 |
| | 08/07/2025 | INVOICE # 7094469048-9 080725 | 08/25/2025 | 6 | 30,612.74 |
| | | | | | $ 86,776.87 |
| **RAIN AND HAIL LLC** | | | | | |
| | 08/12/2025 | INVOICE # 10345383 | 09/30/2025 | -30 | 54,378.00 |
| | | | | | $ 54,378.00 |

**Exhibit 4**
**81**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: AUGUST 31, 2025**

| VENDOR | DATE | BILL NO. | DUE DATE | AGE | OPEN BALANCE |
|---|---|---|---|---|---|
| **SAUL EWING LLP** | | | | | |
| | 07/07/2025 | INVOICE # 4437412 KAMM | 07/07/2025 | 55 | 573.15 |
| | 07/07/2025 | INVOICE # 4437409 | 07/07/2025 | 55 | 36.00 |
| | 08/12/2025 | INVOICE # 4446858 | 08/12/2025 | 19 | 36.00 |
| | 08/22/2025 | INVOICE # 4437412 ADD KAMM | 08/22/2025 | 9 | 5.32 |
| | 08/27/2025 | INVOICE # 4446861 KAMM | 08/27/2025 | 4 | 329.56 |
| | | | | $ | **980.03** |
| **SINGERLEWAK LLP** | | | | | |
| | 07/15/2025 | INVOICE # INV629349 | 07/15/2025 | 47 | 1,521.00 |
| | 07/15/2025 | INVOICE # INV629341 KAMM | 07/15/2025 | 47 | 276.36 |
| | 08/11/2025 | INVOICE # INV633183 KAMM | 08/11/2025 | 20 | 175.20 |
| | 08/11/2025 | INVOICE # INV633187 | 08/11/2025 | 20 | 1,030.50 |
| | | | | $ | **3,003.06** |
| **WESTLANDS WATER DISTRICT** | | | | | |
| | 08/20/2025 | INVOICE # 106346 073125 KAMM | 08/25/2025 | 6 | 55,563.57 |
| | 08/22/2025 | INVOICE # 104285 073125 FEE KAM | 08/25/2025 | 6 | 13.61 |
| | 08/22/2025 | INVOICE # 10091 073125 FEE KAMM | 08/25/2025 | 6 | 11.61 |
| | 08/22/2025 | INVOICE # 106085 073125 FEE KAM | 08/25/2025 | 6 | 4.15 |
| | | | | $ | **55,592.94** |
| **TOTAL** | | | | $ | **304,413.09** |

**Exhibit 4**
**82**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL**
**SCHEDULE OF AGRIGLOBE ADVANCES**
**FOR PERIOD ENDING: AUGUST 31, 2025**

| ACCOUNT | DATE | DESCRIPTION | NAME | SPLIT | AMOUNT |
|---|---|---|---|---|---|
| **CASH ADVANCES TO RECEIVERSHIP** | | | | | |
| | 08/12/2025 | FUNDS FOR AP | AGRIGLOBE FIDUCIARY SERVICES, LLC | ADVANCES FROM AGRIGLOBE FIDUCIARY | 37,733.46 |
| | | | | | $   37,733.46 |
| | | | | **BALANCE AS OF 07/31/2025:** | 204,918.81 |
| | | | | ADD: | |
| | | | | ADVANCES IN AUGUST 2025 | 37,733.46 |
| | | | | PAYMENTS AGAINST ADVANCE IN AUGUST 2025 | (204,918.81) |
| | | | | **BALANCE OF AGRIGLOBE ADVANCES AS OF 08/31/2025:** | $   37,733.46 |

**Exhibit 4**
**83**

**Kamm South LLC Et Al Receivership Estate Case No 1232**
**Reconciliation Summary**
**1002-904 East West Bank - Sweep Account**

**As of 8/31/2025**

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 1,117,561.98 |
| Cleared Checks and Payments | (216,339.98) |
| **Total - Reconciled** | **901,222.00** |
| **Last Reconciled Statement Balance - 7/31/2025** | 372,422.56 |
| **Current Reconciled Balance** | 1,273,644.56 |
| **Reconcile Statement Balance - 8/31/2025** | 1,273,644.56 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 8/31/2025** | **1,273,644.56** |

**Exhibit 4**
**84**

# Kamm South LLC Et Al Receivership Estate Case No 1232
## Reconciliation Detail
## 1002-904 East West Bank - Sweep Account

### As of 8/31/2025

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 8/8/2025 | TRNKAMM10 | | Sweep Transfer | 955,124.78 |
| | Transfer | 8/12/2025 | TRNKAMM12 | | Sweep Transfer | 160,587.15 |
| | Deposit | 8/29/2025 | DEPKAMM33 | | Interest Income | 1,850.05 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **1,117,561.98** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 8/11/2025 | TRNKAMM11 | | Sweep Transfer | (216,280.62) |
| | Transfer | 8/29/2025 | TRNKAMM13 | | Transfer Funds | (59.36) |
| **Total - Cleared Checks and Payments** | | | | | | **(216,339.98)** |
| **Total - Reconciled** | | | | | | **901,222.00** |
| **Last Reconciled Statement Balance - 7/31/2025** | | | | | | 372,422.56 |
| **Current Reconciled Balance** | | | | | | 1,273,644.56 |
| **Reconcile Statement Balance - 8/31/2025** | | | | | | 1,273,644.56 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 8/31/2025** | | | | | | **1,273,644.56** |

**Exhibit 4**

00000

East West Bank
GLOBAL TRANSACTION SERVICES
9300 FLAIR DR. STE #100
EL MONTE, CA 91731



RETURN SERVICE REQUESTED

| | |
|---|---|
| | Contact Us |
| | **888-761-3967** |
| | **WWW.EASTWESTBANK.COM** |



KAMM SOUTH,LLC ET AL RECEIVERSHIP ESTATE
PO BOX 5379
FRESNO, CA 93755

Account
**KAMM SOUTH,LLC ET AL RECEIVERSHIP ESTATE**

Date
**08/31/2025**

Page
**1 of 2**

### IntraFi Cash Service<sup>SM</sup>, or ICS®, Monthly Statement

The following information is a summary of activity in your account(s) for the month of August 2025 and the list of FDIC-insured institution(s) that hold your deposits as of the date indicated. These deposits have been placed by us, as your agent and custodian, in deposit accounts through IntraFi Cash Service. Funds in your deposit accounts at the FDIC-insured institutions at which your funds have been placed will be "deposits," as defined by federal law. Certain conditions must be satisfied for "pass-through" FDIC deposit insurance coverage to apply. To meet the conditions for pass-through FDIC deposit insurance, deposit accounts at FDIC-insured banks in IntraFi's network that hold deposits placed using an IntraFi service are titled, and deposit account records are maintained, in accordance with FDIC regulations for pass-through coverage.

#### Summary of Accounts

| Account ID | Deposit Option | Interest Rate | Opening Balance | Ending Balance |
|---|---|---|---|---|
| ▮▮▮▮▮▮ | Savings | 2.225% | $372,422.56 | $1,273,644.56 |
| **TOTAL** | | | **$372,422.56** | **$1,273,644.56** |

CONTAINS CONFIDENTIAL INFORMATION    IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.    

**Exhibit 4**
**86**

Date
**08/31/2025**

Page
**2 of 2**

## DETAILED ACCOUNT OVERVIEW

**Account ID:** ▮▮▮▮▮▮▮▮
**Account Title:**    KAMM SOUTH,LLC ET AL RECEIVERSHIP ESTATE

### Account Summary - Savings

| | | | |
|---|---|---|---|
| Statement Period | 8/1-8/31/2025 | Average Daily Balance | $978,379.26 |
| Previous Period Ending Balance | $372,422.56 | Interest Rate at End of Statement Period | 2.225% |
| Total Program Deposits | 1,115,711.93 | Annual Percentage Yield Earned | 2.25% |
| Total Program Withdrawals | (216,339.98) | YTD Interest Paid | 3,743.74 |
| Interest Capitalized | 1,850.05 | | |
| **Current Period Ending Balance** | **$1,273,644.56** | | |

### Account Transaction Detail

| Date | Activity Type | Amount | Balance |
|---|---|---|---|
| 08/11/2025 | Deposit | $955,124.78 | $1,327,547.34 |
| 08/12/2025 | Withdrawal | (216,280.62) | 1,111,266.72 |
| 08/13/2025 | Deposit | 160,587.15 | 1,271,853.87 |
| 08/26/2025 | Withdrawal | (59.36) | 1,271,794.51 |
| 08/29/2025 | Interest Capitalization | 1,850.05 | 1,273,644.56 |

### Summary of Balances as of August 31, 2025

| FDIC-Insured Institution | City/State | FDIC Cert No. | Balance |
|---|---|---|---|
| Bank of Ann Arbor | Ann Arbor, MI | 34120 | $5.64 |
| Customers Bank | Malvern, PA | 34444 | 247,308.83 |
| EagleBank | Silver Spring, MD | 34742 | 36,837.19 |
| First-Citizens Bank & Trust Company | Raleigh, NC | 11063 | 247,316.38 |
| Flagstar Bank, N.A. | Hicksville, NY | 32541 | 247,316.38 |
| Israel Discount Bank of New York | New York City, NY | 19977 | 247,392.96 |
| U.S. Bank National Association | Cincinnati, OH | 6548 | 247,467.18 |

Member
**FDIC**

**Exhibit 4**
**87**

**Kamm South LLC Et Al Receivership Estate Case No 1232**
**Reconciliation Summary**
**1001-904 East West Bank - Rev/Fund**

**As of 8/31/2025**

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 1,640,055.49 |
| Cleared Checks and Payments | (1,640,055.49) |
| **Total - Reconciled** | **0.00** |
| **Last Reconciled Statement Balance - 7/31/2025** | 250,000.00 |
| **Current Reconciled Balance** | 250,000.00 |
| **Reconcile Statement Balance - 8/31/2025** | 250,000.00 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 8/31/2025** | **250,000.00** |

**Exhibit 4**
**88**

**Kamm South LLC Et Al Receivership Estate Case No 1232**
**Reconciliation Detail**
**1001-904 East West Bank - Rev/Fund**

**As of 8/31/2025**

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Deposit | 8/8/2025 | DEPKAMM27 | | Advances from BLIC | 955,124.78 |
| | Deposit | 8/11/2025 | DEPKAMM30 | | | 308,003.58 |
| | Transfer | 8/11/2025 | TRNKAMM11 | | Sweep Transfer | 216,280.62 |
| | Deposit | 8/12/2025 | DEPKAMM29 | | Crop Income | 160,587.15 |
| | Transfer | 8/29/2025 | TRNKAMM13 | | Transfer Funds | 59.36 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **1,640,055.49** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 8/8/2025 | TRNKAMM10 | | Sweep Transfer | (955,124.78) |
| | Check | 8/11/2025 | WIRE | Agriglobe Fiduciary Services, LLC | Transfer Funds to AFS | (204,918.81) |
| | Transfer | 8/11/2025 | TRNKAMM09 | | Transfer Funds | (319,365.39) |
| | Transfer | 8/12/2025 | TRNKAMM12 | | Sweep Transfer | (160,587.15) |
| | Check | 8/25/2025 | DIRECT WITHDRAWAL East West Bank | | Bank Fee | (59.36) |
| **Total - Cleared Checks and Payments** | | | | | | **(1,640,055.49)** |
| **Total - Reconciled** | | | | | | **0.00** |
| **Last Reconciled Statement Balance - 7/31/2025** | | | | | | 250,000.00 |
| **Current Reconciled Balance** | | | | | | 250,000.00 |
| **Reconcile Statement Balance - 8/31/2025** | | | | | | 250,000.00 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 8/31/2025** | | | | | | **250,000.00** |

**Exhibit 4**
**89**

**EAST WEST BANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

**ACCOUNT STATEMENT**
Page 1 of 2
STARTING DATE: August 01, 2025
ENDING DATE: August 31, 2025
Total days in statement period: 31

( 0 )

PHILLIP CHRISTENSEN, RECEIVER FOR
KAMM SOUTH,LLC ET AL RECEIVERSHIP ESTATE
CASE NO 1232
OPERATING ACCOUNT
PO BOX 5379
FRESNO CA 93755-5379

Switch to e-statements via our Mobile App
or Online Banking for a paperless
experience! You can access up to seven
years of account history easily at your
fingertips. Learn more by visiting
eastwestbank.com/mobile or call
833.468.8356 for details.

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | | Beginning balance | | $250,000.00 |
| Low balance | $250,000.00 | Total additions | ( 6 ) | 1,640,055.49 |
| Average balance | $250,000.00 | Total subtractions | ( 5 ) | 1,640,055.49 |
| | | Ending balance | | $250,000.00 |

**CREDITS**

| Number | Date | Transaction Description | Additions |
|---|---|---|---|
| | 08-08 | Wire Trans-IN  43369553-5b03-4968 -9253-451b1afe6c7d | |
| | | BRIGHTHOUSE LIFE I LOAN 196961INV 123 2 | |
| | | 071525CASE NO 12 | 955,124.78 |
| | 08-11 | Automatic Trans  TRANSFER FROM INSURED CASH SWEEP 00 | |
| | | | 216,280.62 |
| | 08-11 | Onln Bkg Trft C  FR ACC 05400019846 | 147,997.96 |
| | 08-11 | Onln Bkg Trft C  FR ACC 05400020630 | 160,005.62 |
| | 08-12 | Wire Trans-IN  d7ba75bd-b527-4754 -b53e-04969b7587aa | |
| | | MARICOPA ORCHARDS 122243402 | |
| | | /ROC/NOTPROVIDED | 160,587.15 |
| | 08-25 | Automatic Trans  TRANSFER FROM INSURED CASH SWEEP 00 | |
| | | | 59.36 |

**DEBITS**

| Date | Transaction Description | Subtractions |
|---|---|---|
| 08-08 | Automatic Trans  TRANSFER TO INSURED CASH SWEE | 955,124.78 |
| 08-11 | Outgoing Wire  ACD330BP00003277 Agriglobe Fiduciar 322070381 /ROC/ACD330BP00003 277 | 204,918.81 |
| 08-11 | Onln Bkg Trfn D  TO ACC 05400019853 | 319,365.39 |
| 08-12 | Automatic Trans  TRANSFER TO INSURED CASH SWEEP | 160,587.15 |
| 08-25 | Analysis Servic  ANALYSIS ACTIVITY FOR 07/25 | 59.36 |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 07-31 | 250,000.00 | 08-11 | 250,000.00 | 08-25 | 250,000.00 |
| 08-08 | 250,000.00 | 08-12 | 250,000.00 | | |

3409    rev 05-16

Exhibit 4
90



9300 Fla r Dr., 1St FL
E Monte, CA. 91731

PHILLIP CHRISTENSEN, RECEIVER FOR

ACCOUNT STATEMENT
Page 2 of 2
STARTING DATE: August 01, 2025
ENDING DATE: August 31, 2025

**OVERDRAFT/RETURN ITEM FEES**

|  | Tota for th s period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

**Exhibit 4**
**91**

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement………………......... $_____

**ENTER**
Present Balance in
your checkbook………………… $_____

**Add** Deposits not shown
on this Statement                $_____
_____
_____

**Subtract** any service
charges, finance or
any other charges………………… $_____

**Sub Total**……… $_____

**Sub Total** ………… $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL | | TOTAL | |

**Add** Monthly Interest
Earned ……………………………… $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………… $_____
_____
_____
_____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………… $_____
_____
_____
_____

**Total** amount of outstanding
checks…………………………… $_____

**Balance**……….............………..** $_____

**Balance**……….....………………… $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

**Exhibit 4**
**92**

# Kamm South LLC Et Al Receivership Estate Case No 1232
# Reconciliation Summary
# 1000-904 East West Bank - Operating

## As of 8/31/2025

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 357,098.85 |
| Cleared Checks and Payments | (352,357.15) |
| **Total - Reconciled** | **4,741.70** |
| **Last Reconciled Statement Balance - 7/31/2025** | 1,481.14 |
| **Current Reconciled Balance** | 6,222.84 |
| **Reconcile Statement Balance - 8/31/2025** | 6,222.84 |
| **Difference** | 0.00 |
| **Unreconciled** | |
| **Uncleared** | |
| Checks and Payments | (1,795.20) |
| **Total - Uncleared** | **(1,795.20)** |
| **Total - Unreconciled** | **(1,795.20)** |
| **Total as of 8/31/2025** | **4,427.64** |

**Exhibit 4**
93

# Kamm South LLC Et Al Receivership Estate Case No 1232
## Reconciliation Detail
## 1000-904 East West Bank - Operating

## As of 8/31/2025

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 8/11/2025 | TRNKAMM09 | | Transfer Funds | 319,365.39 |
| | Deposit | 8/12/2025 | DEPKAMM28 | | Funds for AP | 37,733.46 |
| **Total - Cleared Deposits and Other Credits** | | | | | | 357,098.85 |
| **Cleared Checks and Payments** | | | | | | |
| | Bill Payment | 8/11/2025 | 1033 | Apollo AG Technologies, LLC | Invoice # AR029470 Kamm | (12,728.35) |
| | Bill Payment | 8/11/2025 | 1040 | Semitropic Water Storage District | Invoice # PC-168 Kamm | (34,378.26) |
| | Bill Payment | 8/11/2025 | 1037 | Rospec Insights | Invoice # 123 | (1,051.20) |
| | Bill Payment | 8/11/2025 | 1042 | PG&E | Invoice # 7094469048-9 050725 | (26,339.24) |
| | Bill Payment | 8/11/2025 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # 1232-1009 | (36,792.00) |
| | Bill Payment | 8/11/2025 | 1038 | Saul Ewing LLP | Invoice #4410796 Kamm | (10,080.98) |
| | Bill Payment | 8/11/2025 | 1041 | SingerLewak LLP | Invoice # 612288 Kamm | (5,218.56) |
| | Bill Payment | 8/11/2025 | 1035 | Gar Bennett, LLC | Invoice # 1-168145 Kamm | (167,305.95) |
| | Bill Payment | 8/11/2025 | 1034 | Diversified Land Management, LLC | Invoice # 1211 | (16,791.17) |
| | Bill Payment | 8/11/2025 | 1039 | Semios USA Inc. | Invoice # S-INV105191 Kamm | (3,937.98) |
| | Bill Payment | 8/12/2025 | 1043 | Westlands Water District | Invoice # 106085 053125 Kamm | (37,733.46) |
| **Total - Cleared Checks and Payments** | | | | | | (352,357.15) |
| **Total - Reconciled** | | | | | | 4,741.70 |
| **Last Reconciled Statement Balance - 7/31/2025** | | | | | | 1,481.14 |
| **Current Reconciled Balance** | | | | | | 6,222.84 |
| **Reconcile Statement Balance - 8/31/2025** | | | | | | 6,222.84 |
| **Difference** | | | | | | (0.00) |
| **Unreconciled** | | | | | | |
| **Uncleared** | | | | | | |
| **Checks and Payments** | | | | | | |
| | Bill Payment | 8/11/2025 | 1036 | Lopez and Sons Farms, Inc. | Invoice # 3913 | (1,795.20) |
| **Total - Checks and Payments** | | | | | | (1,795.20) |
| **Total - Uncleared** | | | | | | (1,795.20) |
| **Total - Unreconciled** | | | | | | (1,795.20) |
| **Total as of 8/31/2025** | | | | | | 4,427.64 |

**Exhibit 4**

**EAST WEST BANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page 1 of 4
STARTING DATE: August 01, 2025
ENDING DATE: August 31, 2025
Total days in statement period: 31

( 10)

PHILLIP CHRISTENSEN, RECEIVER FOR
KAMM SOUTH,LLC ET AL RECEIVERSHIP ESTATE
CASE NO 1232
(REV/FUND)
PO BOX 5379
FRESNO CA 93755-5379

Switch to e-statements via our Mobile App
or Online Banking for a paperless
experience! You can access up to seven
years of account history easily at your
fingertips. Learn more by visiting
eastwestbank.com/mobile or call
833.468.8356 for details.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | | Beginning balance | $1,481.14 |
| Enclosures | 10 | Total additions ( 2) | 357,098.85 |
| Low balance | $1,481.14 | Total subtractions ( 11) | 352,357.15 |
| Average balance | $80,332.44 | Ending balance | $6,222.84 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 08-11 | Onln Bkg Trft C | FR ACC 05400019860 | 319,365.39 |
| | 08-12 | Incoming Wire | ACD330CP00002687 AGRIGLOBE FIDUCIAR | |
| | | | 322070381 /ROC/ACD330CP00002 687 | 37,733.46 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1033 | 08-19 | 12,728.35 | 1040 | 08-19 | 34,378.26 |
| 1034 | 08-14 | 16,791.17 | 1041 | 08-20 | 5,218.56 |
| 1035 | 08-20 | 167,305.95 | 1042 | 08-15 | 26,339.24 |
| 1037 * | 08-19 | 1,051.20 | 1043 | 08-13 | 37,733.46 |
| 1038 | 08-25 | 10,080.98 | * Skip in check sequence | | |
| 1039 | 08-20 | 3,937.98 | | | |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 08-12 | Outgoing Wire | ACD330CP00001281 Agriglobe Fiduciar 322070381 /ROC/ACD330CP00001 281 | 36,792.00 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 07-31 | 1,481.14 | 08-13 | 284,054.53 | 08-19 | 192,766.31 |
| 08-11 | 320,846.53 | 08-14 | 267,263.36 | 08-20 | 16,303.82 |
| 08-12 | 321,787.99 | 08-15 | 240,924.12 | 08-25 | 6,222.84 |

3409    rev 05–16

Exhibit 4
95



9300 Fla r Dr., 1St FL
E Monte, CA. 91731

PHILLIP CHRISTENSEN, RECEIVER FOR

**OVERDRAFT/RETURN ITEM FEES**

|  | Tota for th s period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

**Exhibit 4**
**96**

Checking Account
Statement Date    08/31/2025
Page    3 of 4



| | | |
|---|---|---|
| 08/19/2025 | 1033 | $12,728.35 |
| 08/19/2025 | 1033 | $12,728.35 |
| 08/14/2025 | 1034 | $16,791.17 |
| 08/14/2025 | 1034 | $16,791.17 |
| 08/20/2025 | 1035 | $167,305.95 |
| 08/20/2025 | 1035 | $167,305.95 |
| 08/19/2025 | 1037 | $1,051.20 |
| 08/19/2025 | 1037 | $1,051.20 |
| 08/25/2025 | 1038 | $10,080.98 |
| 08/25/2025 | 1038 | $10,080.98 |
| 08/20/2025 | 1039 | $3,937.98 |
| 08/20/2025 | 1039 | $3,937.98 |

**Exhibit 4**

97

Checking Account    5400019853
Statement Date    08/31/2025
Page                4 of 4



08/19/2025    1040    $34,378.26

08/19/2025    1040    $34,378.26

08/20/2025    1041    $5,218.56

08/20/2025    1041    $5,218.56

08/15/2025    1042    $26,339.24

08/15/2025    1042    $26,339.24

08/13/2025    1043    $37,733.46

08/13/2025    1043    $37,733.46

**Exhibit 4**

## STATEMENT BALANCING
**Fill in the amounts below from the front of this statement and your checkbook.**

| **ENTER** Ending Balance of this Statement……………........... | $_____ | **ENTER** Present Balance in your checkbook………………… | $_____ |

**Add** Deposits not shown on this Statement    $_____

_____

**Subtract** any service charges, finance or any other charges……………… $_____

**Sub Total………** $_____

**Subtract** Checks Issued but not on Statement

**Sub Total …………** $_____

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Add** Monthly Interest Earned ……………………………… $_____

**Add** any deposits not yet entered in checkbook (Reverse Advances)……………… $_____

_____
_____
_____

**Subtract** any checks not yet entered in checkbook (Reverse Payments)……………… $_____

_____
_____
_____

**Total** amount of outstanding checks…………………………    $_____

**Balance……................................**    $_____

**Balance……..........................**    $_____

## IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

## ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

## CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

**Exhibit 4**
**99**

# EXHIBIT 5

## EXECUTIVE SUMMARY

---

### BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC
### CASE NO: 1:24-cv-01233-KES-SAB

---

RECEIVER'S REPORT

<u>AUGUST 1 - AUGUST 31, 2025</u>

**FINANCIAL:**
DURING THE REPORTING PERIOD, TOTAL CASH RECEIPTS AMOUNTED TO **$1,083,822.40**, DERIVED FROM THE FOLLOWING SOURCES: PROCEEDS FROM PISTACHIO AND ALMOND SALES, ADVANCES FROM AFS FOR ACCOUNTS PAYABLE PROCESSING, ADVANCES FROM BRIGHTHOUSE LIFE INSURANCE COMPANY, AND INTEREST INCOME. OF THIS AMOUNT, **$873,415.51** WAS RECEIVED FROM BRIGHTHOUSE LIFE INSURANCE COMPANY. TOTAL DISBURSEMENTS DURING THE PERIOD WERE **$629,645.17**, WHICH INCLUDED ADVANCES TO AFS, LLC HOLDING ACCOUNT, REIMBURSEMENT FOR AFS ADVANCED COSTS, REIMBURSEMENTS TO AFS FOR ACCOUNTS PAYABLE FUNDING, PAYMENTS TOWARD OUTSTANDING ACCOUNTS PAYABLE, AND BANK FEES. AS OF THE END OF THE REPORTING PERIOD, THE RECEIVERSHIP HELD **$639,635.59** IN CASH. OUTSTANDING ACCOUNTS PAYABLE TOTALED **$167,201.98**. AN ACCOUNTS PAYABLE AGING REPORT AS OF THE PERIOD END IS ATTACHED HERETO. ADDITIONALLY, THE BALANCE DUE TO AGRIGLOBE FOR ADVANCED RECEIVERSHIP COSTS TOTALED **$30,828.15.**

AS OF THE ISSUANCE OF THIS REPORT, THE RECEIVER HAS ESTABLISHED A SEPARATE RECEIVERSHIP ACCOUNT TO COLLECT AND HOLD ALL CROP PROCEEDS. CURRENTLY, THE BALANCE IN THESE ACCOUNTS ARE **$639,635.59**.

AS OF THE ISSUANCE OF THIS REPORT, THE AMOUNT DUE TO THE RECEIVERSHIP ESTATE IS **$129,489.27** RELATED TO THE 2024 ALMOND HARVEST.  THIS AMOUNT IS ESTIMATED AS THE PRICE RELATED TO THIS 2024 ALMOND HARVEST HAS NOT YET BEEN RELEASED TO THE PUBLIC. AS SUCH THIS AMOUNT MAY FLUCTUATE. THE RECEIVER IS CURRENTLY WORKING ON ACCOUNTS RECEIVABLE VALUES RELATED TO THE 2025 CROP.

**MARKETING:**
- AS OF APRIL 30, 2025, THE RECEIVERSHIP HAS FORMALLY ENGAGED PEARSON REALTY TO SERVE AS SELLSIDE BROKER; HOWEVER, THE RECEIVER IS NO LONGER IN DISCUSSIONS WITH A POTENTIAL BUYER.

**PROPERTY STATUS:**
*A DESCRIPTION OF THE OVERALL PROPERTY STATUS FOLLOWS, WHICH MAY INCLUDE HEALTHY/SAFETY, CAPITAL REPAIRS, TENANT IMPROVEMENTS, VIOLATION NOTICES, AND ROUTINE OPERATIONS:*

**MANNING RANCH**
- THE MANNING RANCH ENCOMPASSES 88.72 ACRES OF ALMONDS, 308.75 ACRES OF FALLOW GROUND, AND 151.53 ACRES OF PISTACHIOS. THE ENTIRETY OF THE MANNING RANCH IS LOCATED WITHIN WESTLANDS WATER DISTRICT.

**ALMONDS:** ACTIVITIES INCLUDE AN INSECTICIDE APPLICATION. HARVEST BEGAN ON JULY 20, 2025.

**PISTACHIOS:** ACTIVITIES INCLUDE AN INSECTICIDE APPLICATION AND A MOWING PASS.
**FALLOW GROUND:** NO MAJOR ACTIVITIES HAVE BEEN COMPLETED AS OF AUGUST 31, 2025.

**Exhibit 5**
**101**

# CONTENTS

---

· BALANCE SHEET (MODIFIED CASH BASIS)
· MONTHLY INCOME STATEMENT (MODIFIED CASH BASIS)
· CASH FLOW REPORT  (CASH BASIS)
· GENERAL LEDGER (ACCRUAL BASIS)
· ACCOUNTS PAYABLE AGING REPORT
· SCHEDULE OF AGRIGLOBE ADVANCES
· BANK RECONCILIATIONS/STATEMENT

**Exhibit 5**
**102**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC**

**BALANCE SHEET**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: AUGUST 31, 2025**

ASSETS
  CURRENT ASSETS
  CASH

| | | |
|---|---|---|
|     1001-905 - EAST WEST BANK (MANNING AVE 23) - OPERATING | | - |
|     1001-905 - EAST WEST BANK (MANNING CASE 1233) - REV/FUND | | 250,000.00 |
|     1002-905 - EAST WEST BANK (MANNING CASE 1233) - SWEEP ACCOUNT (ICS) | | 389,635.59 |
|     **TOTAL CASH** | **$** | **639,635.59** |
|   OTHER CURRENT ASSETS | | |
|     DUE FROM AFS, LLC HOLDING ACCOUNT | | - |
|     **TOTAL OTHER CURRENT ASSETS** | **$** | **-** |
|   **TOTAL ASSETS** | **$** | **639,635.59** |
| LIABILITIES | | |
|   CURRENT LIABILITIES | | |
|     ACCOUNTS PAYABLE | | - |
|   OTHER CURRENT LIABILITY | | |
|     ADVANCES FROM AGRIGLOBE | | - |
|     ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES ("AFS"), LLC | | 30,828.15 |
|     ADVANCES FROM BRIGHTHOUSE LIFE INSURANCE COMPANY | | 873,415.51 |
|     DUE TO AFS, LLC HOLDING ACCOUNT | | |
|     **TOTAL OTHER CURRENT LIABILITIES** | **$** | **904,243.66** |
|   **TOTAL CURRENT LIABILITIES** | **$** | **904,243.66** |
|   **TOTAL LIABILITIES** | **$** | **904,243.66** |
| CAPITAL & EQUITY | | |
|   RETAINED EARNINGS | | 30,554.88 |
|   NET INCOME | | (295,162.95) |
|   **TOTAL CAPITAL & EQUITY** | **$** | **(264,608.07)** |
|   **TOTAL LIABILITIES AND EQUITY** | **$** | **639,635.59** |

**Exhibit 5**
**103**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: AUGUST 31, 2025**

| | AUGUST 2025 | CUMULATIVE (12/03/2024 - 08/31/2025) |
|---|---|---|
| **INCOME** | | |
| 2024 ALMOND CROP INCOME | 82,744.13 | 270,510.73 |
| 2024 PISTACHIO CROP INCOME* | 96,309.11 | 387,913.27 |
| **TOTAL INCOME** | $ 179,053.24 | $ 658,424.00 |
| **COST OF GOODS SOLD** | | |
| PRUNING | - | 22,150.32 |
| BRUSH DISPOSAL | - | 11,613.23 |
| WINTER SANITATION | - | 18,669.60 |
| POLLINATION | 10,725.00 | 21,450.00 |
| FERTILITY | 33,681.91 | 81,546.03 |
| SOIL AMENDMENTS | 7,626.23 | 7,626.23 |
| HERBICIDES | 28,602.68 | 47,396.23 |
| INSECTICIDES | 14,496.84 | 37,529.12 |
| FUNGICIDES | 5,783.57 | 25,144.57 |
| IRRIGATION LABOR | 3,603.75 | 28,224.57 |
| IRRIGATION WATER | 43,228.06 | 194,792.24 |
| HARVEST - TRANSPORTATION* | - | - |
| HARVEST - FEES/ASSESSMENTS* | - | 19,158.74 |
| TECHNICAL CONSULTING | 518.01 | 12,516.80 |
| VERTEBRATE CONTROL | 4,821.52 | 22,967.54 |
| GROUND MAINTENANCE | - | 2,040.56 |
| REPAIRS & MAINTENANCE | 8,841.54 | 8,841.54 |
| SUBSCRIPTION SERVICES | 4,185.38 | 4,185.38 |
| TAXES - PROPERTY | - | 13,249.67 |
| FARM MANAGEMENT | 4,305.28 | 25,831.68 |
| **TOTAL COST OF GOODS SOLD** | $ 170,419.77 | $ 604,934.05 |
| **GROSS PROFIT** | $ 8,633.47 | $ 53,489.95 |
| **EXPENSES** | | |
| IRRIGATION WATER | 14,928.06 | 146,994.29 |
| TECHNICAL CONSULTING | 202.75 | 3,744.88 |
| FARM MANAGEMENT | 617.50 | 4,804.15 |
| GROUND MAINTENANCE | - | 9,538.75 |
| TAXES - PROPERTY | - | 17,041.57 |
| PROFESSIONAL - ACCOUNTING | 5,561.26 | 10,639.53 |
| PROFESSIONAL - LEGAL | 44,585.57 | 62,629.28 |
| BANK FEES | 68.09 | 1,285.24 |
| INSURANCE - FIRE & LIABILITY | - | 1,290.75 |
| MISCELLANEOUS | - | 21.28 |
| RECEIVER FEES | 30,608.41 | 60,633.80 |
| **TOTAL EXPENSES** | $ 96,571.64 | $ 318,623.52 |
| **OTHER INCOME/EXPENSES** | | |
| INTEREST INCOME | 525.50 | 525.50 |
| OTHER INCOME | - | - |
| **TOTAL OTHER INCOME** | $ 525.50 | $ 525.50 |
| **NET INCOME/(LOSS)** | $ (87,412.67) | $ (264,608.07) |

*SEE CASH FLOW STATEMENT FOR NET COLLECTIONS FROM PROCESSOR*

**Exhibit 5**
**104**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC**

**CASH FLOW REPORT**
**CASH BASIS**
**FOR PERIOD ENDING: AUGUST 31, 2025**

| | 08/01/2025 - 08/31/2025 | 12/03/2024 - 08/31/2025 |
|---|---|---|
| **CASH RECEIPTS:** | | |
| 2024 ALMOND INCOME | 82,744.13 | 270,510.73 |
| 2024 PISTACHIO INCOME | 96,309.11 | 387,913.27 |
| LESS: HARVEST COSTS | - | 19,158.74 |
| **NET RECEIPTS FROM PISTACHIO HARVEST** | **$ 96,309.11** | **$ 368,754.53** |
| ADVANCES FROM AFS, LLC HOLDING ACCOUNT | - | 336,141.93 |
| ADVANCES FROM AFS FOR AP FUNDING | 30,828.15 | 191,789.31 |
| ADVANCES FROM BRIGHTHOUSE LIFE INSURANCE COMPANY | 873,415.51 | 873,415.51 |
| INTERST INCOME | 525.50 | 525.50 |
| TOTAL RECEIPTS: | **$ 1,083,822.40** | **$ 2,041,137.51** |
| **CASH DISBURSEMENTS:** | | |
| ADVANCES TO AFS, LLC HOLDING ACCOUNT | 160,005.62 | 336,141.93 |
| AFS REIMBURSMENTS FOR AP FUNDING | 160,961.16 | 160,961.16 |
| AGRIGLOBE ADVANCE REIMBURSEMENT | 41,686.98 | 118,963.88 |
| AGRIGLOBE FIDUCIARY SERVICES, LLC - RECEIVER FEES | 30,608.41 | 60,633.80 |
| AP3, INC | 3,549.20 | 21,081.20 |
| APOLLO AG TECHNOLOGIES, LLC | 8,727.10 | 8,727.10 |
| DIVERSIFIED LAND MANAGEMENT, LLC | 12,130.28 | 134,870.63 |
| EAST WEST BANK - BANK FEES | 68.09 | 704.87 |
| FRESNO COUNTY - TAX COLLECTOR | - | 15,145.62 |
| GAR BENNETT, LLC | 86,986.88 | 86,986.88 |
| JAMES S. ANDERSON | - | 158,683.27 |
| KNIGHT BEE FARM | 10,725.00 | 21,450.00 |
| LOPEZ AND SONS FARMS, INC. | 718.08 | 718.08 |
| MADRIGAL FARM LABOR INC. | 269.28 | 23,855.76 |
| MENDI AG SERVICES, LLC | - | 3,603.76 |
| NUTRIEN AG SOLUTIONS- MADERA | - | 78,381.31 |
| PG&E | 883.15 | 1,041.02 |
| ROSPEC INSIGHTS | 720.76 | 720.76 |
| SAFEGUARD BUSINESS SYSTEMS, INC. | - | 385.88 |
| SAUL EWING, LLP | 44,585.57 | 52,163.04 |
| SEMIOS USA INC. | 4,185.38 | 4,185.38 |
| SEI SEMITROPIC WATER STORAGE DISTRICT | 26,444.82 | 26,444.82 |
| SINGERLEWAK LLP | 5,561.26 | 10,639.53 |
| TJ AND SONS AG SERVICES | - | 3,575.00 |
| WESTLANDS WATER DISTRICT | 30,828.15 | 71,437.24 |
| TOTAL DISBURSEMENTS: | **$ 629,645.17** | **$ 1,401,501.92** |
| (DECREASE)/INCREASE IN CASH | 454,177.23 | 639,635.59 |
| CASH-BEGINNING OF PERIOD | 185,458.36 | - |
| CASH-END OF PERIOD | **$ 639,635.59** | **$ 639,635.59** |

**Exhibit 5**
**105**

BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC

MONTHLY GENERAL LEDGER
ACCRUAL BASIS
FOR PERIOD ENDING: AUGUST 31, 2025

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 1000-905 - EAST WEST BANK (MANNING CASE 1233) - OPERATING | | | | | | 355.77 |
| | 08/11/2025 | AP3, INC | INVOICE # 3135 MANNING | | 3,549.20 | (3,193.43) |
| | 08/11/2025 | | VOID OF BILL PAYMENT #1029 | 30,608.41 | | 27,414.98 |
| | 08/11/2025 | LOPEZ AND SONS FARMS, INC. | INVOICE # 3914 | | 718.00 | 26,696.90 |
| | 08/11/2025 | MADRIGAL FARM LABOR INC. | INVOICE # 333-2025 | | 269.28 | 26,427.62 |
| | 08/11/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1213 | | 12,130.28 | 14,297.34 |
| | 08/11/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1233-1009 | | 30,608.41 | (16,311.07) |
| | 08/11/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1233-1009 | | 30,608.41 | (46,919.48) |
| | 08/11/2025 | APOLLO AG TECHNOLOGIES, LLC | INVOICE # AR029446 MANNING | | 8,727.10 | (55,646.58) |
| | 08/11/2025 | SINGERLEWAK LLP | INVOICE # 612288 MANNING | | 5,561.26 | (61,207.84) |
| | 08/11/2025 | GAR BENNETT, LLC | INVOICE # 1-169264 MANNING | | 86,986.88 | (148,194.72) |
| | 08/11/2025 | SEMIOS USA INC. | INVOICE # S-INV105191 MANNING | | 4,185.38 | (152,380.10) |
| | 08/11/2025 | PG&E | INVOICE # 8016673862-7 021625 | | 883.15 | (153,263.25) |
| | 08/11/2025 | | VOID OF BILL PAYMENT #1037 | 883.15 | | (152,380.10) |
| | 08/11/2025 | | TRANSFER FUNDS | 235,739.40 | | 83,359.30 |
| | 08/11/2025 | PG&E | INVOICE # 1250780863-7 052125 | | 697.46 | 82,661.84 |
| | 08/11/2025 | SAUL EWING LLP | INVOICE #4410795 | | 44,585.57 | 38,076.27 |
| | 08/11/2025 | PG&E | INVOICE # 8016673862-7 021625 | | 185.69 | 37,890.58 |
| | 08/11/2025 | SEMITROPIC WATER STORAGE DISTRICT | INVOICE # PC-168 MANNING | | 26,444.82 | 11,445.76 |
| | 08/11/2025 | ROSPEC INSIGHTS | INVOICE # 125 | | 720.76 | 10,725.00 |
| | 08/11/2025 | KNIGHT BEE FARM | INVOICE # 1021 MANNING | | 10,725.00 | (0.00) |
| | 08/12/2025 | WESTLANDS WATER DISTRICT | INVOICE # 106085 053125 MANNING | | 30,828.15 | (30,828.15) |
| | 08/12/2025 | | FUNDS FOR AP | 30,828.15 | | (0.00) |
| | | | | $  298,059.11 | $  298,414.88 | $  (0.00) |
| | | | | | | |
| 1001-905 - EAST WEST BANK (MANNING CASE 1233) - REV/FUND | | | | | | 185,102.59 |
| | 08/08/2025 | | CASH SWEEP | | 808,518.10 | (623,415.51) |
| | 08/08/2025 | | ADVANCES FROM BLIC | 873,415.51 | | 250,000.00 |
| | 08/11/2025 | KAMM SOUTH LLC RECEIVERSHIP ESTATE CASE NO 1232 | TRANSFER FUNDS | 160,005.62 | | 89,994.38 |
| | 08/11/2025 | | TRANSFER TO INSURED CASH SWEEP | 395,745.02 | | 485,739.40 |
| | 08/11/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | TRANSFER FUNDS | | 202,648.14 | 283,091.26 |
| | 08/11/2025 | | TRANSFER FUNDS | | 235,739.40 | 47,351.86 |
| | 08/12/2025 | | CROP INCOME | 179,053.24 | | 226,405.10 |
| | 08/12/2025 | | TRANSFER FROM INSURED CASH SWEEP | 23,594.90 | | 250,000.00 |
| | 08/25/2025 | EAST WEST BANK | BANK FEE | | 68.09 | 249,931.91 |
| | 08/26/2025 | | BANK FEE | 68.09 | | 250,000.00 |
| | | | | $ 1,471,876.76 | $ 1,406,979.35 | $  250,000.00 |
| | | | | | | |
| 1002-905 - EAST WEST BANK (MANNING CASE 1233) - SWEEP ACCOUNT (ICS) | | | | | | - |
| | 08/08/2025 | | CASH SWEEP | 808,518.10 | | 808,518.10 |
| | 08/11/2025 | | TRANSFER TO INSURED CASH SWEEP | | 395,745.02 | 412,773.08 |
| | 08/12/2025 | | TRANSFER FROM INSURED CASH SWEEP | | 23,594.90 | 389,178.18 |
| | 08/26/2025 | | BANK FEE | | 68.09 | 389,110.09 |
| | 08/29/2025 | | INTEREST INCOME | 525.50 | | 389,635.59 |
| | | | | $  809,043.60 | $  419,408.01 | $  389,635.59 |
| | | | | | | |
| 2000 - ACCOUNTS PAYABLE | | | | | | (286,114.44) |
| | 08/01/2025 | PG&E | INVOICE # 8016673862-7 071725 | | 1,106.96 | (287,221.40) |
| | 08/01/2025 | PG&E | INVOICE # 8016673862-7 062325 | | 408.53 | (287,629.93) |
| | 08/01/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1248 | | 12,130.28 | (299,760.21) |
| | 08/01/2025 | DIVERSIFIED FIDUCIARY SERVICES, LLC | INVOICE # 1233-1020 | | 4,372.63 | (304,132.84) |
| | 08/04/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1267 | | 18,854.00 | (322,986.84) |
| | 08/05/2025 | APOLLO AG TECHNOLOGIES, LLC | INVOICE # AR076135 | | 1,100.87 | (324,087.71) |
| | 08/06/2025 | APOLLO AG TECHNOLOGIES, LLC | INVOICE # AR076134 MANNING | | 594.10 | (324,681.81) |
| | 08/06/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1253 | | 17,113.50 | (341,795.31) |
| | 08/07/2025 | GAR BENNETT, LLC | INVOICE # 1-188130 MANNING | | 1,745.90 | (343,541.21) |
| | 08/07/2025 | GAR BENNETT, LLC | INVOICE # 1-188400 | | 8,740.58 | (352,281.79) |
| | 08/11/2025 | | | | 30,608.41 | (382,890.20) |
| | 08/11/2025 | APOLLO AG TECHNOLOGIES, LLC | | 8,727.10 | | (374,163.10) |
| | 08/11/2025 | MADRIGAL FARM LABOR INC. | | 269.28 | | (373,893.82) |
| | 08/11/2025 | GAR BENNETT, LLC | | 86,986.88 | | (286,906.94) |
| | 08/11/2025 | SINGERLEWAK LLP | INVOICE # INV633188 | | 850.50 | (287,757.44) |
| | 08/11/2025 | PG&E | | 185.69 | | (287,571.75) |
| | 08/11/2025 | SINGERLEWAK LLP | | 5,561.26 | | (282,010.49) |
| | 08/11/2025 | KNIGHT BEE FARM | | 10,725.00 | | (271,285.49) |
| | 08/11/2025 | SEMITROPIC WATER STORAGE DISTRICT | | 26,444.82 | | (244,840.67) |
| | 08/11/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 30,608.41 | | (214,232.26) |
| | 08/11/2025 | PG&E | | 883.15 | | (213,349.11) |
| | 08/11/2025 | SINGERLEWAK LLP | INVOICE # INV633183 MANNING | | 274.40 | (213,623.51) |
| | 08/11/2025 | SEMIOS USA INC. | | 4,185.38 | | (209,438.13) |
| | 08/11/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 30,608.41 | | (178,829.72) |
| | 08/11/2025 | ROSPEC INSIGHTS | | 720.76 | | (178,108.96) |
| | 08/11/2025 | LOPEZ AND SONS FARMS, INC. | | 718.08 | | (177,390.88) |
| | 08/11/2025 | PG&E | | 697.46 | | (176,693.42) |
| | 08/11/2025 | SAUL EWING LLP | | 44,585.57 | | (132,107.85) |
| | 08/11/2025 | AP3, INC | | 3,549.20 | | (128,558.65) |
| | 08/11/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | | 12,130.28 | | (116,428.37) |
| | 08/11/2025 | | | | 883.15 | (117,311.52) |
| | 08/12/2025 | RAIN AND HAIL LLC | INVOICE # 10345187 | | 21,153.00 | (138,464.52) |
| | 08/12/2025 | SAUL EWING LLP | INVOICE # 4446860 | | 1,050.00 | (139,514.52) |
| | 08/12/2025 | WESTLANDS WATER DISTRICT | | 30,828.15 | | (108,686.37) |
| | 08/12/2025 | AP3, INC | INVOICE # 3273 | | 3,194.28 | (111,880.65) |
| | 08/15/2025 | PG&E | INVOICE # 1250780863-7 072325 | | 4,022.10 | (115,902.75) |
| | 08/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1233-1021 | | 4,372.63 | (120,275.38) |
| | 08/17/2025 | PG&E | INVOICE # 8016673862-7 081725 | | 1,097.47 | (121,372.85) |
| | 08/19/2025 | MENDI AG SERVICES, LLC | INVOICE # 1395 MANNING | | 1,801.88 | (123,174.73) |
| | 08/20/2025 | WESTLANDS WATER DISTRICT | INVOICE # 106337 073125 | | 26,884.66 | (150,059.39) |
| | 08/21/2025 | PG&E | INVOICE # 1250780863-7 082125 | | 6,822.75 | (156,882.14) |
| | 08/22/2025 | SAUL EWING LLP | INVOICE # 4437412 ADD MANNING | | 8.35 | (156,890.49) |

Exhibit 5
106

BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC

MONTHLY GENERAL LEDGER
ACCRUAL BASIS
FOR PERIOD ENDING: AUGUST 31, 2025

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| | 08/22/2025 | WESTLANDS WATER DISTRICT | INVOICE # 106085 073125 FEE MANNING | | 2.85 | (156,893.34) |
| | 08/22/2025 | WESTLANDS WATER DISTRICT | INVOICE # 10091 073125 FEE MANNING | | 7.96 | (156,901.30) |
| | 08/22/2025 | WESTLANDS WATER DISTRICT | INVOICE # 104285 073125 FEE MANNING | | 9.32 | (156,910.62) |
| | 08/27/2025 | SAUL EWING LLP | INVOICE # 4446861 MANNING | | 516.14 | (157,426.76) |
| | 08/28/2025 | DELLAVALLE LABORATORY, INC. | INVOICE # 0082151-IN MANNING | | 232.00 | (157,658.76) |
| | 08/28/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1288 | | 9,427.00 | (167,085.76) |
| | 08/29/2025 | DELLAVALLE LABORATORY, INC. | INVOICE # 0081678-IN MANNING | | 116.22 | (167,201.98) |
| | | | | $   298,414.88 | $   179,502.42 | $ (167,201.98) |
| 2050 - OTHER CURRENT LIABILITIES | | | | | | (160,961.16) |
| | 08/11/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | TRANSFER FUNDS | 160,961.16 | | |
| | 08/12/2025 | | FUNDS FOR AP | | 30,828.15 | (30,828.15) |
| | | | | $   160,961.16 | $   30,828.15 | $   (30,828.15) |
| 2050-905 - DUE TO BLIC FUNDS HELD ACCOUNT (MANNING 1233) | | | | | | (160,005.62) |
| | 08/11/2025 | KAMM SOUTH LLC RECEIVERSHIP ESTATE CASE NO 1232 | TRANSFER FUNDS | 160,005.62 | | - |
| | | | | $   160,005.62 | $        - | $        - |
| 2052-905 - ADVANCES FROM AGRIGLOBE FIDUCIARY (MANNING 905) | | | | | | (41,686.98) |
| | 08/11/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | TRANSFER FUNDS | 41,686.98 | | - |
| | | | | $   41,686.98 | $        - | $        - |
| 2053-905 - ADVANCES FROM BRIGHTHOUSE LIFE INSURANCE COMPANY (MANN 1233) | | | | | | - |
| | 08/08/2025 | | ADVANCES FROM BLIC | | 873,415.51 | (873,415.51) |
| | | | | $        - | $   873,415.51 | $ (873,415.51) |
| 4050 - ALMONDS | | | | | | (187,766.60) |
| | 08/12/2025 | | CROP INCOME | | 82,744.13 | (270,510.73) |
| | | | | $        - | $   82,744.13 | $ (270,510.73) |
| 4600 - PISTACHIOS | | | | | | (291,604.16) |
| | 08/12/2025 | | CROP INCOME | | 96,309.11 | (387,913.27) |
| | | | | $        - | $   96,309.11 | $ (387,913.27) |
| 5100 - COST OF GOODS SOLD | | | | | | - |
| 5114 - PRUNING | | | | | | 22,150.32 |
| | | | | $        - | $        - | $   22,150.32 |
| 5118 - BRUSH DISPOSAL | | | | | | 5,011.16 |
| | | | | $        - | $        - | $    5,011.16 |
| 5120 - WINTER SANITATION | | | | | | 17,300.40 |
| | | | | $        - | $        - | $   17,300.40 |
| 5128 - POLLINATION | | | | | | 21,450.00 |
| | | | | $        - | $        - | $   21,450.00 |
| 5138 - FERTILITY | | | | | | 81,546.03 |
| | | | | $        - | $        - | $   81,546.03 |
| 5140 - SOIL AMENDMENTS | | | | | | 9,371.65 |
| | | | | $        - | $        - | $    9,371.65 |
| 5142 - LABORATORY | | | | | | 348.22 |
| | 08/28/2025 | DELLAVALLE LABORATORY, INC. | LEAF SAMPLE | 232.00 | | 580.22 |
| | 08/29/2025 | DELLAVALLE LABORATORY, INC. | LEAF SAMPLE | 116.22 | | 696.44 |
| | | | | $   348.22 | $        - | $      696.44 |
| 5146 - HERBICIDES | | | | | | 48,658.22 |
| | 08/06/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | HERBICIDE APPLICATION || HERBICIDE BENDED | 2,218.00 | | 50,876.22 |
| | 08/12/2025 | AP3, INC | HERBICIDE APPLICATION || SPRAY MONTEREY REC NO. 9508186 | 3,194.28 | | 54,070.50 |
| | | | | $   5,412.28 | $        - | $   54,070.50 |
| 5148 - INSECTICIDES | | | | | | 37,529.12 |
| | 08/06/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INSECTICIDE APPLICATION || AIR-O-FAN 200 GPA | 10,090.50 | | 47,619.62 |
| | 08/06/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INSECTICIDE APPLICATION || ANT BAIT SPREADER | 1,774.40 | | 49,394.02 |
| | 08/07/2025 | GAR BENNETT, LLC | INSECTICIDE MATERIALS || REC NO 9515985 | 8,740.58 | | 58,134.60 |
| | 08/07/2025 | GAR BENNETT, LLC | INSECTICIDE MATERIALS || REC NO. 9508186 | 1,745.90 | | 59,880.50 |
| | | | | $   22,351.38 | $        - | $   59,880.50 |
| 5160 - FUNGICIDES | | | | | | 25,144.57 |
| | 08/06/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | FUNGICIDE APPLICATION || AF 36 APPLICATION | 3,030.60 | | 28,175.17 |
| | | | | $   3,030.60 | $        - | $   28,175.17 |
| 5163 - IRRIGATION LABOR | | | | | | 28,224.57 |
| | 08/01/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | IRRIGATION LABOR || AUGUST 2025 | 3,603.75 | | 31,828.32 |
| | | | | $   3,603.75 | $        - | $   31,828.32 |
| 5165 - IRRIGATION WATER | | | | | | 201,824.13 |
| | 08/01/2025 | PG&E | BILLING PERIOD: 06/11/2025 - 07/13/2025 | 1,106.96 | | 202,931.09 |
| | 08/01/2025 | PG&E | BILLING PERIOD: 05/12/2025 - 06/10/2025 | 408.53 | | 203,339.62 |
| | 08/05/2025 | APOLLO AG TECHNOLOGIES, LLC | BILLING PERIOD: 08/01/2025 - 08/31/2025 | 1,100.87 | | 204,440.49 |
| | 08/06/2025 | APOLLO AG TECHNOLOGIES, LLC | BILLING PERIOD: 08/01/2025 - 08/31/2025 | 594.10 | | 205,034.59 |
| | 08/15/2025 | PG&E | BILLING PERIOD: 06/23/2025 - 07/22/2025 | 3,966.76 | | 209,001.35 |
| | 08/17/2025 | PG&E | BILLING PERIOD: 07/14/2025 - 08/11/2025 | 1,097.47 | | 210,098.82 |
| | 08/20/2025 | WESTLANDS WATER DISTRICT | BILLING PERIOD: 07/01/2025 - 07/31/2025 | 26,884.66 | | 236,983.48 |
| | 08/21/2025 | PG&E | BILLING PERIOD: 07/23/2025 - 08/20/2025 | 4,170.61 | | 241,154.09 |

**Exhibit 5**

BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC

MONTHLY GENERAL LEDGER
ACCRUAL BASIS
FOR PERIOD ENDING: AUGUST 31, 2025

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| | 08/22/2025 | WESTLANDS WATER DISTRICT | DELINQUENT PAYMENT MONITORING | 2.85 | | 241,156.94 |
| | 08/22/2025 | WESTLANDS WATER DISTRICT | DELINQUENT PAYMENT MONITORING | 7.96 | | 241,164.90 |
| | 08/22/2025 | WESTLANDS WATER DISTRICT | DELINQUENT PAYMENT MONITORING | 9.32 | | 241,174.22 |
| | | | | $ 39,350.09 | $ - | $ 241,174.22 |
| 5168 - VERTEBRATE CONTROL | | | | | | 29,569.61 |
| | 08/01/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | VERTEBRATE CONTROL || AUGUST 2025 | 3,603.75 | | 33,173.36 |
| | | | | $ 3,603.75 | $ - | $ 33,173.36 |
| 5170 - GROUND MAINTENANCE | | | | | | 2,040.56 |
| | 08/28/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | GROUND MAINTENANCE || WATER TRUCK - HARVEST | 77.00 | | 2,117.56 |
| | | | | $ 77.00 | $ - | $ 2,117.56 |
| 5175 - HARVEST | | | | | | - |
| 5175-01 - HARVEST - HAND/MACHINE | | | | | | - |
| | 08/04/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | HARVEST - HAND/MACHINE || SHAKING, SWEEPING AND PICK-UP | 18,700.00 | | 18,700.00 |
| | 08/28/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | HARVEST - HAND/MACHINE || SHAKING, SWEEPING AND PICK-UP | 9,350.00 | | 28,050.00 |
| | | | | $ 28,050.00 | $ - | $ 28,050.00 |
| 5175-03 - HARVEST - TRANSPORTATION | | | | | | 18,734.00 |
| | | | | $ - | $ - | $ 18,734.00 |
| 5175-10 - HARVEST - FEES/ASSESSMENTS | | | | | | 424.74 |
| | | | | $ - | $ - | $ 424.74 |
| | | | | $ 28,050.00 | $ - | $ 47,208.74 |
| 5177 - REPAIRS & MAINTENANCE | | | | | | 8,841.54 |
| | 08/04/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | R&M || WATER TRUCK - HARVEST | 154.00 | | 8,995.54 |
| | | | | $ 154.00 | $ - | $ 8,995.54 |
| 5179 - TECHNICAL CONSULTING | | | | | | 6,875.76 |
| | 08/19/2025 | MENDI AG SERVICES, LLC | PEST CONTROL QUARTER #3, NUTRIENT MANAGEMENT | 1,801.88 | | 8,677.64 |
| | | | | $ 1,801.88 | $ - | $ 8,677.64 |
| 5181 - SUBSCRIPTION SERVICES | | | | | | 4,185.38 |
| | | | | $ - | $ - | $ 4,185.38 |
| 5183 - FARM MANAGEMENT | | | | | | 33,759.93 |
| | 08/01/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | FARM MANAGEMENT || AUGUST 2025 | 4,305.28 | | 38,065.21 |
| | | | | $ 4,305.28 | $ - | $ 38,065.21 |
| 5185 - INSURANCE - CROP | | | | | | - |
| | 08/12/2025 | RAIN AND HAIL LLC | BILLING PERIOD: 10/01/2024 - 09/30/2025 | 21,153.00 | | 21,153.00 |
| | | | | $ 21,153.00 | $ - | $ 21,153.00 |
| 5189 - TAX - PROPERTY | | | | | | 13,249.67 |
| | | | | $ - | $ - | $ 13,249.67 |
| 5800 - FALLOW EXPENSES | | | | | | - |
| 5865 - IRRIGATION WATER | | | | | | 147,053.77 |
| | 08/15/2025 | PG&E | BILLING PERIOD: 06/23/2025 - 07/22/2025 | 55.34 | | 147,109.11 |
| | 08/21/2025 | PG&E | BILLING PERIOD: 07/23/2025 - 08/20/2025 | 2,652.14 | | 149,761.25 |
| | | | | $ 2,707.48 | $ - | $ 149,761.25 |
| 5870 - GROUND MAINTENANCE | | | | | | 9,538.75 |
| | | | | $ - | $ - | $ 9,538.75 |
| 5879 - TECHNICAL CONSULTING | | | | | | 3,744.88 |
| | | | | $ - | $ - | $ 3,744.88 |
| 5883 - FARM MANAGEMENT | | | | | | 4,804.15 |
| | 08/01/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | FARM MANAGEMENT || AUGUST 2025 | 617.50 | | 5,421.65 |
| | | | | $ 617.50 | $ - | $ 5,421.65 |
| 5889 - TAX - PROPERTY | | | | | | 17,041.57 |
| | | | | $ - | $ - | $ 17,041.57 |
| 5900 - OPERATING EXPENSES | | | | | | - |
| 5902 - RECEIVER FEES | | | | | | 65,006.43 |
| | 08/01/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES || 07/16/2025 - 07/31/2025 | 4,372.63 | | 69,379.06 |
| | 08/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES || 08/01/2025 - 08/15/2025 | 4,372.63 | | 73,751.69 |
| | | | | $ 8,745.26 | $ - | $ 73,751.69 |
| 5993 - PROFESSIONAL FEES - LEGAL | | | | | | 64,563.95 |
| | 08/12/2025 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH JULY 31, 2025 | 1,050.00 | | 65,613.95 |
| | 08/22/2025 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH JUNE 30, 2025 | 8.35 | | 65,622.30 |
| | 08/27/2025 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH JULY 31, 2025 | 516.14 | | 66,138.44 |
| | | | | $ 1,574.49 | $ - | $ 66,138.44 |
| 5994 - PROFESSIONAL FEES - ACCOUNTING | | | | | | 11,993.40 |
| | 08/11/2025 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH 07/31/2025 | 274.40 | | 12,267.80 |
| | 08/11/2025 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH 07/31/2025 | 850.50 | | 13,118.30 |
| | | | | $ 1,124.90 | $ - | $ 13,118.30 |
| 5996 - INSURANCE - FIRE & LIABILITY | | | | | | 1,121.76 |
| | | | | $ - | $ - | $ 1,121.76 |

**Exhibit 5**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: AUGUST 31, 2025**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 5998 - BANK FEES | | | | | | 1,386.14 |
| | 08/25/2025 | EAST WEST BANK | BANK FEE | 68.09 | | 1,454.23 |
| | | | | $ 68.09 | $ - | $ 1,454.23 |
| 5999 - MISCELLANEOUS | | | | | | 21.28 |
| | | | | $ - | $ - | $ 21.28 |
| 7930 - INTEREST INCOME | | | | | | - |
| | 08/29/2025 | | INTEREST INCOME | | 525.50 | (525.50) |
| | | | | $ - | $ 525.50 | $ (525.50) |
| 7950 - FINANCE CHARGES | | | | | | 164.94 |
| | | | | $ - | $ - | $ 164.94 |

**Exhibit 5**
**109**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: AUGUST 31, 2025**

| VENDOR | DATE | BILL NO. | DUE DATE | AGE | OPEN BALANCE |
|---|---|---|---|---|---|
| **AGRIGLOBE FIDUCIARY SERVICES, LLC** | | | | | |
| | 07/16/2025 | INVOICE # 1233-1019 | 07/16/2025 | 46 | 4,372.63 |
| | 08/01/2025 | INVOICE # 1233-1020 | 08/01/2025 | 30 | 4,372.63 |
| | 08/16/2025 | INVOICE # 1233-1021 | 08/16/2025 | 15 | 4,372.63 |
| | | | | | **$ 13,117.89** |
| **AP3, INC** | | | | | |
| | 07/16/2025 | INVOICE # 3241 | 07/16/2025 | 46 | 3,549.20 |
| | 08/12/2025 | INVOICE # 3273 | 08/12/2025 | 19 | 3,194.28 |
| | | | | | **$ 6,743.48** |
| **APOLLO AG TECHNOLOGIES, LLC** | | | | | |
| | 07/15/2025 | INVOICE # AR064210 | 08/13/2025 | 18 | 1,100.87 |
| | 07/15/2025 | INVOICE # AR064209 MANNING | 08/13/2025 | 18 | 644.55 |
| | 07/29/2025 | INVOICE # AR70848 | 08/13/2025 | 18 | 1,100.87 |
| | 07/29/2025 | INVOICE # AR70847 MANNING | 08/13/2025 | 18 | 594.10 |
| | 08/05/2025 | INVOICE # AR076135 | 09/03/2025 | -3 | 1,100.87 |
| | 08/06/2025 | INVOICE # AR076134 MANNING | 09/03/2025 | -3 | 594.10 |
| | | | | | **$ 5,135.36** |
| **DELLAVALLE LABORATORY, INC.** | | | | | |
| | 07/15/2025 | INVOICE # 0073874-IN MANNING | 08/13/2025 | 18 | 116.22 |
| | 07/15/2025 | INVOICE # 0077986-IN | 08/13/2025 | 18 | 232.00 |
| | 08/28/2025 | INVOICE # 0082151-IN MANNING | 09/27/2025 | -27 | 232.00 |
| | 08/29/2025 | INVOICE # 0081678-IN MANNING | 09/28/2025 | -28 | 116.22 |
| | | | | | **$ 696.44** |
| **DIVERSIFIED LAND MANAGEMENT, LLC** | | | | | |
| | 08/01/2025 | INVOICE # 1248 | 08/01/2025 | 30 | 3,603.75 |
| | 08/01/2025 | INVOICE # 1248 | 08/01/2025 | 30 | 3,603.75 |
| | 08/01/2025 | INVOICE # 1248 | 08/01/2025 | 30 | 4,922.78 |
| | 08/04/2025 | INVOICE # 1267 | 08/04/2025 | 27 | 18,700.00 |
| | 08/04/2025 | INVOICE # 1267 | 08/04/2025 | 27 | 154.00 |
| | 08/06/2025 | INVOICE # 1253 | 08/06/2025 | 25 | 2,218.00 |
| | 08/06/2025 | INVOICE # 1253 | 08/06/2025 | 25 | 1,774.40 |
| | 08/06/2025 | INVOICE # 1253 | 08/06/2025 | 25 | 10,090.50 |
| | 08/06/2025 | INVOICE # 1253 | 08/06/2025 | 25 | 3,030.60 |
| | 08/28/2025 | INVOICE # 1288 | 08/28/2025 | 3 | 9,350.00 |
| | 08/28/2025 | INVOICE # 1288 | 08/28/2025 | 3 | 77.00 |
| | | | | | **$ 57,524.78** |
| **GAR BENNETT, LLC** | | | | | |
| | 08/07/2025 | INVOICE # 1-188130 MANNING | 09/04/2025 | -4 | 1,745.90 |
| | 08/07/2025 | INVOICE # 1-188400 | 09/07/2025 | -7 | 8,740.58 |
| | | | | | **$ 10,486.48** |
| **MENDI AG SERVICES, LLC** | | | | | |
| | 08/19/2025 | INVOICE # 1395 MANNING | 08/19/2025 | 12 | 1,801.88 |
| | | | | | **$ 1,801.88** |
| **PG&E** | | | | | |
| | 07/23/2025 | INVOICE # 1250780863-7 062325 | 07/23/2025 | 39 | 4,192.14 |
| | 08/01/2025 | INVOICE # 8016673862-7 071725 | 08/04/2025 | 27 | 1,106.96 |
| | 08/01/2025 | INVOICE # 8016673862-7 062325 | 08/01/2025 | 30 | 408.53 |
| | 08/15/2025 | INVOICE # 1250780863-7 072325 | 08/15/2025 | 16 | 4,022.10 |
| | 08/17/2025 | INVOICE # 8016673862-7 081725 | 09/03/2025 | -3 | 1,097.47 |
| | 08/21/2025 | INVOICE # 1250780863-7 082125 | 09/08/2025 | -8 | 6,822.75 |
| | | | | | **$ 17,649.95** |
| **RAIN AND HAIL LLC** | | | | | |
| | 08/12/2025 | INVOICE # 10345187 | 09/30/2025 | -30 | 21,153.00 |
| | | | | | **$ 21,153.00** |

**Exhibit 5**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: AUGUST 31, 2025**

| VENDOR | DATE | BILL NO. | DUE DATE | AGE | OPEN BALANCE |
|---|---|---|---|---|---|
| **SAUL EWING LLP** | | | | | |
| | 07/07/2025 | INVOICE # 4437412 MANNING | 07/07/2025 | 55 | 897.67 |
| | 07/07/2025 | INVOICE # 4437411 | 07/07/2025 | 55 | 1,037.00 |
| | 08/12/2025 | INVOICE # 4446860 | 08/12/2025 | 19 | 1,050.00 |
| | 08/22/2025 | INVOICE # 4437412 ADD MANNING | 08/22/2025 | 9 | 8.35 |
| | 08/27/2025 | INVOICE # 4446861 MANNING | 08/27/2025 | 4 | 516.14 |
| | | | | | $ **3,509.16** |
| **SINGERLEWAK LLP** | | | | | |
| | 07/15/2025 | INVOICE # INV629341 MANNING | 07/15/2025 | 47 | 432.87 |
| | 07/15/2025 | INVOICE # INV629351 | 07/15/2025 | 47 | 921.00 |
| | 08/11/2025 | INVOICE # INV633188 | 08/11/2025 | 20 | 850.50 |
| | 08/11/2025 | INVOICE # INV633183 MANNING | 08/11/2025 | 20 | 274.40 |
| | | | | | $ **2,478.77** |
| **WESTLANDS WATER DISTRICT** | | | | | |
| | 08/20/2025 | INVOICE # 106337 073125 | 08/25/2025 | 6 | 26,884.66 |
| | 08/22/2025 | INVOICE # 106085 073125 FEE MANNING | 08/25/2025 | 6 | 2.85 |
| | 08/22/2025 | INVOICE # 104285 073125 FEE MANNING | 08/25/2025 | 6 | 9.32 |
| | 08/22/2025 | INVOICE # 10091 073125 FEE MANNING | 08/25/2025 | 6 | 7.96 |
| | | | | | $ **26,904.79** |
| **TOTAL** | | | | | $ **167,201.98** |

**Exhibit 5**
**111**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC**
**SCHEDULE OF AGRIGLOBE ADVANCES**
**FOR PERIOD ENDING: AUGUST 31, 2025**

| ACCOUNT | DATE | DESCRIPTION | NAME | SPLIT | AMOUNT |
|---|---|---|---|---|---|
| **CASH ADVANCES TO RECEIVERSHIP** | | | | | |
| | 08/12/2025 | FUNDS FOR AP | AGRIGLOBE FIDUCIARY SERVICES, LLC | ADVANCES FROM AGRIGLOBE FIDUCIARY | 30,828.15 |
| | | | | | $ 30,828.15 |
| | | | | **BALANCE AS OF 07/31/2025:** | **202,648.14** |
| | | | | ADD: | |
| | | | | ADVANCES IN AUGUST 2025 | 30,828.15 |
| | | | | LESS: | |
| | | | | PAYMENTS AGAINST ADVANCE IN AUGUST 2025 | (202,648.14) |
| | | | | **BALANCE OF AGRIGLOBE ADVANCES AS OF 08/31/2025:** | **$ 30,828.15** |

**Exhibit 5**
**112**

**Manning Ave Pistachios LLC Et Al Receivership Estate Case No 1233**
**Reconciliation Summary**
**1002-905 East West Bank - Sweep Account**

## As of 8/31/2025

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 809,043.60 |
| Cleared Checks and Payments | (419,408.01) |
| **Total - Reconciled** | **389,635.59** |
| **No Previous Reconciled Balance** | 0.00 |
| **Current Reconciled Balance** | 389,635.59 |
| **Reconcile Statement Balance - 8/31/2025** | 389,635.59 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 8/31/2025** | **389,635.59** |

**Exhibit 5**
113

# Manning Ave Pistachios LLC Et Al Receivership Estate Case No 1233
## Reconciliation Detail
## 1002-905 East West Bank - Sweep Account

### As of 8/31/2025

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 8/8/2025 | TRNManning08 | | Cash Sweep | 808,518.10 |
| | Deposit | 8/29/2025 | DEPManning26 | | Interest Income | 525.50 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **809,043.60** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 8/11/2025 | TRNManning06 | | TRANSFER TO INSURED CASH SWEEP | (395,745.02) |
| | Transfer | 8/12/2025 | TRNManning09 | | TRANSFER FROM INSURED CASH SWEEP | (23,594.90) |
| | Transfer | 8/26/2025 | TRNManning07 | | Bank Fee | (68.09) |
| **Total - Cleared Checks and Payments** | | | | | | **(419,408.01)** |
| **Total - Reconciled** | | | | | | **389,635.59** |
| **No Previous Reconciled Balance** | | | | | | 0.00 |
| **Current Reconciled Balance** | | | | | | 389,635.59 |
| **Reconcile Statement Balance - 8/31/2025** | | | | | | 389,635.59 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 8/31/2025** | | | | | | **389,635.59** |

**Exhibit 5**
**114**

East West Bank
GLOBAL TRANSACTION SERVICES
9300 FLAIR DR. STE #100
EL MONTE, CA 91731



RETURN SERVICE REQUESTED

MANNING AVENUE PISTACHIOS,LLC
PO BOX 5379
FRESNO, CA 93755

Contact Us
**888-761-3967**
**WWW.EASTWESTBANK.COM**



Account
**MANNING AVENUE PISTACHIOS,LLC**

Date
**08/31/2025**

Page
**1 of 2**

### IntraFi Cash Service℠, or ICS®, Monthly Statement

The following information is a summary of activity in your account(s) for the month of August 2025 and the list of FDIC-insured institution(s) that hold your deposits as of the date indicated. These deposits have been placed by us, as your agent and custodian, in deposit accounts through IntraFi Cash Service. Funds in your deposit accounts at the FDIC-insured institutions at which your funds have been placed will be "deposits," as defined by federal law. Certain conditions must be satisfied for "pass-through" FDIC deposit insurance coverage to apply. To meet the conditions for pass-through FDIC deposit insurance, deposit accounts at FDIC-insured banks in IntraFi's network that hold deposits placed using an IntraFi service are titled, and deposit account records are maintained, in accordance with FDIC regulations for pass-through coverage.

### Summary of Accounts

| Account ID | Deposit Option | Interest Rate | Opening Balance | Ending Balance |
|---|---|---|---|---|
| ██████ | Savings | 2.225% | $0.00 | $389,635.59 |
| **TOTAL** | | | **$0.00** | **$389,635.59** |

CONTAINS CONFIDENTIAL INFORMATION        IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.


Member
**FDIC**

Exhibit 5
115

Date
**08/31/2025**

Page
**2 of 2**

**DETAILED ACCOUNT OVERVIEW**

**Account ID:**         ███████████
**Account Title:**    MANNING AVENUE PISTACHIOS,LLC

**Account Summary - Savings**

| | | | |
|---|---|---|---|
| Statement Period | 8/1-8/31/2025 | Average Daily Balance | $277,928.82 |
| Previous Period Ending Balance | $0.00 | Interest Rate at End of Statement Period | 2.225% |
| Total Program Deposits | 808,518.10 | Annual Percentage Yield Earned | 2.25% |
| Total Program Withdrawals | (419,408.01) | YTD Interest Paid | 525.50 |
| Interest Capitalized | 525.50 | | |
| **Current Period Ending Balance** | **$389,635.59** | | |

**Account Transaction Detail**

| Date | Activity Type | Amount | Balance |
|---|---|---|---|
| 08/11/2025 | Deposit | $808,518.10 | $808,518.10 |
| 08/12/2025 | Withdrawal | (395,745.02) | 412,773.08 |
| 08/13/2025 | Withdrawal | (23,594.90) | 389,178.18 |
| 08/26/2025 | Withdrawal | (68.09) | 389,110.09 |
| 08/29/2025 | Interest Capitalization | 525.50 | 389,635.59 |

**Summary of Balances as of August 31, 2025**

| FDIC-Insured Institution | City/State | FDIC Cert No. | Balance |
|---|---|---|---|
| Bank of Ann Arbor | Ann Arbor, MI | 34120 | $4.12 |
| Customers Bank | Malvern, PA | 34444 | 15.07 |
| First-Citizens Bank & Trust Company | Raleigh, NC | 11063 | 247,316.38 |
| Flagstar Bank, N.A. | Hicksville, NY | 32541 | 142,300.02 |

CONTAINS CONFIDENTIAL INFORMATION          IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.

Member
**FDIC**

**Exhibit 5**
**116**

**Manning Ave Pistachios LLC Et Al Receivership Estate Case No 1233**
**Reconciliation Summary**
**1001-905 East West Bank - Rev/Fund**

**As of 8/31/2025**

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 1,471,876.76 |
| Cleared Checks and Payments | (1,406,979.35) |
| **Total - Reconciled** | **64,897.41** |
| **Last Reconciled Statement Balance - 7/31/2025** | 185,102.59 |
| **Current Reconciled Balance** | 250,000.00 |
| **Reconcile Statement Balance - 8/31/2025** | 250,000.00 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 8/31/2025** | **250,000.00** |

**Exhibit 5**
**117**

**Manning Ave Pistachios LLC Et Al Receivership Estate Case No 1233**
**Reconciliation Detail**
**1001-905 East West Bank - Rev/Fund**

**As of 8/31/2025**

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Deposit | 8/8/2025 | DEPManning22 | | Advances from BLIC | 873,415.51 |
| | Transfer | 8/11/2025 | TRNManning06 | | TRANSFER TO INSURED CASH SWEEP | 395,745.02 |
| | Deposit | 8/12/2025 | DEPManning24 | | Crop Income | 179,053.24 |
| | Transfer | 8/12/2025 | TRNManning09 | | TRANSFER FROM INSURED CASH SWEE | 23,594.90 |
| | Transfer | 8/26/2025 | TRNManning07 | | Bank Fee | 68.09 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **1,471,876.76** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 8/8/2025 | TRNManning08 | | Cash Sweep | (808,518.10) |
| | Check | 8/11/2025 | WIRE | KAMM SOUTH LLC RECEIVERSHIP ESTATE CASE NO 123 | Transfer Funds | (160,005.62) |
| | Check | 8/11/2025 | WIRE | Agriglobe Fiduciary Services, LLC | Transfer Funds | (202,648.14) |
| | Transfer | 8/11/2025 | TRNManning05 | | Transfer Funds | (235,739.40) |
| | Check | 8/25/2025 | DIRECT WITHDRAWAL | East West Bank | Bank Fee | (68.09) |
| **Total - Cleared Checks and Payments** | | | | | | **(1,406,979.35)** |
| **Total - Reconciled** | | | | | | **64,897.41** |
| **Last Reconciled Statement Balance - 7/31/2025** | | | | | | 185,102.59 |
| **Current Reconciled Balance** | | | | | | 250,000.00 |
| **Reconcile Statement Balance - 8/31/2025** | | | | | | 250,000.00 |
| **Difference** | | | | | | (0.00) |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 8/31/2025** | | | | | | **250,000.00** |

**Exhibit 5**
**118**

**EAST WEST BANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page  1  of  2
STARTING DATE: August 01, 2025
ENDING DATE: August 31, 2025
Total days in statement period: 31

( 0 )

PHILLIP CHRISTENSEN, RECEIVER FOR
MANNING AVENUE PISTACHIOS,LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1233
OPERATING ACCOUNT
PO BOX 5379
FRESNO CA 93755-5379

Switch to e-statements via our Mobile App
or Online Banking for a paperless
experience! You can access up to seven
years of account history easily at your
fingertips. Learn more by visiting
eastwestbank.com/mobile or call
833.468.8356 for details.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | ███████ | Beginning balance | $185,102.59 |
| Low balance | $185,102.59 | Total additions ( 5 ) | 1,471,876.76 |
| Average balance | $235,345.75 | Total subtractions ( 5 ) | 1,406,979.35 |
| | | Ending balance | $250,000.00 |

**CREDITS**

| Number | Date | Transaction Description | Additions |
|---|---|---|---|
| | 08-08 | Wire Trans-IN    34197501-d7e9-4a15 -965c-6aeaf252a5f7 BRIGHTHOUSE LIFE I LOAN 195197INV 123 3 071525CASE NO 12 | 873,415.51 |
| | 08-11 | Automatic Trans    TRANSFER FROM INSURED CASH SWEEP ███ | 395,745.02 |
| | 08-12 | Automatic Trans    TRANSFER FROM INSURED CASH SWEEP ███ | 23,594.90 |
| | 08-12 | Wire Trans-IN    f0638574-cbe5-4549 -81e7-98f5afbabc3f MARICOPA ORCHARDS 122243402 /ROC/NOTPROVIDED | 179,053.24 |
| | 08-25 | Automatic Trans    TRANSFER FROM INSURED CASH SWEEP ███ | 68.09 |

**DEBITS**

| Date | Transaction Description | Subtractions |
|---|---|---|
| 08-08 | Automatic Trans    TRANSFER TO INSURED CASH SWEEP ██████ | 808,518.10 |
| 08-11 | Onln Bkg Trfn D    TO ACC ███ | 160,005.62 |
| 08-11 | Onln Bkg Trfn D    TO ACC ███ | 235,739.40 |
| 08-12 | Outgoing Wire    ACD330CP00001277 Agriglobe Fiduciar 322070381 /ROC/ACD330CP00001 277 | 202,648.14 |
| 08-25 | Analysis Servic    ANALYSIS ACTIVITY FOR 07/25 | 68.09 |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 07-31 | 185,102.59 | 08-11 | 250,000.00 | 08-25 | 250,000.00 |
| 08-08 | 250,000.00 | 08-12 | 250,000.00 | | |

3409    rev 05-16

Exhibit 5
119

 Your financial bridge®

9300 Fla r Dr., 1St FL
E  Monte, CA. 91731

PHILLIP CHRISTENSEN, RECEIVER FOR

**OVERDRAFT/RETURN ITEM FEES**

|  | Tota  for th s period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

**Exhibit 5**
**120**

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement……………......... $_____

**ENTER**
Present Balance in
your checkbook………………… $_____

**Add** Deposits not shown
on this Statement                  $_____
                                   _____
                                   _____

**Subtract** any service
charges, finance or
any other charges……………… $_____

              **Sub Total**……… $_____

          **Sub Total** ………… $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Add** Monthly Interest
Earned …………………………… $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………… $_____
                                 _____
                                 _____
                                 _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………… $_____
                                 _____
                                 _____
                                 _____

**Total** amount of outstanding
checks…………………………… $_____

**Balance**……................**…** $_____

**Balance**……..................… $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV  11/07)

**Exhibit 5**
**121**

**Manning Ave Pistachios LLC Et Al Receivership Estate Case No 1233
Reconciliation Summary
1000-905 East West Bank - Operating**

**As of 8/31/2025**

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 298,059.11 |
| Cleared Checks and Payments | (286,971.80) |
| **Total - Reconciled** | **11,087.31** |
| **Last Reconciled Statement Balance - 7/31/2025** | 355.77 |
| **Current Reconciled Balance** | 11,443.08 |
| **Reconcile Statement Balance - 8/31/2025** | 11,443.08 |
| **Difference** | 0.00 |
| **Unreconciled** | |
| Uncleared | |
| Checks and Payments | (11,443.08) |
| **Total - Uncleared** | **(11,443.08)** |
| **Total - Unreconciled** | **(11,443.08)** |
| **Total as of 8/31/2025** | **0.00** |

**Exhibit 5**
**122**

# Manning Ave Pistachios LLC Et Al Receivership Estate Case No 1233
## Reconciliation Detail
## 1000-905 East West Bank - Operating

### As of 8/31/2025

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Journal | 8/11/2025 | JE#Manning16 | | Invoice # 8016673862-7 021625 | 883.15 |
| | Journal | 8/11/2025 | JE#Manning17 | | Invoice # 1233-1009 | 30,608.41 |
| | Transfer | 8/11/2025 | TRNManning05 | | Transfer Funds | 235,739.40 |
| | Deposit | 8/12/2025 | DEPManning23 | | Funds for AP | 30,828.15 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **298,059.11** |
| **Cleared Checks and Payments** | | | | | | |
| | Bill Payment | 8/11/2025 | 1043 | PG&E | Invoice # 8016673862-7 021625 | (185.69) |
| | Bill Payment | 8/11/2025 | 1033 | Gar Bennett, LLC | Invoice # 1-169264 Manning | (86,986.88) |
| | Bill Payment | 8/11/2025 | 1029 | Agriglobe Fiduciary Services, LLC | Invoice # 1233-1009 | (30,608.41) |
| | Bill Payment | 8/11/2025 | 1039 | Saul Ewing LLP | Invoice #4410795 | (44,585.57) |
| | Bill Payment | 8/11/2025 | 1038 | Rospec Insights | Invoice # 125 | (720.76) |
| | Bill Payment | 8/11/2025 | 1042 | SingerLewak LLP | Invoice # 612288 Manning | (5,561.26) |
| | Bill Payment | 8/11/2025 | 1037 | PG&E | Invoice # 8016673862-7 021625 | (883.15) |
| | Bill Payment | 8/11/2025 | 1030 | AP3, Inc | Invoice # 3135 Manning | (3,549.20) |
| | Bill Payment | 8/11/2025 | 1036 | Madrigal Farm Labor Inc. | Invoice # 333-2025 | (269.28) |
| | Bill Payment | 8/11/2025 | 1041 | Semitropic Water Storage District | Invoice # PC-168 Manning | (26,444.82) |
| | Bill Payment | 8/11/2025 | 1040 | Semios USA Inc. | Invoice # S-INV105191 Manning | (4,185.38) |
| | Bill Payment | 8/11/2025 | 1031 | Apollo AG Technologies, LLC | Invoice # AR029446 Manning | (8,727.10) |
| | Bill Payment | 8/11/2025 | 1032 | Diversified Land Management, LLC | Invoice # 1213 | (12,130.28) |
| | Bill Payment | 8/11/2025 | 1044 | PG&E | Invoice # 1250780863-7 052125 | (697.46) |
| | Bill Payment | 8/11/2025 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # 1233-1009 | (30,608.41) |
| | Bill Payment | 8/12/2025 | 1046 | Westlands Water District | Invoice # 106085 053125 Manning | (30,828.15) |
| **Total - Cleared Checks and Payments** | | | | | | **(286,971.80)** |
| **Total - Reconciled** | | | | | | **11,087.31** |
| **Last Reconciled Statement Balance - 7/31/2025** | | | | | | 355.77 |
| **Current Reconciled Balance** | | | | | | 11,443.08 |
| **Reconcile Statement Balance - 8/31/2025** | | | | | | 11,443.08 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | |
| **Uncleared** | | | | | | |
| **Checks and Payments** | | | | | | |
| | Bill Payment | 8/11/2025 | 1035 | Lopez and Sons Farms, Inc. | Invoice # 3914 | (718.08) |
| | Bill Payment | 8/11/2025 | 1034 | Knight Bee Farm | Invoice # 1021 Manning | (10,725.00) |
| **Total - Checks and Payments** | | | | | | **(11,443.08)** |
| **Total - Uncleared** | | | | | | **(11,443.08)** |
| **Total - Unreconciled** | | | | | | **(11,443.08)** |
| **Total as of 8/31/2025** | | | | | | **0.00** |

**Exhibit 5**
**123**

**EAST WEST BANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page  1  of  5
STARTING DATE: August 01, 2025
ENDING DATE: August 31, 2025
Total days in statement period: 31

( 13)

PHILLIP CHRISTENSEN, RECEIVER FOR
MANNING AVENUE PISTACHIOS,LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1233
CHECKING ACCOUNT
PO BOX 5379
FRESNO CA 93755-5379

Switch to e-statements via our Mobile App
or Online Banking for a paperless
experience! You can access up to seven
years of account history easily at your
fingertips. Learn more by visiting
eastwestbank.com/mobile or call
833.468.8356 for details.

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | | Beginning balance | | $355.77 |
| Enclosures | 13 | Total additions | ( 2) | 266,567.55 |
| Low balance | $355.77 | Total subtractions | ( 14) | 255,480.24 |
| Average balance | $69,718.08 | Ending balance | | $11,443.08 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 08-11 | Onin Bkg Trft C | FR ACC 05400020630 | 235,739.40 |
| | 08-12 | Incoming Wire | ACD330CP00002709 AGRIGLOBE FIDUCIAR | |
| | | | 322070381 /ROC/ACD330CP00002 709 | 30,828.15 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1030 | 08-20 | 3,549.20 | 1040 | 08-20 | 4,185.38 |
| 1031 | 08-19 | 8,727.10 | 1041 | 08-19 | 26,444.82 |
| 1032 | 08-14 | 12,130.28 | 1042 | 08-20 | 5,561.26 |
| 1033 | 08-20 | 86,986.88 | 1043 | 08-15 | 185.69 |
| 1036 * | 08-19 | 269.28 | 1044 | 08-15 | 697.46 |
| 1038 * | 08-19 | 720.76 | 1046 * | 08-13 | 30,828.15 |
| 1039 | 08-25 | 44,585.57 | * Skip in check sequence | | |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 08-12 | Outgoing Wire | ACD330CP00001279 Agriglobe Fiduciar 322070381 /ROC/ACD330CP00001 279 | 30,608.41 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 07-31 | 355.77 | 08-13 | 205,486.76 | 08-19 | 156,311.37 |
| 08-11 | 236,095.17 | 08-14 | 193,356.48 | 08-20 | 56,028.65 |
| 08-12 | 236,314.91 | 08-15 | 192,473.33 | 08-25 | 11,443.08 |

3409    rev 05-16

Exhibit 5
124



ACCOUNT STATEMENT
Page  2  of  5
STARTING DATE: August 01, 2025
ENDING DATE: August 31, 2025

9300 Fla r Dr., 1St FL
E  Monte, CA. 91731

PHILLIP CHRISTENSEN, RECEIVER FOR

**OVERDRAFT/RETURN ITEM FEES**

|  | Tota  for<br>th s period | Total<br>year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

**Exhibit 5**
**125**

Checking Account
Statement Date    08/31/2025
Page                3  of  5



| | | |
|---|---|---|
| 08/20/2025 | 1030 | $3,549.20 |
| 08/20/2025 | 1030 | $3,549.20 |
| 08/19/2025 | 1031 | $8,727.10 |
| 08/19/2025 | 1031 | $8,727.10 |
| 08/14/2025 | 1032 | $12,130.28 |
| 08/14/2025 | 1032 | $12,130.28 |
| 08/20/2025 | 1033 | $86,986.88 |
| 08/20/2025 | 1033 | $86,986.88 |
| 08/19/2025 | 1036 | $269.28 |
| 08/19/2025 | 1036 | $269.28 |
| 08/19/2025 | 1038 | $720.76 |
| 08/19/2025 | 1038 | $720.76 |

**Exhibit 5**
126

Checking Account
Statement Date  08/31/2025
Page  4 of 5



| Date | Check | Amount |
|------|-------|--------|
| 08/25/2025 | 1039 | $44,585.57 |
| 08/20/2025 | 1042 | $5,561.26 |
| 08/25/2025 | 1039 | $44,585.57 |
| 08/20/2025 | 1042 | $5,561.26 |
| 08/20/2025 | 1040 | $4,185.38 |
| 08/15/2025 | 1043 | $185.69 |
| 08/20/2025 | 1040 | $4,185.38 |
| 08/15/2025 | 1043 | $185.69 |
| 08/19/2025 | 1041 | $26,444.82 |
| 08/15/2025 | 1044 | $697.46 |
| 08/19/2025 | 1041 | $26,444.82 |
| 08/15/2025 | 1044 | $697.46 |

**Exhibit 5**
127





08/13/2025        1046        $30,828.15



08/13/2025        1046        $30,828.15

**Exhibit 5**
**128**

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement…………….......... $_____

**ENTER**
Present Balance in
your checkbook……………… $_____

**Add** Deposits not shown
on this Statement $_____
_____

**Subtract** any service
charges, finance or
any other charges……………… $_____

**Sub Total**……… $_____

**Subtract** Checks Issued
but not on Statement

**Sub Total** ………… $_____

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL | | TOTAL | |

**Add** Monthly Interest
Earned ……………………………… $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………… $_____
_____
_____
_____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………… $_____
_____
_____
_____

**Total** amount of outstanding
checks………………………… $_____

**Balance**……………..............** $_____

**Balance**…….…………………… $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV  11/07)

**Exhibit 5**
**129**

# EXHIBIT 6

**EXECUTIVE SUMMARY**

---

BRIGHTHOUSE LIFE INSURANCE COMPANY V. ACDF LLC ET AL
CASE NO: 1:24-cv-01235-KES-SAB

---

RECEIVER'S REPORT

<u>AUGUST 1 - AUGUST 31, 2025</u>

<u>**FINANCIAL:**</u>
DURING THE REPORTING PERIOD, TOTAL CASH RECEIPTS AMOUNTED TO <u>**$301,125.61**</u> DERIVED FROM AN ADVANCE FROM BRIGHTHOUSE LIFE INSURANCE COMPANY. TOTAL DISBURSEMENTS DURING THE PERIOD WERE <u>**$302,587.28**</u>, WHICH INCLUDED ADVANCES TO AFS, LLC HOLDING ACCOUNT, REIMBURSEMENT FOR AFS ADVANCED COSTS, REIMBURSEMENTS TO AFS FOR ACCOUNTS PAYABLE FUNDING, PAYMENTS TOWARD OUTSTANDING ACCOUNTS PAYABLE, AND BANK FEES. AS OF THE END OF THE REPORTING PERIOD, THE RECEIVERSHIP HELD <u>**$0.00**</u> IN CASH. OUTSTANDING ACCOUNTS PAYABLE TOTALED <u>**$16,130.26**</u>. AN ACCOUNTS PAYABLE AGING REPORT AS OF THE PERIOD END IS ATTACHED HERETO. ADDITIONALLY, THE BALANCE DUE TO AGRIGLOBE FOR ADVANCED RECEIVERSHIP COSTS HAD BEEN PAID OFF.

AS OF THE ISSUANCE OF THIS REPORT, THERE IS NO ACCOUNTS RECEIVABLE DUE TO THE RECEIVERSHIP.

<u>**MARKETING:**</u>
- THE RECEIVER HAS ENGAGED PEARSON REALTY TO SERVE AS THE SELL SIDE BROKER FOR THE LUDY RANCH AND THE HALL, MALOTT, ANTON GIOVANNI RANCH

- THE RECEIVER NEGOTIATED WITH THE PRUDENTIAL RECEIVER IN CASE NUMBER 1:24-CV-01102 PENDING BEFORE THIS COURT (THE "PRUDENTIAL RECEIVER" OR "PRUDENTIAL RECEIVERSHIP") FOR A POTENTIAL JOINT SALE OF CERTAIN OF THE PROPERTIES BELONGING TO THIS RECEIVERSHIP ESTATE, TOGETHER WITH PRUDENTIAL RECEIVERSHIP PROPERTIES, THROUGH THE PRUDENTIAL RECEIVER'S ADVISOR, CAPSTONE. THIS RECEIVERSHIP'S PROPERTIES WHICH ARE THE SUBJECTS OF THE AGREEMENT WITH THE PRUDENTIAL RECEIVER ARE LIMITED TO:
  - I. APN 038-210-25S (KAMM AVENUE OPEN GROUND)

<u>**PROPERTY STATUS:**</u>
*A DESCRIPTION OF THE OVERALL PROPERTY STATUS FOLLOWS, WHICH MAY INCLUDE HEALTHY/SAFETY, CAPITAL REPAIRS, TENANT IMPROVEMENTS, VIOLATION NOTICES, AND ROUTINE OPERATIONS:*

**KAMM AVENUE (OPEN GROUND)**
- KAMM AVENUE IS COMPRISED OF 160.00 ACRES OF FALLOW GROUND LOCATED WITHIN WESTLANDS WATER DISTRICT. NO MAJOR ACTIVITIES HAVE BEEN COMPLETED AS OF AUGUST 31, 2025.

**LUDY RANCH**
- THE LUDY RANCH ENCOMPASSES 178.75 OF FALLOW GROUND LOCATED WITHIN SEMITROPIC WATER STORAGE DISTRICT. NO MAJOR ACTIVITIES HAVE BEEN COMPLETED AS OF AUGUST 31, 2025.

**HALL, MALOTT, ANTON GIOVANNI RANCH**
- THE HALL, MALOTT, ANTON GIOVANNI IS MADE UP OF 40.00 ACRES OF FALLOW GROUND LOCATED WITHIN WHEELER RIDGE-MARICOPA WATER STORAGE DISTRICT. NO MAJOR ACTIVITIES HAVE BEEN COMPLETED AS OF AUGUST 31, 2025.

**Exhibit 6**
**131**

# CONTENTS

- BALANCE SHEET (MODIFIED CASH BASIS)
- MONTHLY INCOME STATEMENT (MODIFIED CASH BASIS)
- CASH FLOW REPORT  (CASH BASIS)
- GENERAL LEDGER (ACCRUAL BASIS)
- ACCOUNTS PAYABLE AGING REPORT
- SCHEDULE OF AGRIGLOBE ADVANCES
- BANK RECONCILIATIONS/STATEMENT

**Exhibit 6**
**132**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**BALANCE SHEET**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: AUGUST 31, 2025**

| | | |
|---|---:|---:|
| ASSETS | | |
|   CURRENT ASSETS | | |
|   CASH | | |
|     1000-906 - EAST WEST BANK (ACDF CASE 1235) - OPERATING | | - |
|     1001-906 - EAST WEST BANK (ACDF CASE 1235) - REV/FUND | | - |
|     **TOTAL CASH** | $ | - |
|   **TOTAL ASSETS** | $ | - |
| LIABILITIES | | |
|   CURRENT LIABILITIES | | |
|     ACCOUNTS PAYABLE | | - |
|   OTHER CURRENT LIABILITY | | |
|     ADVANCES FROM AGRIGLOBE | | - |
|     ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES ("AFS"), LLC | | - |
|     ADVANCES FROM BRIGHTHOUSE LIFE INSURANCE COMPANY | | 301,125.61 |
|     DUE TO AFS, LLC HOLDING ACCOUNT | | - |
|     **TOTAL OTHER CURRENT LIABILITIES** | $ | 301,125.61 |
|   **TOTAL CURRENT LIABILITIES** | $ | 301,125.61 |
|   **TOTAL LIABILITIES** | $ | 301,125.61 |
| CAPITAL & EQUITY | | |
|   RETAINED EARNINGS | | (36,894.78) |
|   NET INCOME | | (264,230.83) |
|   **TOTAL CAPITAL & EQUITY** | $ | (301,125.61) |
|   **TOTAL LIABILITIES AND EQUITY** | $ | - |

**Exhibit 6**
**133**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: AUGUST 31, 2025**

| | AUGUST 2025 | CUMULATIVE (11/22/2024 - 08/31/2025) |
|---|---|---|
| INCOME | | |
| INCOME | - | - |
| BANK FEE REFUNDS | - | 99.09 |
| **TOTAL INCOME** | **$          -** | **$          99.09** |
| COST OF GOODS SOLD | | |
| IRRIGATION LABOR | - | - |
| IRRIGATION WATER | 10,578.46 | 198,532.36 |
| TECHNICAL CONSULTING | - | 4,345.22 |
| VERTEBRATE CONTROL | - | - |
| GROUND MAINTENANCE | - | - |
| REPAIRS & MAINTENANCE | - | - |
| TAXES - PROPERTY | - | 45,985.21 |
| FARM MANAGEMENT | 757.50 | 5,893.35 |
| **TOTAL COST OF GOODS SOLD** | **$    11,335.96** | **$    254,756.14** |
| **GROSS PROFIT** | **$    (11,335.96)** | **$    (254,657.05)** |
| EXPENSES | | |
| PROFESSIONAL FEES - ACCOUNTING | 4,985.18 | 9,142.68 |
| PROFESSIONAL FEES - LEGAL | 9,031.99 | 20,884.62 |
| BANK FEES | - | 1,206.44 |
| INSURANCE - FIRE & LIABILITY | - | 795.65 |
| FINANCE CHARGES | - | 593.45 |
| MISCELLANEOUS | - | 21.28 |
| RECEIVER FEES | 6,628.16 | 13,824.44 |
| **TOTAL EXPENSES** | **$    20,645.33** | **$    46,468.56** |
| **NET INCOME/(LOSS)** | **$    (31,981.29)** | **$    (301,125.61)** |

**Exhibit 6**
**134**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**CASH FLOW REPORT**
**CASH BASIS**
**FOR PERIOD ENDING: AUGUST 31, 2025**

| | 08/01/2025 - 08/31/2025 | 11/22/2024 - 08/31/2025 |
|---|---:|---:|
| **CASH RECEIPTS:** | | |
| ADVANCES FROM AFS, LLC HOLDING ACCOUNT | - | 147,997.96 |
| ADVANCES FROM AFS FOR AP FUNDING | - | 2,272.50 |
| ADVANCES FROM BRIGHTHOUSE LIFE INSURANCE COMPANY | 301,125.61 | 301,125.61 |
| EAST WEST BANK | - | 99.09 |
| TOTAL RECEIPTS: | $   301,125.61 | $   451,495.16 |
| **CASH DISBURSEMENTS:** | | |
| ADVANCES TO AFS, LLC HOLDING ACCOUNT | 147,997.96 | 147,997.96 |
| AFS REIMBURSMENTS FOR AP FUNDING | 2,272.50 | 2,272.50 |
| AGRIGLOBE ADVANCE REIMBURSEMENT | 120,335.53 | 162,390.25 |
| AGRIGLOBE FIDUCIARY SERVICES, LLC - RECEIVER FEES | 6,628.16 | 13,824.44 |
| DIVERSIFIED LAND MANAGEMENT, LLC | 757.50 | 5,991.31 |
| EAST WEST BANK | - | 207.05 |
| FRESNO COUNTY - TAX COLLECTOR | - | 5,205.27 |
| KERN COUNTY TAX COLLECTOR | - | 17,787.32 |
| SAFEGUARD BUSINESS SYSTEMS, INC. | - | 391.05 |
| SEMITROPIC WATER STORAGE DISTRICT | - | 46,600.03 |
| SAUL EWING, LLP | 9,031.99 | 14,237.05 |
| SINGERLEWAK, LLP | 4,985.18 | 9,142.68 |
| WESTLANDS WATER DISTRICT | - | 2,407.40 |
| WHEELER RIDGE - MARICOPA WATER STORAGE DISTRICT | 10,578.46 | 23,040.85 |
| TOTAL DISBURSEMENTS: | $   302,587.28 | $   451,495.16 |
| (DECREASE)/INCREASE IN CASH | (1,461.67) | - |
| CASH-BEGINNING OF PERIOD | 1,461.67 | - |
| CASH-END OF PERIOD | $   0.00 | $   - |

**Exhibit 6**
**135**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: AUGUST 31, 2025**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 1000-906 - EAST WEST BANK (ACDF CASE 1235) - OPERATING | | | | | | 1,461.67 |
| | 08/11/2025 | WHEELER RIDGE - MARICOPA WATER STORAGE DISTRICT | INVOICE # 0003 050125 4TH INSTALLMENT | | 10,578.46 | (9,116.79) |
| | 08/11/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1235-1009 | | 6,628.16 | (15,744.95) |
| | 08/11/2025 | SAUL EWING LLP | INVOICE #4404488 | | 9,031.99 | (24,776.94) |
| | 08/11/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1212 | | 757.50 | (25,534.44) |
| | 08/11/2025 | WHEELER RIDGE - MARICOPA WATER STORAGE DISTRICT | INVOICE # 0003 050125 4TH INSTALLMENT | | 10,578.46 | (36,112.90) |
| | 08/11/2025 | SAUL EWING LLP | INVOICE #4404488 | | 9,031.99 | (45,144.89) |
| | 08/11/2025 | | TRANSFER FUNDS | 30,519.62 | | (14,625.27) |
| | 08/11/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1235-1009 | | 6,628.16 | (21,253.43) |
| | 08/11/2025 | | VOID OF BILL PAYMENT #1032 | 757.50 | | (20,495.93) |
| | 08/11/2025 | | VOID OF BILL PAYMENT #1034 | 9,031.99 | | (11,463.94) |
| | 08/11/2025 | SINGERLEWAK LLP | INVOICE # 612295 | | 4,985.18 | (16,449.12) |
| | 08/11/2025 | | VOID OF BILL PAYMENT #1028 | 6,628.16 | | (9,820.96) |
| | 08/11/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1212 | | 757.50 | (10,578.46) |
| | 08/11/2025 | SINGERLEWAK LLP | INVOICE # 612288 ACDF 1235 | 4,985.18 | | (15,563.64) |
| | 08/11/2025 | SAUL EWING LLP | INVOICE #4404488 | | 9,031.99 | (19,610.45) |
| | 08/11/2025 | | VOID OF BILL PAYMENT #1029 | 9,031.99 | | (10,578.46) |
| | 08/11/2025 | | VOID OF BILL PAYMENT #1031 | 10,578.46 | | 0.00 |
| | | | | **$ 71,532.90** | **$ 72,994.57** | **$ 0.00** |
| | | | | | | |
| 1001-906 - EAST WEST BANK (ACDF CASE 1235) - REV/FUND | | | | | | - |
| | 08/08/2025 | | ADVANCES FROM BLIC | 301,125.61 | | 301,125.61 |
| | 08/11/2025 | | TRANSFER FUNDS | | 30,519.62 | 270,605.99 |
| | 08/11/2025 | KAMM SOUTH LLC RECEIVERSHIP ESTATE CASE NO 1232 | TRANSFER FUNDS | | 147,997.96 | 122,608.03 |
| | 08/11/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | TRANSFER FUNDS | | 122,608.03 | - |
| | 08/26/2025 | | CREDIT BANK FEE | 56.33 | | 56.33 |
| | 08/26/2025 | EAST WEST BANK | BANK FEE | | 56.33 | - |
| | | | | **$ 301,181.94** | **$ 301,181.94** | **$ -** |
| | | | | | | |
| 2000 - ACCOUNTS PAYABLE | | | | | | (43,962.44) |
| | 08/01/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1247 | | 757.50 | (44,719.94) |
| | 08/01/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1235-1019 | | 946.88 | (45,666.82) |
| | 08/11/2025 | | | | 6,628.16 | (52,294.98) |
| | 08/11/2025 | WHEELER RIDGE - MARICOPA WATER STORAGE DISTRICT | | 10,578.46 | | (41,716.52) |
| | 08/11/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 6,628.16 | | (35,088.36) |
| | 08/11/2025 | SINGERLEWAK LLP | | 4,985.18 | | (30,103.18) |
| | 08/11/2025 | | | | 10,578.46 | (40,681.64) |
| | 08/11/2025 | SINGERLEWAK LLP | INVOICE # INV633183 ACDF 1235 | | 189.38 | (40,871.02) |
| | 08/11/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | | 757.50 | | (40,113.52) |
| | 08/11/2025 | SAUL EWING LLP | | 9,031.99 | | (31,081.53) |
| | 08/11/2025 | | | | 4,985.18 | (36,066.71) |
| | 08/11/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | | 757.50 | | (35,309.21) |
| | 08/11/2025 | | | | 9,031.99 | (44,341.20) |
| | 08/11/2025 | SINGERLEWAK LLP | | 4,985.18 | | (39,356.02) |
| | 08/11/2025 | SAUL EWING LLP | | 9,031.99 | | (30,324.03) |
| | 08/11/2025 | | | | 9,031.99 | (39,356.02) |
| | 08/11/2025 | | | | 757.50 | (40,113.52) |
| | 08/11/2025 | SAUL EWING LLP | | 9,031.99 | | (31,081.53) |
| | 08/11/2025 | SINGERLEWAK LLP | INVOICE # INV633186 | | 910.50 | (31,992.03) |
| | 08/11/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 6,628.16 | | (25,363.87) |
| | 08/11/2025 | WHEELER RIDGE - MARICOPA WATER STORAGE DISTRICT | | 10,578.46 | | (14,785.41) |
| | 08/12/2025 | SAUL EWING LLP | INVOICE # 4446859 | | 36.00 | (14,821.41) |
| | 08/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1235-1020 | | 946.88 | (15,768.29) |
| | 08/22/2025 | SAUL EWING LLP | INVOICE # 4437412 ADD ACDF 1235 | | 5.76 | (15,774.05) |
| | 08/25/2025 | SAUL EWING LLP | INVOICE # 4446861 ACDF 1235 | | 356.21 | (16,130.26) |
| | | | | **$ 72,994.57** | **$ 45,162.39** | **$ (16,130.26)** |
| | | | | | | |
| 2050 - OTHER CURRENT LIABILITIES | | | | | | (2,272.50) |
| | 08/11/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | TRANSFER FUNDS | 2,272.50 | | - |
| | | | | **$ 2,272.50** | **$ -** | **$ -** |
| | | | | | | |
| 2050-906 - DUE TO BLIC FUNDS HELD ACCOUNT (ACDF 1235) | | | | | | (147,997.96) |
| | 08/11/2025 | KAMM SOUTH LLC RECEIVERSHIP ESTATE CASE NO 1232 | TRANSFER FUNDS | 147,997.96 | | - |
| | | | | **$ 147,997.96** | **$ -** | **$ -** |
| | | | | | | |
| 2052-906 - ADVANCES FROM AGRIGLOBE FIDUCIARY (ACDF 1235) | | | | | | (120,335.53) |
| | 08/11/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | TRANSFER FUNDS | 120,335.53 | | - |
| | | | | **$ 120,335.53** | **$ -** | **$ -** |
| | | | | | | |
| 2053-906 - ADVANCES FROM BRIGHTHOUSE LIFE INSURANCE COMPANY (ACDF 1235) | | | | | | (301,125.61) |
| | 08/08/2025 | | ADVANCES FROM BLIC | | 301,125.61 | (301,125.61) |
| | | | | **$ -** | **$ 301,125.61** | **$ (301,125.61)** |
| | | | | | | |
| 5800 - FALLOW EXPENSES | | | | | | - |
| | | | | | | |
| 5865 - IRRIGATION WATER | | | | | | 198,532.36 |
| | | | | **$ -** | **$ -** | **$ 198,532.36** |
| | | | | | | |
| 5870 - GROUND MAINTENANCE | | | | | | 7,198.00 |
| | | | | **$ -** | **$ -** | **$ 7,198.00** |
| | | | | | | |
| 5879 - TECHNICAL CONSULTING | | | | | | 4,345.22 |
| | | | | **$ -** | **$ -** | **$ 4,345.22** |
| | | | | | | |
| 5883 - FARM MANAGEMENT | | | | | | 5,893.35 |
| | 08/01/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | FARM MANAGEMENT || AUGUST 2025 | 757.50 | | 6,650.85 |
| | | | | **$ 757.50** | **$ -** | **$ 6,650.85** |

**Exhibit 6**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: AUGUST 31, 2025**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 5889 - TAX - PROPERTY | | | | | | 45,985.21 |
| | | | | $        - | $        - | $   45,985.21 |
| 5900 - OPERATING EXPENSES | | | | | | - |
| 5902 - RECEIVER FEES | | | | | | 14,771.32 |
| | 08/01/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 07/16/2025 - 07/31/2025 | 946.88 | | 15,718.20 |
| | 08/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 08/01/2025 - 08/15/2025 | 946.88 | | 16,665.08 |
| | | | | $   1,893.76 | $        - | $   16,665.08 |
| 5993 - PROFESSIONAL FEES - LEGAL | | | | | | 23,381.15 |
| | 08/12/2025 | SAUL EWING LLP | PROFESSIONAL SERVICES RENDERED THROUGH 07/31/2025 | 36.00 | | 23,417.15 |
| | 08/22/2025 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/2025 | 5.76 | | 23,422.91 |
| | 08/25/2025 | SAUL EWING LLP | PROFESSIONAL SERVICES RENDERED THROUGH 07/31/2025 | 356.21 | | 23,779.12 |
| | | | | $     397.97 | $        - | $   23,779.12 |
| 5994 - PROFESSIONAL FEES - ACCOUNTING | | | | | | 10,482.42 |
| | 08/11/2025 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH 07/31/2025 | 189.38 | | 10,671.80 |
| | 08/11/2025 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH 07/31/2025 | 910.50 | | 11,582.30 |
| | | | | $   1,099.88 | $        - | $   11,582.30 |
| 5996 - INSURANCE - FIRE & LIABILITY | | | | | | 795.65 |
| | | | | $        - | $        - | $      795.65 |
| 5998 - BANK FEES | | | | | | 1,107.35 |
| | 08/26/2025 | EAST WEST BANK | BANK FEE | 56.33 | | 1,163.68 |
| | 08/26/2025 | | CREDIT BANK FEE | | 56.33 | 1,107.35 |
| | | | | $      56.33 | $      56.33 | $    1,107.35 |
| 5999 - MISCELLANEOUS | | | | | | 21.28 |
| | | | | $        - | $        - | $       21.28 |
| | | | | 3,447.94 | 56.33 | 53,950.78 |
| 7950 - FINANCE CHARGES | | | | | | 593.45 |
| | | | | $        - | $        - | $      593.45 |

**Exhibit 6**
**137**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: AUGUST 31, 2025**

| VENDOR | DATE | BILL NO. | DUE DATE | AGE | OPEN BALANCE |
|---|---|---|---|---|---|
| **AGRIGLOBE FIDUCIARY SERVICES, LLC** | | | | | |
| | 07/16/2025 | INVOICE # 1235-1018 | 07/16/2025 | 54 | 946.88 |
| | 08/01/2025 | INVOICE # 1235-1019 | 08/01/2025 | 38 | 946.88 |
| | 08/16/2025 | INVOICE # 1235-1020 | 08/16/2025 | 23 | 946.88 |
| | | | | | $ **2,840.64** |
| **DIVERSIFIED LAND MANAGEMENT, LLC** | | | | | |
| | 08/01/2025 | INVOICE # 1247 | 08/01/2025 | 38 | 757.50 |
| | | | | | $ **757.50** |
| **SAUL EWING LLP** | | | | | |
| | 07/07/2025 | INVOICE # 4437410 | 07/07/2025 | 63 | 36.00 |
| | 07/07/2025 | INVOICE # 4437412 ACDF 1235 | 07/07/2025 | 63 | 619.52 |
| | 07/31/2025 | INVOICE # 4410796 ACDF 1235 | 07/31/2025 | 39 | 1,841.01 |
| | 08/12/2025 | INVOICE # 4446859 | 08/12/2025 | 27 | 36.00 |
| | 08/22/2025 | INVOICE # 4437412 ADD ACDF 1235 | 08/22/2025 | 17 | 5.76 |
| | 08/25/2025 | INVOICE # 4446861 ACDF 1235 | 08/25/2025 | 14 | 356.21 |
| | | | | | $ **2,894.50** |
| **SINGERLEWAK LLP** | | | | | |
| | 07/15/2025 | INVOICE # INV629347 | 07/15/2025 | 55 | 1,041.00 |
| | 07/15/2025 | INVOICE # INV629341 ACDF 1235 | 07/15/2025 | 55 | 298.74 |
| | 08/11/2025 | INVOICE # INV633186 | 08/11/2025 | 28 | 910.50 |
| | 08/11/2025 | INVOICE # INV633183 ACDF 1235 | 08/11/2025 | 28 | 189.38 |
| | | | | | $ **2,439.62** |
| **WEGIS & YOUNG PROPERTY MANAGEMENT LLC** | | | | | |
| | 07/01/2025 | INVOICE # 11503 | 07/01/2025 | 69 | 7,198.00 |
| | | | | | $ **7,198.00** |
| **TOTAL** | | | | | $ **16,130.26** |

**Exhibit 6**
**138**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. ACDF LLC ET AL**
**SCHEDULE OF AGRIGLOBE ADVANCES**
**FOR PERIOD ENDING: AUGUST 31, 2025**

| ACCOUNT | DATE | DESCRIPTION | NAME | SPLIT | AMOUNT |
|---|---|---|---|---|---|
| | | | | BALANCE AS OF 07/31/2025: | 122,608.03 |
| | | | | ADD: | |
| | | | | ADVANCES IN AUGUST 2025 | - |
| | | | | LESS: | |
| | | | | PAYMENTS AGAINST ADVANCE IN AUGUST 2025 | (122,608.03) |
| | | | | **BALANCE OF AGRIGLOBE ADVANCES AS OF 08/31/2025:** | $         - |

**Exhibit 6**
**139**

### ACDF LLC Et Al Receivership Estate Case No 1235
### Reconciliation Summary
### 1001-906 East West Bank - Rev/Fund

## As of 8/31/2025

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 301,181.94 |
| Cleared Checks and Payments | (301,181.94) |
| **Total - Reconciled** | **0.00** |
| **Last Reconciled Statement Balance - 7/31/2025** | 0.00 |
| **Current Reconciled Balance** | 0.00 |
| **Reconcile Statement Balance - 8/31/2025** | 0.00 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 8/31/2025** | **0.00** |

**Exhibit 6**
**140**

# ACDF LLC Et Al Receivership Estate Case No 1235
## Reconciliation Detail
## 1001-906 East West Bank - Rev/Fund

### As of 8/31/2025

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Deposit | 8/8/2025 | DEPACDF123518 | | Advances from BLIC | 301,125.61 |
| | Deposit | 8/26/2025 | DEPACDF123519 | | Credit Bank Fee | 56.33 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **301,181.94** |
| **Cleared Checks and Payments** | | | | | | |
| | Check | 8/11/2025 | WIRE | KAMM SOUTH LLC RECEIVERSHIP ESTATE CASE NO 123 | Transfer Funds | (147,997.96) |
| | Check | 8/11/2025 | WIRE | Agriglobe Fiduciary Services, LLC | Transfer Funds | (122,608.03) |
| | Transfer | 8/11/2025 | TRNACDF123503 | | Transfer Funds | (30,519.62) |
| | Check | 8/26/2025 | DIRECT WITHDRAWAL East West Bank | | Bank Fee | (56.33) |
| **Total - Cleared Checks and Payments** | | | | | | **(301,181.94)** |
| **Total - Reconciled** | | | | | | **0.00** |
| **Last Reconciled Statement Balance - 7/31/2025** | | | | | | 0.00 |
| **Current Reconciled Balance** | | | | | | 0.00 |
| **Reconcile Statement Balance - 8/31/2025** | | | | | | 0.00 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 8/31/2025** | | | | | | **0.00** |

**Exhibit 6**
**141**

**EAST WEST BANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page 1 of 2
STARTING DATE: August 01, 2025
ENDING DATE: August 31, 2025
Total days in statement period: 31

( 0)

PHILLIP CHRISTENSEN, RECEIVER FOR
ACDF, LLC ET AL RECEIVERSHIP ESTATE
CASE NO 1235
(CHECKING)
PO BOX 5379
FRESNO CA 93755-5379

Switch to e-statements via our Mobile App
or Online Banking for a paperless
experience! You can access up to seven
years of account history easily at your
fingertips. Learn more by visiting
eastwestbank.com/mobile or call
833.468.8356 for details.

** Closed Account - Final Statement

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | | Beginning balance | $0.00 |
| Low balance | $-56.33 | Total additions ( 2) | 301,181.94 |
| Average balance | $33,456.31 | Total subtractions ( 4) | 301,181.94 |
| | | Ending balance | $.00 |

### CREDITS

| Number | Date | Transaction Description | Additions |
|---|---|---|---|
| | 08-08 | Wire Trans-IN fe78065e-938e-4d01 -8f61-bae07aa29928 | |
| | | BRIGHTHOUSE LIFE I LOAN 19871 8INV 123 5 | |
| | | 071525CASE NO 12 | 301,125.61 |
| | 08-26 | Credit Memo REV FEE TO CLOSE | 56.33 |

### DEBITS

| Date | Transaction Description | Subtractions |
|---|---|---|
| 08-11 | Outgoing Wire ACD330BP00003290 Agriglobe Fiduciar 322070381 /ROC/ACD330BP00003 290 | 122,608.03 |
| 08-11 | Onln Bkg Trfn D TO ACC | 30,519.62 |
| 08-11 | Onln Bkg Trfn D TO ACC | 147,997.96 |
| 08-25 | Analysis Servic ANALYSIS ACTIVITY FOR 07/25 | 56.33 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 07-31 | 0.00 | 08-11 | 0.00 | 08-26 | 0.00 |
| 08-08 | 301,125.61 | 08-25 | -56.33 | | |

3409    rev 05–16

Exhibit 6
142

 **EAST WEST BANK** Your financial bridge®

ACCOUNT STATEMENT
Page  2  of  2
STARTING DATE: August 01, 2025
ENDING DATE: August 31, 2025

9300 Fla r Dr., 1St FL
E  Monte, CA. 91731

PHILLIP CHRISTENSEN, RECEIVER FOR

**OVERDRAFT/RETURN ITEM FEES**

|  | Tota  for th s period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

**Exhibit 6**
**143**

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement…………….......... $_____

**Add** Deposits not shown
on this Statement $_____
_____
_____

**Sub Total**………. $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL | | TOTAL | |

**Total** amount of outstanding
checks………………………… $_____

**Balance**……….............................** $_____

**ENTER**
Present Balance in
your checkbook………………… $_____

**Subtract** any service
charges, finance or
any other charges……………… $_____

**Sub Total** ………… $_____

**Add** Monthly Interest
Earned ……………………………… $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………… $_____
_____
_____
_____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………… $_____
_____
_____
_____

**Balance**……….......................... $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV  11/07)

**Exhibit 6**
**144**

**ACDF LLC Et Al Receivership Estate Case No 1235**
**Reconciliation Summary**
**1000-906 East West Bank - Operating**

**As of 8/31/2025**

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 71,532.90 |
| Cleared Checks and Payments | (72,994.57) |
| **Total - Reconciled** | **(1,461.67)** |
| **Last Reconciled Statement Balance - 7/31/2025** | 1,461.67 |
| **Current Reconciled Balance** | (0.00) |
| **Reconcile Statement Balance - 8/31/2025** | 0.00 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 8/31/2025** | **0.00** |

**Exhibit 6**
**145**

**ACDF LLC Et Al Receivership Estate Case No 1235**
**Reconciliation Detail**
**1000-906 East West Bank - Operating**

**As of 8/31/2025**

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Journal | 8/11/2025 | JE#ACDF123518 | | Invoice # 0003 050125 4th Installment | 10,578.46 |
| | Journal | 8/11/2025 | JE#ACDF123516 | | Invoice #4404488 | 9,031.99 |
| | Journal | 8/11/2025 | JE#ACDF123520 | | Invoice #4404488 | 9,031.99 |
| | Journal | 8/11/2025 | JE#ACDF123515 | | Invoice # 1235-1009 | 6,628.16 |
| | Journal | 8/11/2025 | JE#ACDF123517 | | Invoice # 612288 ACDF 1235 | 4,985.18 |
| | Journal | 8/11/2025 | JE#ACDF123519 | | Invoice # 1212 | 757.50 |
| | Transfer | 8/11/2025 | TRNACDF123503 | | Transfer Funds | 30,519.62 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **71,532.90** |
| **Cleared Checks and Payments** | | | | | | |
| | Bill Payment | 8/11/2025 | 1029 | Saul Ewing LLP | Invoice #4404488 | (9,031.99) |
| | Bill Payment | 8/11/2025 | 1031 | Wheeler Ridge - Maricopa Water Storage District | Invoice # 0003 050125 4th Installment | (10,578.46) |
| | Bill Payment | 8/11/2025 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # 1235-1009 | (6,628.16) |
| | Bill Payment | 8/11/2025 | 1032 | Diversified Land Management, LLC | Invoice # 1212 | (757.50) |
| | Bill Payment | 8/11/2025 | 1028 | Agriglobe Fiduciary Services, LLC | Invoice # 1235-1009 | (6,628.16) |
| | Bill Payment | 8/11/2025 | 1034 | Saul Ewing LLP | Invoice #4404488 | (9,031.99) |
| | Bill Payment | 8/11/2025 | 1037 | Diversified Land Management, LLC | Invoice # 1212 | (757.50) |
| | Bill Payment | 8/11/2025 | 1035 | SingerLewak LLP | Invoice # 612295 | (4,985.18) |
| | Bill Payment | 8/11/2025 | 1038 | Saul Ewing LLP | Invoice #4404488 | (9,031.99) |
| | Bill Payment | 8/11/2025 | 1036 | Wheeler Ridge - Maricopa Water Storage District | Invoice # 0003 050125 4th Installment | (10,578.46) |
| | Bill Payment | 8/11/2025 | 1030 | SingerLewak LLP | Invoice # 612288 ACDF 1235 | (4,985.18) |
| **Total - Cleared Checks and Payments** | | | | | | **(72,994.57)** |
| **Total - Reconciled** | | | | | | **(1,461.67)** |
| **Last Reconciled Statement Balance - 7/31/2025** | | | | | | 1,461.67 |
| **Current Reconciled Balance** | | | | | | 0.00 |
| **Reconcile Statement Balance - 8/31/2025** | | | | | | 0.00 |
| **Difference** | | | | | | (0.00) |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 8/31/2025** | | | | | | **0.00** |

**Exhibit 6**
**146**

**EAST WEST BANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page  1  of  3
STARTING DATE: August 01, 2025
ENDING DATE: August 31, 2025
Total days in statement period: 31

( 4 )

PHILLIP CHRISTENSEN, RECEIVER FOR
ACDF, LLC ET AL RECEIVERSHIP ESTATE
CASE NO 1235
(OPERATING)
PO BOX 5379
FRESNO CA 93755-5379

Switch to e-statements via our Mobile App
or Online Banking for a paperless
experience! You can access up to seven
years of account history easily at your
fingertips. Learn more by visiting
eastwestbank.com/mobile or call
833.468.8356 for details.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | | Beginning balance | $1,461.67 |
| Enclosures | 4 | Total additions (1) | 30,519.62 |
| Low balance | $0.00 | Total subtractions (5) | 31,981.29 |
| Average balance | $9,356.06 | Ending balance | $.00 |

**CREDITS**

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 08-11 | Onln Bkg Trft C | FR ACC 05400019846 | 30,519.62 |

**CHECKS**

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1035 | 08-20 | 4,985.18 | 1037 | 08-14 | 757.50 |
| 1036 | 08-20 | 10,578.46 | 1038 | 08-25 | 9,031.99 |

**DEBITS**

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 08-12 | Outgoing Wire | ACD330CP00001280 Agriglobe Fiduciar 322070381 /ROC/ACD330CP00001 280 | 6,628.16 |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 07-31 | 1,461.67 | 08-12 | 25,353.13 | 08-20 | 9,031.99 |
| 08-11 | 31,981.29 | 08-14 | 24,595.63 | 08-25 | 0.00 |

3409     rev 05-16

Exhibit 6
147



9300 Fla r Dr., 1St FL
E Monte, CA. 91731

PHILLIP CHRISTENSEN, RECEIVER FOR

ACCOUNT STATEMENT
Page  2  of  3
STARTING DATE: August 01, 2025
ENDING DATE: August 31, 2025

**OVERDRAFT/RETURN ITEM FEES**

|  | Tota for th s period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

**Exhibit 6**
**148**



**Exhibit 6**
149

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement………….......... $_____

**ENTER**
Present Balance in
your checkbook………………. $_____

**Add** Deposits not shown
on this Statement     $_____
_____
_____
**Sub Total**……… $_____

**Subtract** any service
charges, finance or
any other charges……………… $_____
**Sub Total** ………… $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Add** Monthly Interest
Earned ……………………………… $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………… $_____
_____
_____
_____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………… $_____
_____
_____
_____

**Total** amount of outstanding
checks………………………… $_____

**Balance**…………..........................** $_____

**Balance**……….......................…… $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

**Exhibit 6**
**150**

# EXHIBIT 7

# EXECUTIVE SUMMARY

---

### METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL
### CASE NO: 1:24-cv-01241-KES-SAB

---

RECEIVER'S REPORT

<u>AUGUST 1 - AUGUST 31, 2025</u>

**<u>FINANCIAL:</u>**
DURING THE REPORTING PERIOD, TOTAL CASH RECEIPTS AMOUNTED TO **<u>$71,983.51</u>** DERIVED FROM PROCEEDS FROM THE SALE OF ALMONDS. TOTAL DISBURSEMENTS DURING THE PERIOD WERE **<u>$126.95</u>**, WHICH INCLUDED ADVANCES TO AFS, LLC HOLDING ACCOUNT, REIMBURSEMENT FOR AFS ADVANCED COSTS, REIMBURSEMENTS TO AFS FOR ACCOUNTS PAYABLE FUNDING, PAYMENTS TOWARD OUTSTANDING ACCOUNTS PAYABLE, AND BANK FEES. AS OF THE END OF THE REPORTING PERIOD, THE RECEIVERSHIP HELD **<u>$272,389.26</u>** IN CASH. OUTSTANDING ACCOUNTS PAYABLE TOTALED **<u>$211,203.07</u>** AN ACCOUNTS PAYABLE AGING REPORT AS OF THE PERIOD END IS ATTACHED HERETO. ADDITIONALLY, THE BALANCE DUE TO AGRIGLOBE FOR ADVANCED RECEIVERSHIP COSTS TOTALED **<u>$400.91</u>**.

AS OF THE ISSUANCE OF THIS REPORT, THE RECEIVER HAS ESTABLISHED A SEPARATE RECEIVERSHIP ACCOUNT TO COLLECT AND HOLD ALL CROP PROCEEDS. CURRENTLY, THE BALANCE IN THIS ACCOUNT IS **<u>$232,797.66.</u>**

AS OF THE ISSUANCE OF THIS REPORT, NO ADDITIONAL ACCOUNTS RECEIVABLE IS ANTICIPATED IN CONNECTION WITH THE 2024 CROP. THE RECEIVER IS CURRENTLY WORKING ON ACCOUNTS RECEIVABLE VALUES RELATED TO THE 2025 CROP.

**<u>MARKETING:</u>**
- PEARSON REALTY HAS BEEN ENGAGED TO SERVE AS THE SELL SIDE BROKER FOR THE ASSETS WITHIN THIS RECEIVERSHIP ESTATE. A FORMAL LISTING AGREEMENT HAS BEEN EXECUTED.

**<u>PROPERTY STATUS:</u>**
*A DESCRIPTION OF THE OVERALL PROPERTY STATUS FOLLOWS, WHICH MAY INCLUDE HEALTHY/SAFETY, CAPITAL REPAIRS, TENANT IMPROVEMENTS, VIOLATION NOTICES, AND ROUTINE OPERATIONS:*

**WELLS RANCH**
- THE RECEIVERSHIP ESTATE'S COLLATERAL IS COMPRISED OF 78.20 PLANTED ACRES OF ALMONDS, AND 156.18 ACRES OF FALLOW GROUND, WHICH MAKE UP THE WELLS RANCH. THE WELLS RANCH IS LOCATED WITHIN SEMITROPIC WATER STORAGE DISTRICT. ALMOND ACTIVITIES INCLUDE AN INSECTICIDE APPLICATION AS WELL AS A MOWING PASS. HARVEST BEGAN ON AUGUST 5, 2025.

**CARREON RANCH**
- THE CARREON RANCH IS COMPRISED OF 290.66 ACRES OF FALLOW GROUND. THE PROPERTY IS LOCATED WITHIN WHEELER RIDGE-MARICOPA WATER STORAGE DISTRICT. DUE TO THE COLLATERAL BEING COMPRISED OF OPEN/FALLOW GROUND, NO SIGNIFICANT CULTURAL ACTIVITIES WERE COMPLETED. THE RECEIVER IS LOOKING TO THE POSSIBILITY OF SELLING SURPLUS WATER ALLOCATIONS ASSOCIATED WITH SUBJECT PROPERTY. AT THIS TIME, NO SIGNIFICANT OFFERS OR BUYERS HAVE BEEN PRESENTED TO THE RECEIVER.

**Exhibit 7**
**152**

# CONTENTS

---

- BALANCE SHEET (MODIFIED CASH BASIS)
- MONTHLY INCOME STATEMENT (MODIFIED CASH BASIS)
- CASH FLOW REPORT  (CASH BASIS)
- GENERAL LEDGER (ACCRUAL BASIS)
- ACCOUNTS PAYABLE AGING REPORT
- SCHEDULE OF AGRIGLOBE ADVANCES
- BANK RECONCILIATIONS/STATEMENT

**Exhibit 7**
**153**

**METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL**

**BALANCE SHEET**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: AUGUST 31, 2025**

ASSETS
  CURRENT ASSETS
  CASH

| | | |
|---|---|---:|
| 1000-907 - EAST WEST BANK (PANOCHE CASE 1241) - OPERATING | | 39,591.60 |
| 1001-907 - EAST WEST BANK (PANOCHE CASE 1241) - REV/FUND | | 232,797.66 |
| **TOTAL CASH** | **$** | **272,389.26** |
| **TOTAL ASSETS** | **$** | **272,389.26** |

LIABILITIES
  CURRENT LIABILITIES
    ACCOUNTS PAYABLE       -
  OTHER CURRENT LIABILITY

| | | |
|---|---|---:|
| ADVANCES FROM AGRIGLOBE | | - |
| ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES ("AFS"), LLC | | 400.91 |
| ADVANCES FROM METLIFE REAL ESTATE LENDING, LLC | | 499,867.03 |
| **TOTAL OTHER CURRENT LIABILITIES** | **$** | **500,267.94** |
| **TOTAL CURRENT LIABILITIES** | **$** | **500,267.94** |
| **TOTAL LIABILITIES** | **$** | **500,267.94** |

CAPITAL & EQUITY

| | | |
|---|---|---:|
| RETAINED EARNINGS | | (36,067.67) |
| NET INCOME | | (191,811.01) |
| **TOTAL CAPITAL & EQUITY** | **$** | **(227,878.68)** |
| **TOTAL LIABILITIES AND EQUITY** | **$** | **272,389.26** |

**Exhibit 7**
**154**

**METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: AUGUST 31, 2025**

| | AUGUST 2025 | CUMULATIVE (11/18/2024 - 08/31/2025) |
|---|---|---|
| INCOME | | |
| 2024 ALMOND CROP INCOME* | 71,983.51 | 251,141.14 |
| WATER SALES | - | 150,000.00 |
| **TOTAL INCOME** | **$ 71,983.51** | **$ 401,141.14** |
| COST OF GOODS SOLD | | |
| WINTER SANITATION | - | 14,194.00 |
| POLLINATION | - | 27,400.00 |
| FERTILITY | - | 30,604.32 |
| SOIL AMENDMENTS | - | 2,272.48 |
| HERBICIDES | - | 19,435.78 |
| INSECTICIDES | - | 20,072.89 |
| FUNGICIDES | - | 4,702.19 |
| IRRIGATION LABOR | - | 9,186.94 |
| IRRIGATION WATER | - | 49,199.91 |
| TECHNICAL CONSULTING | - | 2,204.88 |
| HARVEST - FEES/ASSESSMENTS* | - | 18,343.48 |
| VERTEBRATE CONTROL | - | 9,186.94 |
| GROUND MAINTENANCE | - | 1,055.00 |
| REPAIRS & MAINTENANCE | - | 11,261.99 |
| SUBSCRIPTION SERVICES | - | 400.91 |
| TAXES - PROPERTY | - | 5,958.36 |
| FARM MANAGEMENT | - | 10,988.64 |
| **TOTAL COST OF GOODS SOLD** | **$ -** | **$ 236,468.71** |
| **GROSS PROFIT** | **$ 71,983.51** | **$ 164,672.43** |
| EXPENSES | | |
| TECHNICAL CONSULTING | - | 5,226.26 |
| FARM MANAGEMENT | - | 6,952.83 |
| IRRIGATION WATER | - | 215,653.87 |
| GROUND MAINTENANCE | - | 4,998.90 |
| TAXES - PROPERTY | - | 81,016.68 |
| PROFESSIONAL FEES - LEGAL | - | 31,269.47 |
| PROFESSIONAL FEES - ACCOUNTING | - | 10,332.73 |
| BANK FEES | 126.95 | 1,962.64 |
| INSURANCE - FIRE & LIABILITY | - | 1,054.69 |
| MISCELLANEOUS | - | 36.89 |
| RECEIVER'S FEE | - | 34,046.15 |
| **TOTAL EXPENSES** | **$ 126.95** | **$ 392,551.11** |
| **NET INCOME/(LOSS)** | **$ 71,856.56** | **$ (227,878.68)** |

*SEE CASH FLOW STATEMENT FOR NET COLLECTIONS FROM PROCESSOR*

**Exhibit 7**
155

**METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL**

**CASH FLOW REPORT**
**CASH BASIS**
**FOR PERIOD ENDING: AUGUST 31, 2025**

| | 08/01/2025 - 08/31/2025 | 11/18/2024 - 08/31/2025 |
|---|---|---|
| **CASH RECEIPTS:** | | |
| 2024 ALMOND CROP INCOME | 71,983.51 | 251,141.14 |
| LESS: ALMOND HARVEST EXPENSES | - | 18,343.48 |
| **NET RECEIPTS FROM ALMOND HARVEST** | **$    71,983.51** | **$    232,797.66** |
| WATER SALES | - | 150,000.00 |
| ADVANCES FROM AFS, LLC HOLDING ACCOUNT | - | 95,549.79 |
| ADVANCES FROM AFS FOR AP FUNDING | - | - |
| ADVANCES FROM METLIFE REAL ESTATE LENDING, LLC | - | 499,867.03 |
| TOTAL RECEIPTS: | **$    71,983.51** | **$    978,214.48** |
| **CASH DISBURSEMENTS:** | | |
| ADVANCES TO AFS, LLC HOLDING ACCOUNT | - | - |
| AFS REIMBURSEMENTS FOR AP FUNDING | - | 95,549.79 |
| AGRIGLOBE ADVANCE REIMBURSEMENT | - | 207,007.39 |
| APOLLO AG TECHNOLOGIES, LLC | - | 2,840.60 |
| AQUA INSIGHTS INCORPORATED | - | 3,000.00 |
| AVIDWATER LLC | - | 3,695.65 |
| BANK FEES | 126.95 | 562.09 |
| AGRIGLOBE FIDUCIARY SERVICES, LLC - RECEIVER FEES | - | 34,046.15 |
| DIVERSIFIED LAND MANAGEMENT, LLC | - | 36,965.35 |
| GAR BENNETT, LLC | - | 25,334.83 |
| KERN COUNTY TAX COLLECTOR | - | 46,986.62 |
| MENDI AG SERVICES, LLC | - | 1,173.00 |
| NUTRIEN AG SOLUTIONS- MADERA | - | 39,840.35 |
| PG&E | - | 36,739.42 |
| R&R FARMS | - | 8,990.00 |
| ROSPEC INSIGHTS | - | 234.60 |
| SAFEGUARD BUSINESS SYSTEMS, INC. | - | 410.88 |
| SAUL EWING LLP | - | 22,216.60 |
| SINGERLEWAK LLP | - | 10,332.73 |
| UHB, LLC | - | 27,400.00 |
| WEGIS & YOUNG PROPERTY MANAGEMENT LLC | - | 20,247.90 |
| WHEELER RIDGE - MARICOPA WATER STORAGE DISTRICT | - | 82,251.27 |
| TOTAL DISBURSEMENTS: | **$    126.95** | **$    705,825.22** |
| (DECREASE)/INCREASE IN CASH | 71,856.56 | 272,389.26 |
| CASH-BEGINNING OF PERIOD | 200,532.70 | - |
| CASH-END OF PERIOD | **$ 272,389.26** | **$    272,389.26** |

**Exhibit 7**
**156**

**METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: AUGUST 31, 2025**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 1000-907 - EAST WEST BANK (PANOCHE CASE 1241) - OPERATING | | | | | | 43,500.62 |
| | 08/25/2025 | EAST WEST BANK | MISC. FEES | | 126.95 | 43,373.67 |
| | 08/27/2025 | | TRANSFER FUNDS | | 3,782.07 | 39,591.60 |
| | | | | $ - | $ 3,909.02 | $ 39,591.60 |
| | | | | | | |
| 1001-907 - EAST WEST BANK (PANOCHE CASE 1241) - REV/FUND | | | | | | 157,032.08 |
| | 08/12/2025 | | CROP INCOME | 71,983.51 | | 229,015.59 |
| | 08/27/2025 | | TRANSFER FUNDS | 3,782.07 | | 232,797.66 |
| | | | | $ 75,765.58 | $ - | $ 232,797.66 |
| | | | | | | |
| 2000 - ACCOUNTS PAYABLE | | | | | | (243,491.24) |
| | 08/01/2025 | R&R FARMS | INVOICE # 192 | | 4,880.00 | (248,371.24) |
| | 08/01/2025 | SEMITROPIC WATER STORAGE DISTRICT | INVOICE # 1001 CREDIT MEMO | 92,855.01 | | (155,516.23) |
| | 08/01/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1245 | | 4,641.02 | (160,157.25) |
| | 08/01/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1241-1017 | | 2,290.10 | (162,447.35) |
| | 08/05/2025 | APOLLO AG TECHNOLOGIES, LLC | INVOICE # AR076136 | | 568.12 | (163,015.47) |
| | 08/06/2025 | PG&E | INVOICE # 3475658191-3 080625 | | 2,274.39 | (165,289.86) |
| | 08/06/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1226 | | 1,185.00 | (166,474.86) |
| | 08/07/2025 | GAR BENNETT, LLC | INVOICE # 1-188129 | | 1,139.87 | (167,614.73) |
| | 08/11/2025 | SEMITROPIC WATER STORAGE DISTRICT | INVOICE # ACDMET100 081125 | | 22,540.54 | (190,155.27) |
| | 08/11/2025 | SINGERLEWAK LLP | INVOICE # INV633189 | | 1,090.50 | (191,245.77) |
| | 08/11/2025 | SINGERLEWAK LLP | INVOICE # INV633183 PANOCHE | | 262.52 | (191,508.29) |
| | 08/12/2025 | SAUL EWING LLP | INVOICE # 4446857 | | 36.00 | (191,544.29) |
| | 08/12/2025 | RAIN AND HAIL LLC | INVOICE # 10345396 | | 3,610.00 | (195,154.29) |
| | 08/15/2025 | PG&E | INVOICE # 5169625701-6 073025 | | 1,750.47 | (196,904.76) |
| | 08/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1241-1019 | | 2,290.10 | (199,194.86) |
| | 08/19/2025 | MENDI AG SERVICES, LLC | INVOICE # 1395 PANOCHE | | 586.50 | (199,781.36) |
| | 08/22/2025 | SAUL EWING LLP | INVOICE # 4437412 ADD PANOCHE | | 7.98 | (199,789.34) |
| | 08/25/2025 | SAUL EWING LLP | INVOICE # 4446861 PANOCHE | | 493.79 | (200,283.13) |
| | 08/27/2025 | R&R FARMS | INVOICE # 206 | | 1,720.00 | (202,003.13) |
| | 08/29/2025 | DELLAVALLE LABORATORY, INC. | INVOICE # 0081678IN PANOCHE | | 232.44 | (202,235.57) |
| | 08/29/2025 | WEGIS & YOUNG PROPERTY MANAGEMENT LLC | INVOICE # 11567 | | 8,967.50 | (211,203.07) |
| | | | | $ 92,855.01 | $ 60,566.84 | $ (211,203.07) |
| | | | | | | |
| 2052-907 - ADVANCES FROM AGRIGLOBE FIDUCIARY (PNOCHE 1241) | | | | | | (400.91) |
| | | | | $ - | $ - | $ (400.91) |
| | | | | | | |
| 2053-907 - ADVANCES FROM METLIFE REAL ESTATE LENDING (PANOCHE 1241) | | | | | | (499,867.03) |
| | | | | $ - | $ - | $ (499,867.03) |
| | | | | | | |
| 4050 - ALMONDS | | | | | | (179,157.63) |
| | 08/12/2025 | | CROP INCOME | | 71,983.51 | (251,141.14) |
| | | | | $ - | $ 71,983.51 | $ (251,141.14) |
| | | | | | | |
| 5100 - COST OF GOODS SOLD | | | | | | - |
| | | | | | | |
| 5120 - WINTER SANITATION | | | | | | 14,194.00 |
| | | | | $ - | $ - | $ 14,194.00 |
| | | | | | | |
| 5128 - POLLINATION | | | | | | 27,400.00 |
| | | | | $ - | $ - | $ 27,400.00 |
| | | | | | | |
| 5138 - FERTILITY | | | | | | 28,028.14 |
| | | | | $ - | $ - | $ 28,028.14 |
| | | | | | | |
| 5140 - SOIL AMENDMENTS | | | | | | 2,840.60 |
| | | | | $ - | $ - | $ 2,840.60 |
| | | | | | | |
| 5142 - LABORATORY | | | | | | 232.44 |
| | 08/29/2025 | DELLAVALLE LABORATORY, INC. | LEAF SAMPLE | 232.44 | | 464.88 |
| | | | | $ 232.44 | $ - | $ 464.88 |
| | | | | | | |
| 5146 - HERBICIDES | | | | | | 21,015.78 |
| | | | | $ - | $ - | $ 21,015.78 |
| | | | | | | |
| 5148 - INSECTICIDES | | | | | | 22,649.07 |
| | 08/01/2025 | R&R FARMS | INSECTICIDE APPLICATION - FOLIAR APPLICATION  - HULLSPLIT | 1,720.00 | | 24,369.07 |
| | 08/01/2025 | R&R FARMS | INSECTICIDE APPLICATION - FOLIAR APPLICATION - HULLSPLIT | 3,160.00 | | 27,529.07 |
| | 08/06/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INSECTICIDE APPLICATION || ANT BAIT APPLICATION | 1,185.00 | | 28,714.07 |
| | 08/07/2025 | GAR BENNETT, LLC | INSECTICIDE MATERIALS || REC NO. 9508193 | 1,139.87 | | 29,853.94 |
| | 08/27/2025 | R&R FARMS | INSECTICIDE APPLICATION || HULL-SPLIT | 1,720.00 | | 31,573.94 |
| | | | | $ 8,924.87 | $ - | $ 31,573.94 |
| | | | | | | |
| 5160 - FUNGICIDES | | | | | | 4,702.19 |
| | | | | $ - | $ - | $ 4,702.19 |
| | | | | | | |
| 5163 - IRRIGATION LABOR | | | | | | 9,186.94 |
| | 08/01/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | IRRIGATION LABOR || AUGUST 2025 | 1,173.00 | | 10,359.94 |
| | | | | $ 1,173.00 | $ - | $ 10,359.94 |
| | | | | | | |
| 5165 - IRRIGATION WATER | | | | | | 120,663.36 |
| | 08/05/2025 | APOLLO AG TECHNOLOGIES, LLC | BILLING PERIOD: 08/01/2025 - 08/31/2025 | 568.12 | | 121,231.48 |
| | 08/06/2025 | PG&E | BILLING PERIOD: 07/08/2025 - 08/05/2025 | 2,274.39 | | 123,505.87 |
| | 08/11/2025 | SEMITROPIC WATER STORAGE DISTRICT | BILLING PERIOD: 07/01/2025 - 07/31/2025 | 22,540.54 | | 146,046.41 |
| | 08/15/2025 | PG&E | BILLING PERIOD: 06/30/2025 - 07/29/2025 | 1,750.47 | | 147,796.88 |
| | | | | $ 27,133.52 | $ - | $ 147,796.88 |

**Exhibit 7**
**157**

**METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: AUGUST 31, 2025**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 5168 - VERTEBRATE CONTROL | | | | | | 9,186.94 |
| | 08/01/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | VERTEBRATE CONTROL \|\| AUGUST 2025 | 1,173.00 | | 10,359.94 |
| | | | | $  1,173.00 | $  - | $  10,359.94 |
| 5170 - GROUND MAINTENANCE | | | | | | 5,188.60 |
| | | | | $  - | $  - | $  5,188.60 |
| 5175 - HARVEST | | | | | | - |
| 5175-01 - HARVEST - HAND/MACHINE | | | | | | - |
| | 08/29/2025 | WEGIS & YOUNG PROPERTY MANAGEMENT LLC | HARVEST - HAND/MACHINE \|\| PICK-UP, SHAKING AND SWEEPING | 8,967.50 | | 8,967.50 |
| | | | | $  8,967.50 | $  - | $  8,967.50 |
| 5175-10 - HARVEST - FEES/ASSESSMENTS | | | | | | 18,343.48 |
| | 01/00/1900 | | | $  - | $  - | $  18,343.48 |
| | | | | 8,967.50 | - | 27,310.98 |
| 5177 - REPAIRS & MAINTENANCE | | | | | | 4,263.77 |
| | | | | $  - | $  - | $  4,263.77 |
| 5179 - TECHNICAL CONSULTING | | | | | | 2,204.88 |
| | 08/19/2025 | MENDI AG SERVICES, LLC | PEST CONTROL QUARTER #3, NUTRIENT MANAGEMENT | 586.50 | | 2,791.38 |
| | | | | $  586.50 | $  - | $  2,791.38 |
| 5181 - SUBSCRIPTION SERVICES | | | | | | 400.91 |
| | | | | $  - | $  - | $  400.91 |
| 5183 - FARM MANAGEMENT | | | | | | 10,988.64 |
| | 08/01/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | FARM MANAGEMENT \|\| AUGUST 2025 | 1,401.34 | | 12,389.98 |
| | | | | $  1,401.34 | $  - | $  12,389.98 |
| 5185 - INSURANCE - CROP | | | | | | - |
| | 08/12/2025 | RAIN AND HAIL LLC | BILLING PERIOD: 10/01/2024 - 09/30/2025 | 3,610.00 | | 3,610.00 |
| | | | | $  3,610.00 | $  - | $  3,610.00 |
| 5189 - TAX - PROPERTY | | | | | | 12,956.58 |
| | 01/00/1900 | | | $  - | $  - | $  12,956.58 |
| | | | | 53,202.17 | - | 367,648.49 |
| 5800 - FALLOW EXPENSES | | | | | | - |
| 5865 - IRRIGATION WATER | | | | | | 376,647.46 |
| | 08/01/2025 | SEMITROPIC WATER STORAGE DISTRICT | REIMBURSEMENT - ADDED TO SEMITROPIC ACCOUNT AS CREDIT | | 92,855.01 | 283,792.45 |
| | | | | $  - | $  92,855.01 | $  283,792.45 |
| 5870 - GROUND MAINTENANCE | | | | | | 4,998.90 |
| | | | | $  - | $  - | $  4,998.90 |
| 5879 - TECHNICAL CONSULTING | | | | | | 5,226.26 |
| | | | | $  - | $  - | $  5,226.26 |
| 5883 - FARM MANAGEMENT | | | | | | 6,952.83 |
| | 08/01/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | FARM MANAGEMENT \|\| AUGUST 2025 | 893.68 | | 7,846.51 |
| | | | | $  893.68 | $  - | $  7,846.51 |
| 5889 - TAX - PROPERTY | | | | | | 81,016.68 |
| | | | | $  - | $  - | $  81,016.68 |
| 5900 - OPERATING EXPENSES | | | | | | - |
| 5902 - RECEIVER FEES | | | | | | 36,336.25 |
| | 08/01/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 07/16/2025 - 07/31/2025 | 2,290.10 | | 38,626.35 |
| | 08/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 08/01/2025 - 08/15/2025 | 2,290.10 | | 40,916.45 |
| | | | | $  4,580.20 | $  - | $  40,916.45 |
| 5993 - PROFESSIONAL FEES - LEGAL | | | | | | 32,164.28 |
| | 08/12/2025 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH JULY 31, 2025 | 36.00 | | 32,200.28 |
| | 08/22/2025 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH JUNE 30, 2025 | 7.98 | | 32,208.26 |
| | 08/25/2025 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH JULY 31, 2025 | 493.79 | | 32,702.05 |
| | | | | $  537.77 | $  - | $  32,702.05 |
| 5994 - PROFESSIONAL FEES - ACCOUNTING | | | | | | 11,667.86 |
| | 08/11/2025 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH JULY 31, 2025 \|\| ALMON | 262.52 | | 11,930.38 |
| | 08/11/2025 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH JULY 31, 2025 \|\| ALMON | 1,090.50 | | 13,020.88 |
| | | | | $  1,353.02 | $  - | $  13,020.88 |
| 5996 - INSURANCE - FIRE & LIABILITY | | | | | | 1,054.69 |
| | | | | $  - | $  - | $  1,054.69 |
| 5998 - BANK FEES | | | | | | 1,835.69 |
| | 08/25/2025 | EAST WEST BANK | MISC. FEES | 126.95 | | 1,962.64 |
| | | | | $  126.95 | $  - | $  1,962.64 |
| 5999 - MISCELLANEOUS | | | | | | 36.89 |
| | | | | $  - | $  - | $  36.89 |
| 7949 - OTHER INCOME | | | | | | (150,000.00) |
| | | | | $  - | $  - | $  (150,000.00) |

**Exhibit 7**

**METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: AUGUST 31, 2025**

| VENDOR | DATE | BILL NO. | DUE DATE | AGE | OPEN BALANCE |
|---|---|---|---|---|---|
| **AGRIGLOBE FIDUCIARY SERVICES, LLC** | | | | | |
| | 07/16/2025 | INVOICE # 1241-1016 | 07/16/2025 | 46 | 2,290.10 |
| | 08/01/2025 | INVOICE # 1241-1017 | 08/01/2025 | 30 | 2,290.10 |
| | 08/16/2025 | INVOICE # 1241-1019 | 08/16/2025 | 15 | 2,290.10 |
| | | | | | $    6,870.30 |
| **APOLLO AG TECHNOLOGIES, LLC** | | | | | |
| | 07/15/2025 | INVOICE # AR064212 | 08/13/2025 | 18 | 568.12 |
| | 07/29/2025 | INVOICE # AR070850 | 08/13/2025 | 18 | 568.12 |
| | 08/05/2025 | INVOICE # AR076136 | 09/03/2025 | -3 | 568.12 |
| | | | | | $    1,704.36 |
| **DELLAVALLE LABORATORY, INC.** | | | | | |
| | 07/15/2025 | INVOICE # 0073874-IN PANOCHE | 08/13/2025 | 18 | 232.44 |
| | 08/29/2025 | INVOICE # 0081678-IN PANOCHE | 09/28/2025 | -28 | 232.44 |
| | | | | | $    464.88 |
| **DIVERSIFIED LAND MANAGEMENT, LLC** | | | | | |
| | 08/01/2025 | INVOICE # 1245 | 08/01/2025 | 30 | 2,295.02 |
| | 08/01/2025 | INVOICE # 1245 | 08/01/2025 | 30 | 1,173.00 |
| | 08/01/2025 | INVOICE # 1245 | 08/01/2025 | 30 | 1,173.00 |
| | 08/06/2025 | INVOICE # 1226 | 08/06/2025 | 25 | 1,185.00 |
| | | | | | $    5,826.02 |
| **GAR BENNETT, LLC** | | | | | |
| | 08/07/2025 | INVOICE # 1-188129 | 09/04/2025 | -4 | 1,139.87 |
| | | | | | $    1,139.87 |
| **MENDI AG SERVICES, LLC** | | | | | |
| | 08/19/2025 | INVOICE # 1395 PANOCHE | 08/19/2025 | 12 | 586.50 |
| | | | | | $    586.50 |
| **PG&E** | | | | | |
| | 07/08/2025 | INVOICE # 3475658191-3 070825 | 07/25/2025 | 37 | 7,917.16 |
| | 07/18/2025 | INVOICE # 5169625701-6 063025 | 07/18/2025 | 44 | 1,725.56 |
| | 08/06/2025 | INVOICE # 3475658191-3 080625 | 08/25/2025 | 6 | 2,274.39 |
| | 08/15/2025 | INVOICE # 5169625701-6 073025 | 08/18/2025 | 13 | 1,750.47 |
| | | | | | $    13,667.58 |
| **R&R FARMS** | | | | | |
| | 07/09/2025 | INVOICE # 187 | 07/09/2025 | 53 | 1,580.00 |
| | 08/01/2025 | INVOICE # 192 | 08/01/2025 | 30 | 1,720.00 |
| | 08/01/2025 | INVOICE # 192 | 08/01/2025 | 30 | 3,160.00 |
| | 08/27/2025 | INVOICE # 206 | 08/27/2025 | 4 | 1,720.00 |
| | | | | | $    8,180.00 |
| **RAIN AND HAIL LLC** | | | | | |
| | 08/12/2025 | INVOICE # 10345396 | 09/30/2025 | -30 | 3,610.00 |
| | | | | | $    3,610.00 |
| **RECEIVERSHIP ESTATE CASE NO ACDF 1235** | | | | | |
| | 07/22/2025 | INVOICE # 1001 | 07/22/2025 | 40 | 92,855.01 |
| | 07/22/2025 | INVOICE # 1001 | 07/22/2025 | 40 | 68,138.58 |
| | | | | | $    160,993.59 |
| **SAUL EWING LLP** | | | | | |
| | 07/07/2025 | INVOICE # 4437408 | 07/07/2025 | 55 | 36.00 |
| | 07/07/2025 | INVOICE # 4437412 PANOCHE | 07/07/2025 | 55 | 858.81 |
| | 08/12/2025 | INVOICE # 4446857 | 08/12/2025 | 19 | 36.00 |
| | 08/22/2025 | INVOICE # 4437412 ADD PANOCHE | 08/22/2025 | 9 | 7.98 |
| | 08/25/2025 | INVOICE # 4446861 PANOCHE | 08/25/2025 | 6 | 493.79 |
| | | | | | $    1,432.58 |
| **SEMITROPIC WATER STORAGE DISTRICT** | | | | | |
| | 05/19/2025 | INVOICE # ACDMET100 051925 | 06/15/2025 | 77 | 19,955.97 |
| | 07/03/2025 | INVOICE # ACDFMET100 061725 | 07/15/2025 | 47 | 19,866.30 |
| | 07/12/2025 | INVOICE # ACDMET100 071225 | 08/15/2025 | 16 | 21,430.34 |
| | 08/01/2025 | INVOICE # 1001 CREDIT MEMO | 08/01/2025 | 30 | (92,855.01) |
| | 08/11/2025 | INVOICE # ACDMET100 081125 | 09/15/2025 | -15 | 22,540.54 |
| | | | | | $    (9,061.86) |

**Exhibit 7**
**159**

**METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: AUGUST 31, 2025**

| VENDOR | DATE | BILL NO. | DUE DATE | AGE | OPEN BALANCE |
|---|---|---|---|---|---|
| **SINGERLEWAK LLP** | | | | | |
| | 07/15/2025 | INVOICE # INV629341 PANOCHE | 07/15/2025 | 47 | 414.13 |
| | 07/15/2025 | INVOICE # INV629354 | 07/15/2025 | 47 | 921.00 |
| | 08/11/2025 | INVOICE # INV633183 PANOCHE | 08/11/2025 | 20 | 262.52 |
| | 08/11/2025 | INVOICE # INV633189 | 08/11/2025 | 20 | 1,090.50 |
| | | | | $ | **2,688.15** |
| **WEGIS & YOUNG PROPERTY MANAGEMENT LLC** | | | | | |
| | 07/10/2025 | INVOICE # 11470 | 07/10/2025 | 52 | 4,133.60 |
| | 08/29/2025 | INVOICE # 11567 | 08/29/2025 | 2 | 8,967.50 |
| | | | | $ | **13,101.10** |
| **TOTAL** | | | | $ | **211,203.07** |

**Exhibit 7**
**160**

**METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL**
**SCHEDULE OF AGRIGLOBE ADVANCES**
**FOR PERIOD ENDING: AUGUST 31, 2025**

| ACCOUNT | DATE | DESCRIPTION | NAME | SPLIT | AMOUNT |
|---------|------|-------------|------|-------|--------|
| | | | | **BALANCE AS OF 07/31/2025:** | **400.91** |
| | | | | ADD: | |
| | | | | ADVANCES IN AUGUST 2025 | - |
| | | | | LESS: | |
| | | | | PAYMENTS AGAINST ADVANCE IN AUGUST 2025 | |
| | | | | **BALANCE OF AGRIGLOBE ADVANCES AS OF 08/31/2025:** | **$    400.91** |

**Exhibit 7**
**161**

## Panoche Pistachios LLC Et Al Receivership Estate Case No 1241
## Reconciliation Summary
## 1001-907 East West Bank - Rev/Fund

### As of 8/31/2025

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 75,765.58 |
| **Total - Reconciled** | **75,765.58** |
| **Last Reconciled Statement Balance - 7/31/2025** | 157,032.08 |
| **Current Reconciled Balance** | 232,797.66 |
| **Reconcile Statement Balance - 8/31/2025** | 232,797.66 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 8/31/2025** | **232,797.66** |

**Exhibit 7**
**162**

## Panoche Pistachios LLC Et Al Receivership Estate Case No 1241
## Reconciliation Detail
## 1001-907 East West Bank - Rev/Fund

### As of 8/31/2025

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Deposit | 8/12/2025 | DEPPANO14 | | Crop Income | 71,983.51 |
| | Transfer | 8/27/2025 | TRNPANO04 | | Transfer Funds | 3,782.07 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **75,765.58** |
| **Total - Reconciled** | | | | | | **75,765.58** |
| **Last Reconciled Statement Balance - 7/31/2025** | | | | | | 157,032.08 |
| **Current Reconciled Balance** | | | | | | 232,797.66 |
| **Reconcile Statement Balance - 8/31/2025** | | | | | | 232,797.66 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 8/31/2025** | | | | | | **232,797.66** |

**Exhibit 7**
**163**

**EAST WEST BANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page 1 of 1
STARTING DATE: August 01, 2025
ENDING DATE: August 31, 2025
Total days in statement period: 31

( 0)

PHILLIP CHRISTENSEN, RECEIVER FOR
PANOCHE PISTACHIOS, LLC ET AL
RECEIVERSHIP ESTATE CASE NO 1241
(REV/FUND)
PO BOX 5379
FRESNO CA 93755-5379

Switch to e-statements via our Mobile App
or Online Banking for a paperless
experience! You can access up to seven
years of account history easily at your
fingertips. Learn more by visiting
eastwestbank.com/mobile or call
833.468.8356 for details.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | | Beginning balance | $157,032.08 |
| Low balance | $157,032.08 | Total additions ( 2) | 75,765.58 |
| Average balance | $204,083.07 | Total subtractions ( 0) | .00 |
| | | Ending balance | $232,797.66 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 08-12 | Wire Trans-IN | e65ba1d4-2ad1-4f9c -9384-dead474a2021 | |
| | | | MARICOPA ORCHARDS 122243402 | |
| | | | /ROC/NOTPROVIDED | 71,983.51 |
| | 08-27 | Onln Bkg Trft C | FR ACC 05400019657 | 3,782.07 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 07-31 | 157,032.08 | 08-12 | 229,015.59 | 08-27 | 232,797.66 |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

Exhibit 7
164

## STATEMENT BALANCING
**Fill in the amounts below from the front of this statement and your checkbook.**

**ENTER**
Ending Balance of
this Statement……………......... $_____

**ENTER**
Present Balance in
your checkbook………………… $_____

**Add** Deposits not shown
on this Statement    $_____
_____

**Subtract** any service
charges, finance or
any other charges……………… $_____

Sub Total……… $_____

Sub Total ………… $_____

**Subtract** Checks Issued
but not on Statement

**Add** Monthly Interest
Earned ……………………………… $_____

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………… $_____
_____
_____
_____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………… $_____
_____
_____
_____

**Total** amount of outstanding
checks………………………………… $_____

**Balance**……………..........................** $_____

**Balance**……….……………………… $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

**Exhibit 7**
**165**

**Panoche Pistachios LLC Et Al Receivership Case No 1241**
**Reconciliation Summary**
**1000-907 East West Bank - Operating**

**As of 8/31/2025**

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Checks and Payments | (86,342.07) |
| **Total - Reconciled** | **(86,342.07)** |
| **Last Reconciled Statement Balance - 7/31/2025** | 125,933.67 |
| **Current Reconciled Balance** | 39,591.60 |
| **Reconcile Statement Balance - 8/31/2025** | 39,591.60 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 8/31/2025** | **39,591.60** |

**Exhibit 7**
**166**

**Panoche Pistachios LLC Et Al Receivership Case No 1241**
**Reconciliation Detail**
**1000-907 East West Bank - Operating**

**As of 8/31/2025**

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Checks and Payments** | | | | | | |
| | Bill Payment | 7/22/2025 | 1014 | Apollo AG Technologies, LLC | Invoice # AR029472 | (2,840.60) |
| | Bill Payment | 7/22/2025 | 1017 | Diversified Land Management, LLC | Invoice # 1210 | (4,641.02) |
| | Bill Payment | 7/22/2025 | 1025 | Saul Ewing LLP | Invoice # 4404490 Panoche | (22,216.60) |
| | Bill Payment | 7/22/2025 | 1018 | Gar Bennett, LLC | Invoice # 1-169259 | (25,334.83) |
| | Bill Payment | 7/22/2025 | 1027 | UHB, LLC | Invoice # 001088-B | (27,400.00) |
| | Check | 8/25/2025 | DIRECT WITHDRAWAL | East West Bank | Misc. Fees | (126.95) |
| | Transfer | 8/27/2025 | TRNPANO04 | | Transfer Funds | (3,782.07) |
| **Total - Cleared Checks and Payments** | | | | | | **(86,342.07)** |
| **Total - Reconciled** | | | | | | **(86,342.07)** |
| **Last Reconciled Statement Balance - 7/31/2025** | | | | | | 125,933.67 |
| **Current Reconciled Balance** | | | | | | 39,591.60 |
| **Reconcile Statement Balance - 8/31/2025** | | | | | | 39,591.60 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 8/31/2025** | | | | | | **39,591.60** |

**Exhibit 7**
**167**

**EAST WEST BANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page 1 of 2
STARTING DATE: August 01, 2025
ENDING DATE: August 31, 2025
Total days in statement period: 31

( 5 )

PHILLIP CHRISTENSEN, RECEIVER FOR
PANOCHE PISTACHIOS,LLC ET AL
RECEIVERSHIP ESTATE CASE NO 1241
OPERATING ACCOUNT
PO BOX 5379
FRESNO CA 93755-5379

Switch to e-statements via our Mobile App
or Online Banking for a paperless
experience! You can access up to seven
years of account history easily at your
fingertips. Learn more by visiting
eastwestbank.com/mobile or call
833.468.8356 for details.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | | Beginning balance | $125,933.67 |
| Enclosures | 5 | Total additions ( 0 ) | .00 |
| Low balance | $39,591.60 | Total subtractions ( 7 ) | 86,342.07 |
| Average balance | $61,032.48 | Ending balance | $39,591.60 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1014 | 08-01 | 2,840.60 | 1025 * | 08-18 | 22,216.60 |
| 1017 * | 08-01 | 4,641.02 | 1027 * | 08-05 | 27,400.00 |
| 1018 | 08-04 | 25,334.83 | * Skip in check sequence | | |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 08-25 | Analysis Servic | ANALYSIS ACTIVITY FOR 07/25 | 126.95 |
| 08-27 | Onln Bkg Trfn D | TO ACC 05400019664 | 3,782.07 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 07-31 | 125,933.67 | 08-05 | 65,717.22 | 08-27 | 39,591.60 |
| 08-01 | 118,452.05 | 08-18 | 43,500.62 | | |
| 08-04 | 93,117.22 | 08-25 | 43,373.67 | | |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

3409    rev 05-16

Exhibit 7
168



**Exhibit 7**
**169**

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement……………........   $_____

**ENTER**
Present Balance in
your checkbook………………   $_____

**Add** Deposits not shown
on this Statement                     $_____
                                     _____

**Subtract** any service
charges, finance or
any other charges………………   $_____

Sub Total……….   $_____

**Sub Total** …………   $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Add** Monthly Interest
Earned ………………………………   $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)………………   $_____
                                     _____
                                     _____
                                     _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)………………   $_____
                                     _____
                                     _____
                                     _____

**Total** amount of outstanding
checks…………………………   $_____

**Balance**……………..................**   $_____

**Balance**……………………………   $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

**Exhibit 7**
**170**

# EXHIBIT 8

**EXECUTIVE SUMMARY**

METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL
CASE NO: 1:24-cv-01261-KES-SAB

RECEIVER'S REPORT

<u>AUGUST 1 - AUGUST 31, 2025</u>

**FINANCIAL:**
DURING THE REPORTING PERIOD, TOTAL CASH RECEIPTS AMOUNTED TO **$101,064.60** DERIVED FROM THE FOLLOWING SOURCES: PROCEEDS FROM THE PISTACHIO SALES, ADVANCE FROM AFS, LLC FOR ACCOUNTS PAYABLE PROCESSING, ADVANCES FROM METROPOLITAN LIFE INSURANCE COMPANY, AND INTEREST INCOME. OF THIS AMOUNT, **$26,583.63** WAS RECEIVED FROM METROPOLITAN LIFE INSURANCE COMPANY. TOTAL DISBURSEMENTS DURING THE PERIOD WERE **$34,623.66**, WHICH INCLUDED REIMBURSEMENT FOR AFS ADVANCED COSTS, REIMBURSEMENTS TO AFS FOR ACCOUNTS PAYABLE FUNDING, PAYMENTS TOWARD OUTSTANDING ACCOUNTS PAYABLE, AND BANK FEES. AS OF THE END OF THE REPORTING PERIOD, THE RECEIVERSHIP HELD **$258,243.21** IN CASH. OUTSTANDING ACCOUNTS PAYABLE TOTALED **$56,128.06** AN ACCOUNTS PAYABLE AGING REPORT AS OF THE PERIOD END IS ATTACHED HERETO. ADDITIONALLY, THE BALANCE DUE TO AGRIGLOBE FOR ADVANCED RECEIVERSHIP COSTS TOTALED **$136.81**.

AS OF THE ISSUANCE OF THIS REPORT, THE RECEIVER HAS ESTABLISHED A SEPARATE RECEIVERSHIP ACCOUNT TO COLLECT AND HOLD ALL CROP PROCEEDS. CURRENTLY, THE BALANCE IN THESE ACCOUNTS ARE **$257,894.76**.

AS OF THE ISSUANCE OF THIS REPORT, NO ADDITIONAL ACCOUNTS RECEIVABLE IS ANTICIPATED IN CONNECTION WITH THE 2024 CROP. THE RECEIVER IS CURRENTLY WORKING ON ACCOUNTS RECEIVABLE VALUES RELATED TO THE 2025 CROP.

**MARKETING:**
- AS OF APRIL 30, 2025, THE RECEIVERSHIP HAS FORMALLY ENGAGED PEARSON REALTY TO SERVE AS SELL SIDE BROKER FOR THE COPUS RANCH. THERE ARE SEVERAL INTERESTED BUYERS IN THE SUBJECT COLLATERAL.
- THE RECEIVER NEGOTIATED WITH THE PRUDENTIAL RECEIVER IN CASE NUMBER 1:24-CV-01102 PENDING BEFORE THIS COURT (THE "PRUDENTIAL RECEIVER" OR "PRUDENTIAL RECEIVERSHIP") FOR A POTENTIAL JOINT SALE OF CERTAIN OF THE PROPERTIES BELONGING TO THIS RECEIVERSHIP ESTATE, TOGETHER WITH PRUDENTIAL RECEIVERSHIP PROPERTIES, THROUGH THE PRUDENTIAL RECEIVER'S ADVISOR, CAPSTONE.  THIS RECEIVERSHIP'S PROPERTIES WHICH ARE THE SUBJECTS OF THE AGREEMENT WITH THE PRUDENTIAL RECEIVER ARE LIMITED TO:
    I.    APN 038-141-59S

**PROPERTY STATUS:**
*A DESCRIPTION OF THE OVERALL PROPERTY STATUS FOLLOWS, WHICH MAY INCLUDE HEALTHY/SAFETY, CAPITAL REPAIRS, TENANT IMPROVEMENTS, VIOLATION NOTICES, AND ROUTINE OPERATIONS:*

**KAMM RANCH**
- THE KAMM RANCH IS COMPRISED OF 78.60 ACRES OF PISTACHIOS LOCATED WITHIN WESTLANDS WATER DISTRICT. AN INSECTICIDE AND MOWING PASS WAS COMPLETED.

**COPUS RANCH**
- AS OF MAY 14, 2025, THE RECEIVER COMPLETED THE SALE OF THE CHERRY FARMLAND FOR $6 MILLION PLUS THE REIMBURSEMENT OF COSTS INCURRED TOWARD THE 2025 CROP IN THE AMOUNT OF $566,492.69.  THE BUYER WILL TAKE TITLE TO THE 2025 CROP AND ITS PROCEEDS. SALES PROCEEDS NET OF ESCROW FEES AND CULTURAL COST REIMBURSEMENTS WERE PAID DIRECTLY TO SECURED LENDER ("METLIFE").

**Exhibit 8**
**172**

# CONTENTS

- BALANCE SHEET (MODIFIED CASH BASIS)
- MONTHLY INCOME STATEMENT (MODIFIED CASH BASIS)
- CASH FLOW REPORT  (CASH BASIS)
- GENERAL LEDGER (ACCRUAL BASIS)
- ACCOUNTS PAYABLE AGING REPORT
- SCHEDULE OF AGRIGLOBE ADVANCES
- BANK RECONCILIATIONS/STATEMENT

**Exhibit 8**
**173**

**METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**BALANCE SHEET**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: AUGUST 31, 2025**

| | | |
|---|---|---:|
| ASSETS | | |
| CURRENT ASSETS | | |
| CASH | | |
| 1000-908 - EAST WEST BANK (ACDF CASE 1261) - OPERATING | | 348.45 |
| 1001-908 - EAST WEST BANK (ACDF CASE 1261) - REV/FUND | | 250,000.00 |
| 1002-908 - EAST WEST BANK (ACDF CASE 1261) - SWEEP ACCOUNT (ICS) | | 7,894.76 |
| **TOTAL CASH** | $ | **258,243.21** |
| OTHER CURRENT ASSETS | | |
| DUE FROM AFS, LLC HOLDING ACCOUNT | | 50,355.47 |
| **TOTAL OTHER CURRENT ASSETS** | $ | **50,355.47** |
| | | |
| **TOTAL ASSETS** | $ | **308,598.68** |
| | | |
| LIABILITIES | | |
| CURRENT LIABILITIES | | |
| ACCOUNTS PAYABLE | | - |
| OTHER CURRENT LIABILITY | | |
| ADVANCES FROM AGRIGLOBE | | - |
| ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES ("AFS"), LLC | | 136.81 |
| ADVANCES FROM METLIFE INSURANCE COMPANY | | 397,269.40 |
| **TOTAL OTHER CURRENT LIABILITIES** | $ | **397,406.21** |
| | | |
| **TOTAL CURRENT LIABILITIES** | $ | **397,406.21** |
| | | |
| **TOTAL LIABILITIES** | $ | **397,406.21** |
| | | |
| CAPITAL & EQUITY | | |
| RETAINED EARNINGS | | 32,796.70 |
| NET INCOME | | (121,604.23) |
| **TOTAL CAPITAL & EQUITY** | $ | **(88,807.53)** |
| | | |
| **TOTAL LIABILITIES AND EQUITY** | $ | **308,598.68** |

**Exhibit 8**
**174**

**METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: AUGUST 31, 2025**

| | AUGUST 2025 | CUMULATIVE (11/07/2024 - 08/31/2025) |
|---|---|---|
| **INCOME** | | |
| 2024 PISTACHIO HARVEST* | 66,083.36 | 270,290.30 |
| CULTURAL COST REIMBURSEMENTS | - | 566,492.69 |
| **TOTAL INCOME** | **$ 66,083.36** | **$ 836,782.99** |
| **COST OF GOODS SOLD** | | |
| BRUSH DISPOSAL | - | 11,597.50 |
| POLLINATION | - | 77,600.00 |
| FERTILITY | - | 67,464.10 |
| LABORATORY | 350.00 | 350.00 |
| GROWTH REGULATORS | - | 44,952.63 |
| HERBICIDES | - | 71,112.58 |
| INSECTICIDES | 7,245.67 | 10,454.78 |
| FUNGICIDES | - | 65,285.24 |
| IRRIGATION LABOR | 1,179.00 | 35,570.47 |
| IRRIGATION WATER | 9,304.33 | 152,677.29 |
| TECHNICAL CONSULTING | - | 6,255.05 |
| VERTEBRATE CONTROL | 1,179.00 | 27,399.80 |
| HARVEST - TRANSPORTATION* | - | 11,857.85 |
| HARVEST - FEES/ASSESSMENTS* | - | 546.82 |
| GROUND MAINTENANCE | - | 998.58 |
| REPAIRS & MAINTENANCE | - | 8,000.00 |
| SUBSCRIPTION SERVICES | - | 1,312.66 |
| TAXES - PROPERTY | - | 19,689.26 |
| FARM MANAGEMENT | 1,408.51 | 47,893.19 |
| **TOTAL COST OF GOODS SOLD** | **$ 20,666.51** | **$ 661,017.80** |
| **GROSS PROFIT** | **$ 45,416.85** | **$ 175,765.19** |
| **EXPENSES** | | |
| TECHNICAL CONSULTING | - | 3,671.21 |
| FARM MANAGEMENT | - | 3,699.20 |
| IRRIGATION WATER | - | 94,569.22 |
| TAXES - PROPERTY | - | 18,897.30 |
| PROFESSIONAL FEES - ACCOUNTING | 1,331.00 | 16,477.41 |
| PROFESSIONAL FEES - LEGAL | 164.57 | 57,024.16 |
| BANK FEES | 136.81 | 2,313.25 |
| INSURANCE - FIRE & LIABILITY | - | 199.46 |
| MISCELLANEOUS | - | 447.73 |
| RECEIVER'S FEE | 2,358.00 | 67,282.91 |
| **TOTAL EXPENSES** | **$ 3,990.38** | **$ 264,581.85** |
| **OTHER INCOME/EXPENSES** | | |
| INTEREST INCOME | 9.13 | 9.13 |
| OTHER INCOME | - | - |
| **TOTAL OTHER INCOME** | **$ 9.13** | **$ 9.13** |
| **NET INCOME/(LOSS)** | **$ 41,435.60** | **$ (88,807.53)** |

*SEE CASH FLOW STATEMENT FOR NET COLLECTIONS FROM PROCESSOR*

**Exhibit 8**
**175**

**METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**CASH FLOW REPORT**
**CASH BASIS**
**FOR PERIOD ENDING: AUGUST 31, 2025**

| | 08/01/2025 - 08/31/2025 | 11/07/2024 - 08/31/2025 |
|---|---:|---:|
| **CASH RECEIPTS:** | | |
| 2024 PISTACHIO CROP INCOME | 66,083.36 | 270,290.30 |
| LESS: PISTACHIO HARVEST EXPENSES | - | 12,404.67 |
| **NET RECEIPTS FROM PISTACHIO HARVETS** | **66,083.36** | **257,885.63** |
| ADVANCES FROM AFS, LLC HOLDING ACCOUNT | | 180,347.18 |
| ADVANCES FROM AFS FOR AP FUNDING | 8,388.48 | 62,670.10 |
| ADVANCES FROM METLIFE INSURANCE COMPANY | 26,583.63 | 397,269.40 |
| CULTURAL COST REIMBURSEMENTS | - | 566,492.69 |
| INTEREST INCOME | 9.13 | 9.13 |
| TOTAL RECEIPTS: | $ 101,064.60 | $ 1,464,674.13 |
| **CASH DISBURSEMENTS:** | | |
| ADVANCES TO AFS, LLC HOLDING ACCOUNT | | 180,347.18 |
| AFS REIMBURSMENTS FOR AP FUNDING | 8,971.27 | 62,533.29 |
| AGRIGLOBE ADVANCE REIMBURSEMENT | 995.50 | 220,224.24 |
| AP3, INC | - | 6,000.00 |
| APOLLO AG TECHNOLOGIES, LLC | 1,052.66 | 1,052.66 |
| BANK FEES | 136.81 | 517.46 |
| AGRIGLOBE FIDUCIARY SERVICES, LLC - RECEIVER FEES | 2,358.00 | 67,282.91 |
| DELLAVALLE LABORATORY, INC. | 350.00 | 350.00 |
| DIVERSIFIED LAND MANAGEMENT, LLC | 3,766.51 | 117,531.98 |
| ESPARZA ENTERPRISES INC. | - | 998.58 |
| FRESNO COUNTY - TAX COLLECTOR | - | 5,795.38 |
| G & J AG LABOR SERVICES, INC. | - | 32,308.16 |
| GAR BENNETT, LLC | 7,245.67 | 92,257.41 |
| KRF, LLC | - | 16,400.00 |
| LONNIE A. CROSS LAND LEVELING, INC. | - | 8,000.00 |
| MENDI AG SERVICES, LLC | - | 1,179.00 |
| NUTRIEN AG SOLUTIONS- MADERA | - | 63,953.17 |
| PERRY JOHNSON REGISTRARS FOOD SAFETY, INC. | - | 1,419.51 |
| PG&E | - | 19,000.76 |
| PREMIUM AG CONTRACTING, INC | - | 6,074.21 |
| PRESTIGE AG MANAGEMENT, INC. | - | 1,144.44 |
| ROSPEC INSIGHTS | - | 527.07 |
| SAFEGUARD BUSINESS SYSTEMS, INC. | - | 410.88 |
| SAUL EWING LLP | 164.57 | 44,810.56 |
| SEMIOS USA INC. | - | 1,312.66 |
| SINGERLEWAK LLP | 1,331.00 | 16,477.41 |
| UHB, LLC | - | 77,600.00 |
| V-4 ENTERPRISES INC. DBA SUNRISE SPRAYERS | - | 76,175.06 |
| WEGIS & YOUNG PROPERTY MANAGEMENT LLC | - | 13,852.04 |
| WESTLANDS WATER DISTRICT | - | 8,723.72 |
| WHEELER RIDGE - MARICOPA WATER STORAGE DISTRICT | 8,251.67 | 62,171.18 |
| TOTAL DISBURSEMENTS: | $ 34,623.66 | $ 1,206,430.92 |
| (DECREASE)/INCREASE IN CASH | 66,440.94 | 258,243.21 |
| CASH-BEGINNING OF PERIOD | 191,802.27 | - |
| CASH-END OF PERIOD | $ 258,243.21 | $ 258,243.21 |

**Exhibit 8**
**176**

**METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: AUGUST 31, 2025**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 1000-908 - EAST WEST BANK (ACDF CASE 1261) - OPERATING | | | | | | . |
| | 08/12/2025 | | DUE TO AFS | 8,251.67 | | 8,251.67 |
| | 08/12/2025 | WESTLANDS WATER DISTRICT | INVOICE # 106085 053125 ACDF 1261 | | 8,251.67 | . |
| | 08/26/2025 | EAST WEST BANK | BANK FEE | | 136.81 | (136.81) |
| | 08/27/2025 | | ADVANCE | 136.81 | | . |
| | 08/27/2025 | SAUL EWING LLP | INVOICE # 4437404 | | 164.57 | (164.57) |
| | 08/27/2025 | GAR BENNETT, LLC | INVOICE # 1-188399 ACDF 1261 | | 7,245.67 | (7,410.24) |
| | 08/27/2025 | DELLAVALLE LABORATORY, INC. | INVOICE # 0077985-IN ACDF 1261 | | 350.00 | (7,760.24) |
| | 08/27/2025 | SINGERLEWAK LLP | INVOICE # INV629359 | | 1,331.00 | (9,091.24) |
| | 08/27/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1261-1022 | | 2,358.00 | (11,449.24) |
| | 08/27/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1242 | | 3,766.51 | (15,215.75) |
| | 08/27/2025 | | TRANSFER FUNDS AP | 26,583.63 | | 11,367.88 |
| | 08/27/2025 | APOLLO AG TECHNOLOGIES, LLC | INVOICE # AR070847 ACDF 1261 | | 1,052.66 | 10,315.22 |
| | 08/28/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | BILLS PAID BY AGRIGLOBE | | 9,966.77 | 348.45 |
| | | | | **$  34,972.11** | **$  34,623.66** | **$      348.45** |
| | | | | | | |
| 1001-908 - EAST WEST BANK (ACDF CASE 1261) - REV/FUND | | | | | | 191,802.27 |
| | 08/12/2025 | | 2024 PISTACHIO INCOME | 66,083.36 | | 257,885.63 |
| | 08/12/2025 | | TRANSFER TO INSURED CASH SWEEP | | 7,885.63 | 250,000.00 |
| | 08/27/2025 | | TRANSFER FUNDS AP | 26,583.63 | | 223,416.37 |
| | 08/27/2025 | | ADVANCES FROM METLIFE | | 26,583.63 | 250,000.00 |
| | | | | **$  92,666.99** | **$  34,469.26** | **$ 250,000.00** |
| | | | | | | |
| 1002-908 - EAST WEST BANK (ACDF CASE 1261) - SWEEP ACCOUNT (ICS) | | | | | | . |
| | 08/12/2025 | | TRANSFER TO INSURED CASH SWEEP | 7,885.63 | | 7,885.63 |
| | 08/29/2025 | | INTEREST INCOME | 9.13 | | 7,894.76 |
| | | | | **$   7,894.76** | **$         -** | **$   7,894.76** |
| | | | | | | |
| 1110 - OTHER CURRENT RECEIVABLE | | | | | | 51,350.97 |
| | 08/15/2025 | KERN RIVER WATERSHED COALITION AUTHORITY | SUBSCRIPTION SERVICES \|\| BILLING PERIOD: 04/01/2025 - 12/31/2025 | | 746.62 | 50,604.35 |
| | 08/15/2025 | KERN RIVER WATERSHED COALITION AUTHORITY | SUBSCRIPTION SERVICES \|\| BILLING PERIOD: 01/01/2025 - 03/31/2025 | | 248.88 | 50,355.47 |
| | | | | **$         -** | **$     995.50** | **$  50,355.47** |
| | | | | | | |
| 2000 - ACCOUNTS PAYABLE | | | | | | (12,946.52) |
| | 08/01/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1242 | | 3,766.51 | (16,713.03) |
| | 08/01/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1261-1023 | | 1,179.00 | (17,892.03) |
| | 08/06/2025 | APOLLO AG TECHNOLOGIES, LLC | INVOICE # AR076134 ACDF 1261 | | 526.33 | (18,418.36) |
| | 08/07/2025 | GAR BENNETT, LLC | INVOICE # 1-188399 ACDF 1261 | | 7,245.67 | (25,664.03) |
| | 08/11/2025 | SINGERLEWAK LLP | INVOICE # INV633192 | | 970.50 | (26,634.53) |
| | 08/11/2025 | SINGERLEWAK LLP | INVOICE # INV633183 ACDF 1261 | | 39.30 | (26,673.83) |
| | 08/12/2025 | WESTLANDS WATER DISTRICT | | 8,251.67 | | (18,422.16) |
| | 08/12/2025 | SAUL EWING LLP | INVOICE # 4446853 | | 36.00 | (18,458.16) |
| | 08/12/2025 | RAIN AND HAIL LLC | INVOICE # 10345390 | | 37,043.00 | (55,501.16) |
| | 08/15/2025 | KERN RIVER WATERSHED COALITION AUTHORITY | INVOICE # 11195 100124 ACDF 1261 | 995.50 | | (54,505.66) |
| | 08/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1261-1025 | | 1,179.00 | (55,684.66) |
| | 08/19/2025 | MENDI AG SERVICES, LLC | INVOICE # 1395 ACDF 1261 | | 589.50 | (56,274.16) |
| | 08/20/2025 | WESTLANDS WATER DISTRICT | INVOICE # 106346 073125 ACDF 1261 | | 12,924.61 | (69,198.77) |
| | 08/22/2025 | SAUL EWING LLP | INVOICE # 4437412 ADD ACDF 1261 | | 1.20 | (69,199.97) |
| | 08/22/2025 | WESTLANDS WATER DISTRICT | INVOICE # 106085 073125 FEE  ACDF 1261 | | 0.93 | (69,200.90) |
| | 08/22/2025 | WESTLANDS WATER DISTRICT | INVOICE # 104285 073125 FEE ACDF 1261 | | 3.05 | (69,203.95) |
| | 08/22/2025 | WESTLANDS WATER DISTRICT | INVOICE # 10091 073125 FEE ACDF 1261 | | 2.60 | (69,206.55) |
| | 08/25/2025 | SAUL EWING LLP | INVOICE # 4446861 ACDF 1261 | | 73.92 | (69,280.47) |
| | 08/27/2025 | SAUL EWING LLP | | 164.57 | | (69,115.90) |
| | 08/27/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | | 3,766.51 | | (65,349.39) |
| | 08/27/2025 | DELLAVALLE LABORATORY, INC. | | 350.00 | | (64,999.39) |
| | 08/27/2025 | AP3, INC | INVOICE # 3292 | | 3,000.00 | (67,999.39) |
| | 08/27/2025 | SINGERLEWAK LLP | | 1,331.00 | | (66,668.39) |
| | 08/27/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 2,358.00 | | (64,310.39) |
| | 08/27/2025 | GAR BENNETT, LLC | | 7,245.67 | | (57,064.72) |
| | 08/27/2025 | APOLLO AG TECHNOLOGIES, LLC | | 1,052.66 | | (56,012.06) |
| | 08/28/2025 | DELLAVALLE LABORATORY, INC. | INVOICE # 0082151-IN ACDF 1261 | | 116.00 | (56,128.06) |
| | | | | **$  25,515.58** | **$  68,697.12** | **$  (56,128.06)** |
| | | | | | | |
| 2050 - OTHER CURRENT LIABILITIES | | | | | | (719.60) |
| | 08/12/2025 | | DUE TO AFS | | 8,251.67 | (8,971.27) |
| | 08/27/2025 | | ADVANCE | 136.81 | | (9,108.08) |
| | 08/28/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | BILLS PAID BY AGRIGLOBE | 8,971.27 | | (136.81) |
| | | | | **$   8,971.27** | **$   8,388.48** | **$      (136.81)** |
| | | | | | | |
| 2052-908 - ADVANCES FROM AGRIGLOBE FIDUCIARY (ACDF 1261) | | | | | | (995.50) |
| | 08/28/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | BILLS PAID BY AGRIGLOBE | 995.50 | | . |
| | | | | **$     995.50** | **$         -** | **$             -** |
| | | | | | | |
| 2053-908 - ADVANCES FROM METROPOLITAN LIFE INSURANCE COMPANY (ACD 1261) | | | | | | (370,685.77) |
| | 08/27/2025 | | ADVANCES FROM METLIFE | | 26,583.63 | (397,269.40) |
| | | | | **$         -** | **$  26,583.63** | **$ (397,269.40)** |
| | | | | | | |
| 4600 - PISTACHIOS | | | | | | (204,206.94) |
| | 08/12/2025 | | 2024 PISTACHIO INCOME | | 66,083.36 | (270,290.30) |
| | | | | **$         -** | **$  66,083.36** | **$ (270,290.30)** |
| | | | | | | |
| 5100 - COST OF GOODS SOLD | | | | | | . |
| | | | | | | |
| 5118 - BRUSH DISPOSAL | | | | | | 11,597.50 |
| | | | | **$         -** | **$         -** | **$   11,597.50** |
| | | | | | | |
| 5128 - POLLINATION | | | | | | 77,600.00 |
| | | | | **$         -** | **$         -** | **$   77,600.00** |

**Exhibit 8**
**177**

METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL

MONTHLY GENERAL LEDGER
ACCRUAL BASIS
FOR PERIOD ENDING: AUGUST 31, 2025

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 5138 - FERTILITY | | | | | | 67,464.10 |
| | | | | $ - | $ - | $ 67,464.10 |
| 5142 - LABORATORY | | | | | | 350.00 |
| | 08/28/2025 | DELLAVALLE LABORATORY, INC. | LEAF SAMPLES | 116.00 | | 466.00 |
| | | | | $ 116.00 | $ - | $ 466.00 |
| 5144 - GROWTH REGULATORS | | | | | | 44,952.63 |
| | | | | $ - | $ - | $ 44,952.63 |
| 5146 - HERBICIDES | | | | | | 71,112.58 |
| | | | | $ - | $ - | $ 71,112.58 |
| 5148 - INSECTICIDES | | | | | | 3,209.11 |
| | 08/07/2025 | GAR BENNETT, LLC | INSECTICIDE MATERIALS \|\| REC NO. 9515971 | 7,245.67 | | 10,454.78 |
| | 08/27/2025 | AP3, INC | INSECTICIDE APPLICATION \|\| REC NO. 9515971 | 3,000.00 | | 13,454.78 |
| | | | | $ 10,245.67 | $ - | $ 13,454.78 |
| 5160 - FUNGICIDES | | | | | | 65,285.24 |
| | | | | $ - | $ - | $ 65,285.24 |
| 5163 - IRRIGATION LABOR | | | | | | 34,391.47 |
| | 08/01/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | IRRIGATION LABOR \|\| AUGUST 2025 | 1,179.00 | | 35,570.47 |
| | | | | $ 1,179.00 | $ - | $ 35,570.47 |
| 5165 - IRRIGATION WATER | | | | | | 118,594.14 |
| | 08/06/2025 | APOLLO AG TECHNOLOGIES, LLC | BILLING PERIOD: 08/01/2025 - 08/31/2025 | 526.33 | | 119,120.47 |
| | 08/20/2025 | WESTLANDS WATER DISTRICT | BILLING PERIOD: 07/01/2025 - 07/31/2025 | 12,924.61 | | 132,045.08 |
| | 08/22/2025 | WESTLANDS WATER DISTRICT | DELINQUENT PAYMENT MONITORING | 2.60 | | 132,047.68 |
| | 08/22/2025 | WESTLANDS WATER DISTRICT | DELINQUENT PAYMENT MONITORING | 3.05 | | 132,050.73 |
| | 08/22/2025 | WESTLANDS WATER DISTRICT | DELINQUENT PAYMENT MONITORING | 0.93 | | 132,051.66 |
| | | | | $ 13,457.52 | $ - | $ 132,051.66 |
| 5168 - VERTEBRATE CONTROL | | | | | | 26,220.80 |
| | 08/01/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | VERTEBRATE CONTROL \|\| AUGUST 2025 | 1,179.00 | | 27,399.80 |
| | | | | $ 1,179.00 | $ - | $ 27,399.80 |
| 5170 - GROUND MAINTENANCE | | | | | | 998.58 |
| | | | | $ - | $ - | $ 998.58 |
| 5175 - HARVEST | | | | | | - |
| 5175-03 - HARVEST - TRANSPORTATION | | | | | | 11,857.85 |
| | | | | $ - | $ - | $ 11,857.85 |
| 5175-10 - HARVEST - FEES/ASSESSMENTS | | | | | | 546.82 |
| | | | | $ - | $ - | $ 546.82 |
| | | | | - | - | 12,404.67 |
| 5177 - REPAIRS & MAINTENANCE | | | | | | 8,000.00 |
| | | | | $ - | $ - | $ 8,000.00 |
| 5179 - TECHNICAL CONSULTING | | | | | | 6,255.05 |
| | 08/19/2025 | MENDI AG SERVICES, LLC | PEST CONTROL QUARTER #3, NUTRIENT MANAGEMENT | 589.50 | | 6,844.55 |
| | | | | $ 589.50 | $ - | $ 6,844.55 |
| 5181 - SUBSCRIPTION SERVICES | | | | | | 1,312.66 |
| | | | | $ - | $ - | $ 1,312.66 |
| 5183 - FARM MANAGEMENT | | | | | | 46,484.68 |
| | 08/01/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | FARM MANAGEMENT \|\| AUGUST 2025 | 1,408.51 | | 47,893.19 |
| | | | | $ 1,408.51 | $ - | $ 47,893.19 |
| 5185 - INSURANCE - CROP | | | | | | - |
| | 08/12/2025 | RAIN AND HAIL LLC | BILLING PERIOD: 10/01/2024 - 09/30/2025 | 37,043.00 | | 37,043.00 |
| | | | | $ 37,043.00 | $ - | $ 37,043.00 |
| 5189 - TAX - PROPERTY | | | | | | 19,837.71 |
| | | | | $ - | $ - | $ 19,837.71 |
| 5199.99 - CULTURAL REIMBURSEMENT RECEIVED FROM BUYER | | | | | | (441,417.27) |
| | | | | $ - | $ - | $ (441,417.27) |
| 5800 - FALLOW EXPENSES | | | | | | - |
| 5865 - IRRIGATION WATER | | | | | | 128,126.04 |
| | | | | $ - | $ - | $ 128,126.04 |
| 5879 - TECHNICAL CONSULTING | | | | | | 3,671.21 |
| | | | | $ - | $ - | $ 3,671.21 |
| 5883 - FARM MANAGEMENT | | | | | | 3,699.20 |
| | | | | $ - | $ - | $ 3,699.20 |
| 5889 - TAX - PROPERTY | | | | | | 18,897.30 |
| | | | | $ - | $ - | $ 18,897.30 |
| 5899 - REIMBURSEMENT RECEIVED FROM BUYER | | | | | | (125,075.42) |
| | | | | $ - | $ - | $ (125,075.42) |

**Exhibit 8**
**178**

METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: AUGUST 31, 2025**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 5900 - OPERATING EXPENSES | | | | | | - |
| | | | | | | |
| 5902 - RECEIVER FEES | | | | | | 66,103.91 |
| | 08/01/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 07/16/2025 - 07/31/2025 | 1,179.00 | | 67,282.91 |
| | 08/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 08/01/2025 - 08/15/2025 | 1,179.00 | | 68,461.91 |
| | | | | $    2,358.00 | $         - | $   68,461.91 |
| | | | | | | |
| 5993 - PROFESSIONAL FEES - LEGAL | | | | | | 57,024.16 |
| | 08/12/2025 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH JULY 31, 2025 | 36.00 | | 57,060.16 |
| | 08/22/2025 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH JUNE 30, 2025 | 1.20 | | 57,061.36 |
| | 08/25/2025 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH JULY 31, 2025 | 73.92 | | 57,135.28 |
| | | | | $      111.12 | $         - | $   57,135.28 |
| | | | | | | |
| 5994 - PROFESSIONAL FEES - ACCOUNTING | | | | | | 16,477.41 |
| | 08/11/2025 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH JULY 31, 2025 \|\| PISTACHIOS | 39.30 | | 16,516.71 |
| | 08/11/2025 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH JULY 31, 2025 \|\| PISTACHIOS | 970.50 | | 17,487.21 |
| | | | | $    1,009.80 | $         - | $   17,487.21 |
| | | | | | | |
| 5996 - INSURANCE - FIRE & LIABILITY | | | | | | 1,149.64 |
| | | | | $           - | $         - | $    1,149.64 |
| | | | | | | |
| 5998 - BANK FEES | | | | | | 1,226.26 |
| | 08/26/2025 | EAST WEST BANK | BANK FEE | 136.81 | | 1,363.07 |
| | | | | $      136.81 | $         - | $    1,363.07 |
| | | | | | | |
| 5999 - MISCELLANEOUS | | | | | | 447.73 |
| | | | | $           - | $         - | $      447.73 |
| | | | | | | |
| 7930 - INTEREST INCOME | | | | | | - |
| | 08/29/2025 | | INTEREST INCOME | | 9.13 | (9.13) |
| | | | | $           - | $      9.13 | $       (9.13) |

**Exhibit 8**
**179**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: AUGUST 31, 2025**

| NAME | DATE | BILL NO. | DUE DATE | AGE | OPEN BALANCE |
|------|------|----------|----------|-----|--------------|
| **AGRIGLOBE FIDUCIARY SERVICES, LLC** | | | | | |
| | 08/16/2025 | INVOICE # 1261-1025 | 08/16/2025 | 15 | 1,179.00 |
| | | | | $ | **1,179.00** |
| **AP3, INC** | | | | | |
| | 08/27/2025 | INVOICE # 3292 | 08/27/2025 | 4 | 3,000.00 |
| | | | | $ | **3,000.00** |
| **DELLAVALLE LABORATORY, INC.** | | | | | |
| | 08/28/2025 | INVOICE # 0082151-IN ACDF 1261 | 09/27/2025 | -27 | 116.00 |
| | | | | $ | **116.00** |
| **KERN COUNTY TAX COLLECTOR** | | | | | |
| | 07/30/2025 | INVOICE #2025-9300407-00-6 | 09/02/2025 | -2 | 99.71 |
| | 07/30/2025 | INVOICE #2025-9300407-00-6 | 09/02/2025 | -2 | 48.74 |
| | | | | $ | **148.45** |
| **MENDI AG SERVICES, LLC** | | | | | |
| | 08/19/2025 | INVOICE # 1395 ACDF 1261 | 08/19/2025 | 12 | 589.50 |
| | | | | $ | **589.50** |
| **RAIN AND HAIL LLC** | | | | | |
| | 08/12/2025 | INVOICE # 10345390 | 09/30/2025 | -30 | 37,043.00 |
| | | | | $ | **37,043.00** |
| **SAUL EWING LLP** | | | | | |
| | 08/12/2025 | INVOICE # 4446853 | 08/12/2025 | 19 | 36.00 |
| | 08/22/2025 | INVOICE # 4437412 ADD ACDF 1261 | 08/22/2025 | 9 | 1.20 |
| | 08/25/2025 | INVOICE # 4446861 ACDF 1261 | 08/25/2025 | 6 | 73.92 |
| | | | | $ | **111.12** |
| **SINGERLEWAK LLP** | | | | | |
| | 08/11/2025 | INVOICE # INV633192 | 08/11/2025 | 20 | 970.50 |
| | 08/11/2025 | INVOICE # INV633183 ACDF 1261 | 08/11/2025 | 20 | 39.30 |
| | | | | $ | **1,009.80** |
| **WESTLANDS WATER DISTRICT** | | | | | |
| | 08/20/2025 | INVOICE # 106346 073125 ACDF 1261 | 08/25/2025 | 6 | 12,924.61 |
| | 08/22/2025 | INVOICE # 104285 073125 FEE ACDF 1261 | 08/25/2025 | 6 | 3.05 |
| | 08/22/2025 | INVOICE # 106085 073125 FEE  ACDF 126: | 08/25/2025 | 6 | 0.93 |
| | 08/22/2025 | INVOICE # 10091 073125 FEE ACDF 1261 | 08/25/2025 | 6 | 2.60 |
| | | | | $ | **12,931.19** |
| **TOTAL** | | | | $ | **56,128.06** |

**Exhibit 8**
**180**

**METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL**
**SCHEDULE OF AGRIGLOBE ADVANCES**
**FOR PERIOD ENDING: AUGUST 31, 2025**

| ACCOUNT | DATE | DESCRIPTION | NAME | SPLIT | AMOUNT |
|---|---|---|---|---|---|
| **CASH ADVANCES TO RECEIVERSHIP** | | | | | |
| | 08/12/2025 | FUNDS FOR AP | AGRIGLOBE FIDUCIARY SERVICES, LLC | ADVANCES FROM AGRIGLOBE FIDUCIARY | 8,251.67 |
| | 08/27/2025 | FUNDS FOR AP | AGRIGLOBE FIDUCIARY SERVICES, LLC | ADVANCES FROM AGRIGLOBE FIDUCIARY | 136.81 |
| | | | | | $    8,388.48 |

| | | |
|---|---|---|
| **BALANCE AS OF 07/31/2025:** | | 1,715.10 |
| ADD: | | |
| ADVANCES IN AUGUST 2025 | | 8,388.48 |
| LESS: | | |
| PAYMENTS AGAINST ADVANCE IN AUGUST 2025 | | (9,966.77) |
| **BALANCE OF AGRIGLOBE ADVANCES AS OF 08/31/2025:** | $ | **136.81** |

**Exhibit 8**
**181**

**ACDF LLC Et Al Receivership Estate Case No 1261**
**Reconciliation Summary**
**1001-908 East West Bank - Rev/Fund**

**As of 8/31/2025**

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 92,666.99 |
| Cleared Checks and Payments | (34,469.26) |
| **Total - Reconciled** | **58,197.73** |
| **Last Reconciled Statement Balance - 7/31/2025** | 191,802.27 |
| **Current Reconciled Balance** | 250,000.00 |
| **Reconcile Statement Balance - 8/31/2025** | 250,000.00 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 8/31/2025** | **250,000.00** |

**Exhibit 8**

# ACDF LLC Et Al Receivership Estate Case No 1261
## Reconciliation Detail
## 1001-908 East West Bank - Rev/Fund

## As of 8/31/2025

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Deposit | 8/12/2025 | DEPACDF126121 | | 2024 Pistachio Income | 66,083.36 |
| | Deposit | 8/27/2025 | DEPACDF126122 | | Advances from Metlife | 26,583.63 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **92,666.99** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 8/12/2025 | TRNACDF126104 | | TRANSFER TO INSURED CASH SWEEP | (7,885.63) |
| | Transfer | 8/27/2025 | TRNACDF126105 | | Transfer Funds AP | (26,583.63) |
| **Total - Cleared Checks and Payments** | | | | | | **(34,469.26)** |
| **Total - Reconciled** | | | | | | **58,197.73** |
| **Last Reconciled Statement Balance - 7/31/2025** | | | | | | **191,802.27** |
| **Current Reconciled Balance** | | | | | | **250,000.00** |
| **Reconcile Statement Balance - 8/31/2025** | | | | | | **250,000.00** |
| **Difference** | | | | | | **0.00** |
| **Unreconciled** | | | | | | **0.00** |
| **Total as of 8/31/2025** | | | | | | **250,000.00** |

**Exhibit 8**
**183**

**EAST WEST BANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

**ACCOUNT STATEMENT**
Page 1 of 1
STARTING DATE: August 01, 2025
ENDING DATE: August 31, 2025
Total days in statement period: 31

( 0)

PHILLIP CHRISTENSEN, RECEIVER FOR
ACDF,LLC ET AL RECEIVERSHIP ESTATE
CASE NO 1261
(OPERATING)
PO BOX 5379
FRESNO CA 93755-5379

Switch to e-statements via our Mobile App
or Online Banking for a paperless
experience! You can access up to seven
years of account history easily at your
fingertips. Learn more by visiting
eastwestbank.com/mobile or call
833.468.8356 for details.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | | Beginning balance | $191,802.27 |
| Low balance | $191,802.27 | Total additions ( 2) | 92,666.99 |
| Average balance | $229,349.19 | Total subtractions ( 2) | 34,469.26 |
| | | Ending balance | $250,000.00 |

### CREDITS

| Number | Date | Transaction Description | Additions |
|---|---|---|---|
| | 08-12 | Wire Trans-IN    7cbbd0bb-9e27-4ad5 -88f5-eabc4c2e5d5f MARICOPA | |
| | | ORCHARDS 122243402 /ROC/NOTPROVIDED | 66,083.36 |
| | 08-27 | Wire Trans-IN    b28a7b4c-9965-420b -82e7-471d75f58sea METLIFE | |
| | | AGRICULTUR CHASUS33 LOAN 198935 INV 12 61 | |
| | | 081325 | 26,583.63 |

### DEBITS

| Date | Transaction Description | Subtractions |
|---|---|---|
| 08-12 | Automatic Trans    TRANSFER TO INSURED CASH SWEEP | 7,885.63 |
| 08-27 | Onln Bkg Trfn D    TO ACC 05400019587 | 26,583.63 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 07-31 | 191,802.27 | 08-12 | 250,000.00 | 08-27 | 250,000.00 |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

3409    rev 05-16

Exhibit 8
184

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement……………......... $_____

**ENTER**
Present Balance in
your checkbook……………… $_____

**Add** Deposits not shown
on this Statement                    $_____
                                     _____

**Subtract** any service
charges, finance or
any other charges……………… $_____

                    **Sub Total**……… $_____

                    **Sub Total** ………… $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL | | TOTAL | |

**Add** Monthly Interest
Earned ……………………………… $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………… $_____
                                     _____
                                     _____
                                     _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………… $_____
                                     _____
                                     _____
                                     _____

**Total** amount of outstanding
checks……………………………… $_____

**Balance**……................................** $_____

**Balance**……………………………… $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
  1. Tell us your name and account number.
  2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
  3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

**Exhibit 8**
**185**

## ACDF LLC Et Al Receivership Estate Case No 1261
## Reconciliation Summary
## 1000-908 East West Bank  - Operating

## As of 8/31/2025

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 34,972.11 |
| Cleared Checks and Payments | (70,956.14) |
| **Total - Reconciled** | **(35,984.03)** |
| **Last Reconciled Statement Balance - 7/31/2025** | 56,317.10 |
| **Current Reconciled Balance** | 20,333.07 |
| **Reconcile Statement Balance - 8/31/2025** | 20,333.07 |
| **Difference** | 0.00 |
| **Unreconciled** | |
| **Uncleared** | |
| Checks and Payments | (19,984.62) |
| **Total - Uncleared** | **(19,984.62)** |
| **Total - Unreconciled** | **(19,984.62)** |
| **Total as of 8/31/2025** | **348.45** |

**Exhibit 8**
**186**

## ACDF LLC Et Al Receivership Estate Case No 1261
## Reconciliation Detail
## 1000-908 East West Bank - Operating

## As of 8/31/2025

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Deposit | 8/12/2025 | DEPACDF126120 | | Due to AFS | 8,251.67 |
| | Deposit | 8/27/2025 | DEPACDF123520 | | Advance | 136.81 |
| | Transfer | 8/27/2025 | TRNACDF126105 | | Transfer Funds AP | 26,583.63 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **34,972.11** |
| **Cleared Checks and Payments** | | | | | | |
| | Bill Payment | 7/21/2025 | 1027 | Diversified Land Management, LLC | Invoice # 1207 | (3,766.51) |
| | Bill Payment | 7/21/2025 | 1040 | Safeguard Business Systems, Inc. | Invoice # 9006417876 | (410.88) |
| | Bill Payment | 7/21/2025 | 1041 | Saul Ewing LLP | Invoice # 4404490 ACDF 1261 | (44,645.99) |
| | Bill Payment | 7/21/2025 | 1036 | Perry Johnson Registrars Food Safety, Inc. | Invoice # 040325 ACDF 1261 | (1,419.51) |
| | Bill Payment | 8/12/2025 | 1046 | Westlands Water District | Invoice # 106085 053125 ACDF 1261 | (8,251.67) |
| | Check | 8/26/2025 | DIRECT WITHDRAWAL | East West Bank | Bank Fee | (136.81) |
| | Bill Payment | 8/27/2025 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # 1261-1022 | (2,358.00) |
| | Check | 8/28/2025 | WIRE | Agriglobe Fiduciary Services, LLC | Bills Paid By Agriglobe | (9,966.77) |
| **Total - Cleared Checks and Payments** | | | | | | **(70,956.14)** |
| **Total - Reconciled** | | | | | | **(35,984.03)** |
| **Last Reconciled Statement Balance - 7/31/2025** | | | | | | 56,317.10 |
| **Current Reconciled Balance** | | | | | | 20,333.07 |
| **Reconcile Statement Balance - 8/31/2025** | | | | | | 20,333.07 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | |
| **Uncleared** | | | | | | |
| **Checks and Payments** | | | | | | |
| | Bill Payment | 7/21/2025 | 1037 | Premium AG Contracting, INC | Invoice # A-462 | (6,074.21) |
| | Bill Payment | 8/27/2025 | 1047 | Apollo AG Technologies, LLC | Invoice # AR070847 ACDF 1261 | (1,052.66) |
| | Bill Payment | 8/27/2025 | 1048 | Dellavalle Laboratory, Inc. | Invoice # 0077985-IN ACDF 1261 | (350.00) |
| | Bill Payment | 8/27/2025 | 1051 | Saul Ewing LLP | Invoice # 4437404 | (164.57) |
| | Bill Payment | 8/27/2025 | 1049 | Diversified Land Management, LLC | Invoice # 1242 | (3,766.51) |
| | Bill Payment | 8/27/2025 | 1052 | SingerLewak LLP | Invoice # INV629359 | (1,331.00) |
| | Bill Payment | 8/27/2025 | 1050 | Gar Bennett, LLC | Invoice # 1-188399 ACDF 1261 | (7,245.67) |
| **Total - Checks and Payments** | | | | | | **(19,984.62)** |
| **Total - Uncleared** | | | | | | **(19,984.62)** |
| **Total - Unreconciled** | | | | | | **(19,984.62)** |
| **Total as of 8/31/2025** | | | | | | **348.45** |

**Exhibit 8**
**187**

**EAST WEST BANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page  1  of  3
STARTING DATE: August 01, 2025
ENDING DATE: August 31, 2025
Total days in statement period: 31

( 5)

PHILLIP CHRISTENSEN, RECEIVER FOR
ACDF,LLC ET AL RECEIVERSHIP ESTATE
CASE NO 1261
(CHECKING)
PO BOX 5379
FRESNO CA 93755-5379

Switch to e-statements via our Mobile App or Online Banking for a paperless experience! You can access up to seven years of account history easily at your fingertips. Learn more by visiting eastwestbank.com/mobile or call 833.468.8356 for details.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | ▆▆▆▆ | Beginning balance | $56,317.10 |
| Enclosures | 5 | Total additions ( 3) | 34,972.11 |
| Low balance | $5,937.40 | Total subtractions ( 8) | 70,956.14 |
| Average balance | $14,259.32 | Ending balance | $20,333.07 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 08-12 | Incoming Wire | ACD330CP00002685 AGRIGLOBE FIDUCIAR | |
| | | | 322070381 /ROC/ACD330CP00002 685 | 8,251.67 |
| | 08-27 | Onln Bkg Trft C | FR ACC▆▆▆ | 26,583.63 |
| | 08-27 | Incoming Wire | ACD331BP00002690 AGRIGLOBE FIDUCIAR | |
| | | | 322070381 /ROC/ACD331BP00002 690 | 136.81 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1027 | 08-01 | 3,766.51 | 1041 | 08-04 | 44,645.99 |
| 1036 * | 08-20 | 1,419.51 | 1046 * | 08-13 | 8,251.67 |
| 1040 * | 08-04 | 410.88 | * Skip in check sequence | | |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 08-25 | Analysis Servic | ANALYSIS ACTIVITY FOR 07/25 | 136.81 |
| 08-28 | Outgoing Wire | ACD331CP00001369 Agriglobe Fiduciar 322070381 /ROC/ACD331CP00001 369 | 2,358.00 |
| 08-28 | Outgoing Wire | ACD331CP00001370 Agriglobe Fiduciar 322070381 /ROC/ACD331CP00001 370 | 9,966.77 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 07-31 | 56,317.10 | 08-12 | 15,745.39 | 08-25 | 5,937.40 |
| 08-01 | 52,550.59 | 08-13 | 7,493.72 | 08-27 | 32,657.84 |
| 08-04 | 7,493.72 | 08-20 | 6,074.21 | 08-28 | 20,333.07 |

3409    rev 05-16

Exhibit 8
188



9300 Fla r Dr., 1St FL
E Monte, CA. 91731

PHILLIP CHRISTENSEN, RECEIVER FOR

**OVERDRAFT/RETURN ITEM FEES**

|  | Tota for th s period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

**Exhibit 8**
**189**

Checking Account
Statement Date    08/31/2025
Page              3 of 3



Exhibit 8
190

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement……………......... $_____

**ENTER**
Present Balance in
your checkbook………………… $_____

**Add** Deposits not shown
on this Statement                    $_____
                                     _____
                                     _____

**Subtract** any service
charges, finance or
any other charges……………… $_____

                    **Sub Total**……… $_____

                    **Sub Total** ………… $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Add** Monthly Interest
Earned ……………………………… $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………… $_____
                                     _____
                                     _____
                                     _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………… $_____
                                     _____
                                     _____
                                     _____

**Total** amount of outstanding
checks…………………………… $_____

**Balance**……….............................** $_____

**Balance**…….………………… $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

**Exhibit 8**
**191**

**ACDF LLC Et Al Receivership Estate Case No 1261**
**Reconciliation Summary**
**1002-908 East West Bank - Sweep Account**

**As of 8/31/2025**

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 7,894.76 |
| **Total - Reconciled** | **7,894.76** |
| **No Previous Reconciled Balance** | 0.00 |
| **Current Reconciled Balance** | 7,894.76 |
| **Reconcile Statement Balance - 8/31/2025** | 7,894.76 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 8/31/2025** | **7,894.76** |

**Exhibit 8**
**192**

## ACDF LLC Et Al Receivership Estate Case No 1261
## Reconciliation Detail
## 1002-908 East West Bank - Sweep Account

## As of 8/31/2025

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 8/12/2025 | TRNACDF126104 | | TRANSFER TO INSURED CASH SWEE | 7,885.63 |
| | Deposit | 8/29/2025 | DEPACDF126124 | | Interest Income | 9.13 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **7,894.76** |
| **Total - Reconciled** | | | | | | **7,894.76** |
| **No Previous Reconciled Balance** | | | | | | 0.00 |
| **Current Reconciled Balance** | | | | | | 7,894.76 |
| **Reconcile Statement Balance - 8/31/2025** | | | | | | 7,894.76 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 8/31/2025** | | | | | | **7,894.76** |

**Exhibit 8**

East West Bank
GLOBAL TRANSACTION SERVICES
9300 FLAIR DR. STE #100
EL MONTE, CA 91731



RETURN SERVICE REQUESTED

Acdf,LLC Et Al Receivership Estate
PO BOX 5379
FRESNO, CA 93755

Contact Us
**888-761-3967**
**WWW.EASTWESTBANK.COM**

Account
**Acdf,LLC Et Al Receivership Estate**

Date
**08/31/2025**

Page
**1 of 2**

## IntraFi Cash Service℠, or ICS®, Monthly Statement

The following information is a summary of activity in your account(s) for the month of August 2025 and the list of FDIC-insured institution(s) that hold your deposits as of the date indicated. These deposits have been placed by us, as your agent and custodian, in deposit accounts through IntraFi Cash Service. Funds in your deposit accounts at the FDIC-insured institutions at which your funds have been placed will be "deposits," as defined by federal law. Certain conditions must be satisfied for "pass-through" FDIC deposit insurance coverage to apply. To meet the conditions for pass-through FDIC deposit insurance, deposit accounts at FDIC-insured banks in IntraFi's network that hold deposits placed using an IntraFi service are titled, and deposit account records are maintained, in accordance with FDIC regulations for pass-through coverage.

### Summary of Accounts

| Account ID | Deposit Option | Interest Rate | Opening Balance | Ending Balance |
|---|---|---|---|---|
| ███████ | Savings | 2.225% | $0.00 | $7,894.76 |
| **TOTAL** | | | **$0.00** | **$7,894.76** |

CONTAINS CONFIDENTIAL INFORMATION       IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.



**Exhibit 8**
**194**

**DETAILED ACCOUNT OVERVIEW**
**Account ID:** ▬▬▬▬▬▬
**Account Title:** Acdf,LLC Et Al Receivership Estate

**Account Summary - Savings**

| | | | |
|---|---|---|---|
| Statement Period | 8/1-8/31/2025 | Average Daily Balance | $4,833.42 |
| Previous Period Ending Balance | $0.00 | Interest Rate at End of Statement Period | 2.225% |
| Total Program Deposits | 7,885.63 | Annual Percentage Yield Earned | 2.25% |
| Total Program Withdrawals | (0.00) | YTD Interest Paid | 9.13 |
| Interest Capitalized | 9.13 | | |
| **Current Period Ending Balance** | **$7,894.76** | | |

**Account Transaction Detail**

| Date | Activity Type | Amount | Balance |
|---|---|---|---|
| 08/13/2025 | Deposit | $7,885.63 | $7,885.63 |
| 08/29/2025 | Interest Capitalization | 9.13 | 7,894.76 |

**Summary of Balances as of August 31, 2025**

| FDIC-Insured Institution | City/State | FDIC Cert No. | Balance |
|---|---|---|---|
| First-Citizens Bank & Trust Company | Raleigh, NC | 11063 | $7,894.76 |

CONTAINS CONFIDENTIAL INFORMATION        IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.

Member
**FDIC**

**Exhibit 8**
**195**

**PROOF OF SERVICE OF DOCUMENT**

I am over the age of 18 and not a party to this case.  My business address is: **Saul Ewing 1888 Century Park East, Suite 1500, Los Angeles, CA 90067.**

A true and correct copy of the document entitled:  **Receiver's Omnibus Monthly Report (August 2025)** will be served or was served on the judge in chambers in the manner stated below:

**1.     TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: The foregoing document will be served by the court via NEF and hyperlink to the document.  On **September 30, 2025,** I checked the CM/ECF docket for this case and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page

**2.     SERVED BY UNITED STATES MAIL:**

On **September 30, 2025,** I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be completed</u> no later than 24 hours after the document is filed

☒ Service information continued on attached page

**3.     SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL (state method for each person or entity served)**: Pursuant to F.R.Civ.P. 5 on **September 30, 2025,** I served the following persons and/or entities by personal delivery, overnight  mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge <u>will be completed</u> no later than 24 hours after the document is filed.

**VIA OVERNIGHT MAIL:**
Honorable Kirk E. Sherriff
United States District Court, Eastern District of California
Robert E. Coyle Federal Courthouse
2500 Tulare Street, First Floor Clerk's Office
Fresno, CA 93721

☒ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| September 30, 2025 | Hannah Richmond | /s/ *Hannah Richmond* |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

SAUL EWING LLP
1888 CENTURY PARK EAST, SUITE 1500
LOS ANGELES, CALIFORNIA 90067
(310) 255-6100

1. **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF):**

- **Robert Cullen Barton**
  rbarton@mwe.com,acorona@mwe.com,losangelesdocketing@mwe.com,stephanie-garcia-2384@ecf.pacerpro.com,mnadel@mwe.com

- **David Berger**
  dberger@sheppardmullin.com,ehwalters@sheppardmullin.com

- **Michael Barrett Brown**
  michael.brown@stoel.com,docketclerk@stoel.com,rebecca.lerma@stoel.com,jill.keehnen@stoel.com,ha.nguyen@stoel.com

- **Ryan F. Coy**
  ryan.coy@saul.com,hannah.richmond@saul.com

- **Dumar LLC**
  reisslaw@reisslaw.net

- **Michael Lauter**
  mlauter@sheppardmullin.com,lsegura@sheppardmullin.com

- **Aaron J Malo**
  amalo@sheppardmullin.com,mlinker@sheppardmullin.com,abilly@sheppardmullin.com

- **Ali M Mojdehi**
  ali.mojdehi@mgr-legal.com,allison.rego@mgr-legal.com

- **Michael S. Nadel , PHV**
  mnadel@mwe.com

- **Saul Reiss**
  reisslaw@reisslaw.net

- **Zev M. Shechtman**
  Zev.Shechtman@saul.com,Zev.Shechtman@ecf.courtdrive.com,Shelly.Guise@saul.com,hannah.richmond@saul.com,LitigationDocketing@saul.com

- **Richard P. Steelman , Jr**
  RPS@LNBYG.COM,damon@lnbyg.com

- **Brodie Austin Surfus**
  bsurfus@wtjlaw.com,borozco@wtjlaw.com

- **Riley C. Walter**
  RIBTecf@wjhattorneys.com,cbrown@wjhattorneys.com

- **Marshall Craig Whitney**
  mwhitney@wtjlaw.com,hlopez@wtjlaw.com,sgomez@wtjlaw.com,abroome@wtjlaw.com

- **Thomas Andrew Woods**
  thomas.woods@stoel.com,docketclerk@stoel.com,dalila.tobin@stoel.com,7052139420@filings.docketbird.com,1261239420@filings.docketbird.com,rebecca.lerma@stoel.com

- **Beth Ann R. Young**
  bry@lnbyg.com

SAUL EWING LLP
1888 CENTURY PARK EAST, SUITE 1500
LOS ANGELES, CALIFORNIA 90067
(310) 255-6100

**2.     SERVED BY UNITED STATES MAIL (continued):**

| | |
|---|---|
| John A. Bezmalinovic, General Counsel | Fay Pugh |
| Katrina Ingrao | Law Offices of Saul Reiss, P.C. |
| The Assemi Group | 11835 W. Olympic Blvd., Suite 415E |
| 5260 N. Palm Ave., Suite 421 | Los Angeles, Ca 90064 |
| Fresno, CA 93704 | |

| | |
|---|---|
| Ashlan & Hayes Investments, LLC | Grantor Fresno Clovis Investments, LLC |
| c/o Agent for Service of Process | c/o Agent for Service of Process |
| John A. Bezmalinovic, General Counsel | John A. Bezmalinovic, General Counsel |
| The Assemi Group | The Assemi Group |
| 5260 N. Palm Ave., Suite 421 | 5260 N. Palm Ave., Suite 421 |
| Fresno, CA 93704 | Fresno, CA 93704 |

Dirk B. Paloutzian
Natalya M. Ferdinandi
Baker Manock & Jensen, PC
5260 North Palm Avenue, Suite 201
Fresno, California 93704

**3.     SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL (continued) :**

**VIA EMAIL:**

- JBezmalinovic@assemigroup.com
- kingrao@assemigroup.com
- reisslaw@reisslaw.net
- fay.pugh@outlook.com
- dpaloutzian@bakermanock.com
- nferdinandi@bakermanock.com
- lalves@bakermanock.com

SAUL EWING LLP
1888 CENTURY PARK EAST, SUITE 1500
LOS ANGELES, CALIFORNIA 90067
(310) 255-6100