1   ZEV SHECHTMAN (BAR NO. 266280)
    Zev.Shechtman@saul.com
2   CAROL CHOW (BAR NO. 169299)
    carol.chow@saul.com
3   SAUL EWING LLP
    1888 Century Park East, Suite 1500
4   Los Angeles, California 90067
    Telephone:  (310) 255-6100
5   Facsimile:  (310) 255-6200

6   Attorneys for Phillip Christensen, as Receiver

7

# UNITED STATES DISTRICT COURT

8

## EASTERN DISTRICT OF CALIFORNIA, FRESNO DIVISION

9

10

| | |
|---|---|
| METROPOLITAN LIFE INSURANCE COMPANY, a New York corporation, | Lead Case No. 1:24-cv-01261-KES-SAB |
| Plaintiff, | Consolidated with Case Nos: 1:24-cv-01226; 1:24-cv-01230; 1:24-cv-01231; 1:24-cv-01232; 1:24-cv-01233; 1:24-cv-01235; and 1:24-cv-01241 |
| vs. | |
| ACDF, LLC, a California limited liability company, et al., | **RECEIVER'S OMNIBUS MONTHLY REPORT (September 2025)** |
| Defendants. | |

☒ Affects All Cases
☐ Affects Metropolitan Life Ins. Co. v. ACDF, LLC, et al., 1:24-cv-01261
☐ Affects Metropolitan Life Ins. Co. v. FNF Farms, LLC, et al., 1:24-cv-01226
☐ Affects Metropolitan Life Ins. Co. v. C & A Farms, LLC, et al., 1:24-cv-01230
☐ Affects Metropolitan Life Ins. Co. v. Maricopa Orchards, LLC, et al., 1:24-cv-01231
☐ Affects Brighthouse Life Ins. Co. v. Kamm South, LLC, et al., 1:24-cv-01232
☐ Affects Brighthouse Life Ins. Co. v. Manning Avenue Pistachios, LLC, et al., 1:24-cv-01233 Case No. 1:24-cv-01233
☐ Affects Brighthouse Life Ins. Co. v. ACDF, LLC, et al., 1:24-cv-01235

SAUL EWING LLP
1888 CENTURY PARK EAST, SUITE 1500
LOS ANGELES, CALIFORNIA 90067
(310) 255-6100

☐  Affects MetLife Real Estate Lending,
LLC v. Panoche Pistachios, LLC, et
al., 1:24-cv-01241

Phillip Christensen, the Court-appointed receiver ("Receiver"), pursuant to paragraph 48 of the Receivership Orders[1], respectfully submits his Monthly Reports, for the month of September 2025 (the "Reporting Period"), regarding the operations and financial affairs of the receivership property in the above-captioned matters (the "Receivership Property"), as follows:

**Exhibit 1.**   Metropolitan Life Insurance Company v. FNF Farms, LLC et al,
1:24-cv-01226

**Exhibit 2.**   Metropolitan Life Insurance Company v. C & A Farms, LLC et al,
1:24-cv-01230

**Exhibit 3.**   Metropolitan Life Insurance Company v. Maricopa Orchards, LLC et al,
1:24-cv- 01231

**Exhibit 4.**   Brighthouse Life Insurance Company v. Kamm South, LLC et al,
1:24-cv-01232

**Exhibit 5.**   Brighthouse Life Insurance Company v. Manning Avenue Pistachios, LLC et
al, 1:24-cv-01233

**Exhibit 6.**   Brighthouse Life Insurance Company v. ACDF, LLC, et al.,
1:24-cv-01235

**Exhibit 7.**   MetLife Real Estate Lending, LLC v. Panoche Pistachios, LLC et al, 1:24-cv-
01241

**Exhibit 8**.   Metropolitan Life Insurance Company v. ACDF, LLC, et al,
1:24-cv-01261

---

[1] The Receivership Orders can be found at the following docket numbers: 1:24-cv-01261 (Dkt. 45); 1:24-cv-01226 (Dkt. 18); 1:24-cv-01230 (Dkt. 39); 1:24-cv-01231 (Dkt. 17); 1:24-cv-01232 (Dkt. 20); 1:24-cv-01233 (Dkt. 22); 1:24-cv-01235 (Dkt. 22); and 1:24-cv-01241 (Dkt. 18).

SAUL EWING LLP
1888 CENTURY PARK EAST, SUITE 1500
LOS ANGELES, CALIFORNIA 90067
(310) 255-6100

1

2  DATED: October 31, 2025                     SAUL EWING LLP

3

4                                     By:

5                                           ZEV SHECHTMAN
                                            Attorneys for Phillip Christensen, as Receiver
6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

SAUL EWING LLP
1888 CENTURY PARK EAST, SUITE 1500
LOS ANGELES, CALIFORNIA 90067
(310) 255-6100

56653240.1 392865-00009

RECEIVER'S MONTHLY FINANCIAL REPORT (September 2025)

# Exhibit 1

# EXECUTIVE SUMMARY

---

## METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL
## CASE NO: 1:24-cv-01226-KES-SAB

---

RECEIVER'S REPORT

## SEPTEMBER 1 - SEPTEMBER 30, 2025

**FINANCIAL:**
DURING THE REPORTING PERIOD, TOTAL CASH RECEIPTS AMOUNTED TO **$367,676.70**, DERIVED FROM THE FOLLOWING SOURCES: ADVANCES FROM THE AFS, LLC HOLDING ACCOUNT, ADVANCES FROM AFS, LLC FOR ACCOUNTS PAYABLE PROCESSING, ADVANCES FROM METROPOLITAN LIFE INSURANCE COMPANY, AND INTEREST INCOME. OF THIS AMOUNT, **$285,932.82** WAS RECEIVED FROM METROPOLITAN LIFE INSURANCE COMPANY. TOTAL DISBURSEMENTS DURING THE PERIOD WERE **$358,445.82**, WHICH INCLUDED REIMBURSEMENTS TO AFS, LLC FOR ACCOUNTS PAYABLE PROCESSING, PAYMENTS TOWARD OUTSTANDING ACCOUNTS PAYABLE, AND BANK FEES. AS OF THE END OF THE REPORTING PERIOD, THE RECEIVERSHIP HELD **$1,374,032.12** IN CASH. OUTSTANDING ACCOUNTS PAYABLE TOTALED **$64,629.94**. AN ACCOUNTS PAYABLE AGING REPORT AS OF THE PERIOD END IS ATTACHED HERETO. ADDITIONALLY, THE BALANCE DUE TO AGRIGLOBE FOR ADVANCED RECEIVERSHIP COSTS TOTALED **$33,614.83**.


AS OF THE ISSUANCE OF THIS REPORT, THE RECEIVER HAS ESTABLISHED SEPARATE RECEIVERSHIP BANK ACCOUNTS TO COLLECT AND HOLD ALL CROP PROCEEDS.  CURRENTLY, THE BALANCE IN THESE ACCOUNTS IS **$1,366,627.18**.

AS OF THE ISSUANCE OF THIS REPORT, NO ADDITIONAL ACCOUNTS RECEIVABLE IS ANTICIPATED IN CONNECTION WITH THE 2024 CROP. THE RECEIVER IS CURRENTLY WORKING ON ACCOUNTS RECEIVABLE VALUES RELATED TO THE 2025 CROP.


**MARKETING:**
- THE RECEIVER NEGOTIATED WITH THE PRUDENTIAL RECEIVER IN CASE NUMBER 1:24-CV-01102 PENDING BEFORE THIS COURT (THE "PRUDENTIAL RECEIVER" OR "PRUDENTIAL RECEIVERSHIP") FOR A POTENTIAL JOINT SALE OF CERTAIN OF THE PROPERTIES BELONGING TO THIS RECEIVERSHIP ESTATE, TOGETHER WITH PRUDENTIAL RECEIVERSHIP PROPERTIES, THROUGH THE PRUDENTIAL RECEIVER'S ADVISOR, CAPSTONE.  THIS RECEIVERSHIP'S PROPERTIES WHICH ARE THE SUBJECTS OF THE AGREEMENT WITH THE PRUDENTIAL RECEIVER ARE LIMITED TO:
  - I. APN 038-200-04S
  - II. APN 038-200-09S

**PROPERTY STATUS:**
*A DESCRIPTION OF THE OVERALL PROPERTY STATUS FOLLOWS, WHICH MAY INCLUDE HEALTHY/SAFETY, CAPITAL REPAIRS, TENANT IMPROVEMENTS, VIOLATION NOTICES, AND ROUTINE OPERATIONS:*

**FNF ALMONDS**
- THE RECEIVERSHIP ESTATE'S COLLATERAL IS COMPRISED OF 486.40 PLANTED ACRES OF ALMONDS, WHICH FORM PART OF THE FNF ALMOND PORTFOLIO. ACTIVITIES INCLUDE ONGOING IRRIGATION WATER ACTIVITIES, AN INSECTICIDE APPLICATION WAS COMPLETED IN THE MONTH OF JUNE. HARVEST BEGAN ON JULY 20, 2025.

# CONTENTS

- BALANCE SHEET (MODIFIED CASH BASIS)
- MONTHLY INCOME STATEMENT (MODIFIED CASH BASIS)
- CASH FLOW REPORT  (CASH BASIS)
- GENERAL LEDGER (ACCRUAL BASIS)
- ACCOUNTS PAYABLE AGING REPORT
- SCHEDULE OF AGRIGLOBE ADVANCES
- BANK RECONCILIATIONS/STATEMENT

**METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL**

**BALANCE SHEET**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: SEPTEMBER 30, 2025**

| | | |
|---|---|---:|
| ASSETS | | |
| CURRENT ASSETS | | |
| CASH | | |
| 1000-901 - EAST WEST BANK (FNF FARMS 1226) - OPERATING | | 7,404.94 |
| 1001-901 - EAST WEST BANK (FNF FARMS 1226) - REV/FUND | | 250,000.00 |
| 1002-901 - EAST WEST BANK (FNF CASE 1226) - SWEEP ACCOUNT (ICS) | | 1,116,627.18 |
| **TOTAL CASH** | $ | **1,374,032.12** |
| OTHER CURRENT ASSETS | | |
| DUE FROM AFS, LLC HOLDING ACCOUNT | | - |
| **TOTAL ASSETS** | $ | **1,374,032.12** |
| LIABILITIES | | |
| CURRENT LIABILITIES | | |
| ACCOUNTS PAYABLE | | - |
| OTHER CURRENT LIABILITY | | - |
| ADVANCES FROM AGRIGLOBE | | - |
| ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES ("AFS"), LLC | | 33,614.83 |
| ADVANCES FROM METROPOLITAN LIFE INSURANCE COMPANY | | 1,694,562.19 |
| **TOTAL OTHER CURRENT LIABILITIES** | $ | **1,728,177.02** |
| **TOTAL CURRENT LIABILITIES** | $ | **1,728,177.02** |
| **TOTAL LIABILITIES** | $ | **1,728,177.02** |
| CAPITAL & EQUITY | | |
| RETAINED EARNINGS | | (44,023.02) |
| NET INCOME | | (310,121.88) |
| **TOTAL CAPITAL & EQUITY** | $ | **(354,144.90)** |
| **TOTAL LIABILITIES AND EQUITY** | $ | **1,374,032.12** |

**METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: SEPTEMBER 30, 2025**

| | SEPTEMBER 2025 | | CUMULATIVE (12/01/2024 - 09/30/2025) |
|---|---:|---|---:|
| INCOME | | | |
| 2024 ALMOND CROP* | - | | 1,505,474.50 |
| **TOTAL INCOME** | $ - | $ | 1,505,474.50 |
| COST OF GOODS SOLD | | | |
| WINTER SANITATION | - | | 94,848.00 |
| POLLINATION | - | | 142,350.00 |
| HERBICIDES | 11,664.00 | | 84,870.43 |
| INSECTICIDES | - | | 169,503.54 |
| FERTILITY | - | | 144,603.36 |
| FUNGICIDES | - | | 49,515.67 |
| IRRIGATION LABOR | 4,851.00 | | 54,697.27 |
| IRRIGATION WATER | 87,728.99 | | 351,995.21 |
| SOIL AMENDMENTS | - | | 21,202.26 |
| LABORATORY | 697.34 | | 1,394.68 |
| VERTEBRATE CONTROL | 4,851.00 | | 59,026.01 |
| GROUND MAINTENANCE | 574.00 | | 8,012.20 |
| TECHNICAL CONSULTING | 3,648.00 | | 17,983.43 |
| HARVEST - HULLING/SHELLING* | 138,550.00 | | 257,015.00 |
| HARVEST - CONDITIONING | 8,200.00 | | 8,200.00 |
| HARVEST - FEES/ASSESSMENTS* | - | | 24,534.52 |
| REPAIRS AND MAINTENANCE | 567.00 | | 22,057.15 |
| SUBSCRIPTION SERVICES | - | | 5,497.98 |
| INSURANCE - CROP | 28,157.00 | | 28,157.00 |
| TAXES - PROPERTY | - | | 27,005.01 |
| FARM MANAGEMENT | 5,795.33 | | 82,860.56 |
| **TOTAL COST OF GOODS SOLD** | $ 295,283.66 | $ | 1,655,329.28 |
| GROSS PROFIT | $ (295,283.66) | $ | (149,854.78) |
| EXPENSES | | | |
| FARM MANAGEMENT | 326.00 | | 326.00 |
| PROFESSIONAL FEES - ACCOUNTING | 1,273.70 | | 13,209.13 |
| PROFESSIONAL FEES - LEGAL | 500.85 | | 30,307.21 |
| BANK FEES | 280.02 | | 1,470.17 |
| INSURANCE - FIRE & LIABILITY | - | | 986.27 |
| MISCELLANEOUS | 20.79 | | 42.07 |
| RECEIVER'S FEE | 14,592.00 | | 137,651.20 |
| DEVELOPMENT EXPENSES | - | | 25,091.09 |
| **TOTAL EXPENSES** | $ 16,993.36 | $ | 209,083.14 |
| **NET OPERATING INCOME/(LOSS)** | $ (312,277.02) | $ | (358,937.92) |
| OTHER INCOME AND EXPENSES | | | |
| INTEREST INCOME | 1,960.25 | | 4,793.02 |
| **TOTAL OTHER INCOME** | $ 1,960.25 | $ | 4,793.02 |
| **NET INCOME/(LOSS)** | $ (310,316.77) | $ | (354,144.90) |

*SEE CASH FLOW STATEMENT FOR NET COLLECTIONS FROM PROCESSOR*

**METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL**

**CASH FLOW REPORT**
**CASH BASIS**
**FOR PERIOD ENDING: SEPTEMBER 30, 2025**

| | 09/01/2025 - 09/30/2025 | 11/17/2024 - 09/30/2025 |
|---|---:|---:|
| **CASH RECEIPTS:** | | |
| 2024 ALMOND CROP INCOME | - | 1,505,474.50 |
| LESS: ALMOND HARVEST EXPENSES | - | 142,999.52 |
| **NET RECEIPTS FROM ALMOND HARVEST** | **-** | **1,362,474.98** |
| ADVANCES FROM AFS, LLC HOLDING ACCOUNT | - | 470,737.88 |
| ADVANCES FROM AFS FOR AP FUNDING | 79,783.63 | 342,843.28 |
| ADVANCES FROM METLIFE | 285,932.82 | 1,694,562.19 |
| INTEREST INCOME | 1,960.25 | 4,793.02 |
| TOTAL RECEIPTS: | $ 367,676.70 | $ 3,875,411.35 |
| **CASH DISBURSEMENTS:** | | |
| ADVANCES TO AFS, LLC HOLDING ACCOUNT | - | 470,737.88 |
| AFS REIMBURSEMENTS FOR AP FUNDING | 46,189.59 | 309,249.24 |
| AGRIGLOBE ADVANCE REIMBURSEMENT | - | 186,362.70 |
| AGRIGLOBE FIDUCIARY SERVICES, LLC | 14,592.00 | 137,651.20 |
| APOLLO AG TECHNOLOGIES, LLC | - | 27,716.47 |
| AP3, INC | 11,664.00 | 53,817.92 |
| BLITZ ELECTRIC INC. | - | 25,091.09 |
| DELLAVALLE LABORATORY, INC. | 697.34 | 1,394.68 |
| DIVERSIFIED LAND MANAGEMENT, LLC | 163,714.33 | 495,823.10 |
| EAST WEST BANK - BANK CHARGES | 280.02 | 695.93 |
| FRESNO COUNTY - TAX COLLECTOR | - | 14,260.31 |
| GAR BENNETT, LLC | - | 271,782.24 |
| KNIGHT BEE FARM | - | 142,350.00 |
| LOPEZ AND SONS FARMS, INC. | - | 1,077.12 |
| MADRIGAL FARM LABOR INC. | - | 1,256.64 |
| MENDI AG SERVICES, LLC | 3,648.00 | 10,944.00 |
| NUTRIEN AG SOLUTIONS- MADERA | - | 76,027.66 |
| PG&E | 7,945.36 | 35,014.24 |
| RAIN AND HAIL LLC | 28,157.00 | 28,157.00 |
| ROSPEC INSIGHTS | - | 1,459.20 |
| SAFEGUARD BUSINESS SYSTEMS, INC. | - | 410.88 |
| SAUL EWING LLP | 500.85 | 22,011.39 |
| SEMIOS USA INC. | - | 5,497.98 |
| SINGERLEWAK LLP | 1,273.70 | 13,209.13 |
| WESTLANDS WATER DISTRICT | 79,783.63 | 169,381.23 |
| TOTAL DISBURSEMENTS: | $ 358,445.82 | $ 2,501,379.23 |
| (DECREASE)/INCREASE IN CASH | 9,230.88 | 1,374,032.12 |
| CASH-BEGINNING OF PERIOD | 1,364,801.24 | - |
| CASH-END OF PERIOD | $ 1,374,032.12 | $ 1,374,032.12 |

**METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: SEPTEMBER 30, 2025**

| ACCOUNT | DATE | PAYEE/PAYOR | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 1000-901 - EAST WEST BANK (FNF CASE 1226) - OPERATING | | | | | | 134.31 |
| | 09/02/2025 | | ADVANCE | 46,189.59 | | 46,323.90 |
| | 09/02/2025 | WESTLANDS WATER DISTRICT | INVOICE # 10091 073125 FEE FNF | | 46,189.59 | 134.31 |
| | 09/16/2025 | DELLAVALLE LABORATORY, INC. | INVOICE # 0081678-IN FNF | | 697.34 | (563.03) |
| | 09/16/2025 | PG&E | INVOICE # 0582473085-6 072925 | | 7,945.36 | (8,508.39) |
| | 09/16/2025 | | TRANSFER FUNDS | 285,932.82 | | 277,424.43 |
| | 09/16/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1277 | | 171,199.29 | 106,225.14 |
| | 09/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1226-1021 | | 14,592.00 | 91,633.14 |
| | 09/16/2025 | SAUL EWING LLP | INVOICE # 4446855 | | 500.85 | 91,132.29 |
| | 09/16/2025 | AP3, INC | INVOICE # 3274 | | 11,664.00 | 79,468.29 |
| | 09/16/2025 | SINGERLEWAK LLP | INVOICE # INV633183 FNF | | 1,273.70 | 78,194.59 |
| | 09/16/2025 | MENDI AG SERVICES, LLC | INVOICE # 1395 FNF | | 3,648.00 | 74,546.59 |
| | 09/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | BILLS PAID BY AGRIGLOBE | | 46,189.59 | 28,357.00 |
| | 09/17/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1276 | | 163,714.33 | (135,357.33) |
| | 09/17/2025 | | VOID OF BILL PAYMENT #1045 | 171,199.29 | | 35,841.96 |
| | 09/17/2025 | RAIN AND HAIL LLC | INVOICE # 10345373 | | 28,157.00 | 7,684.96 |
| | 09/17/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1226-1021 | | 14,592.00 | (6,907.04) |
| | 09/17/2025 | | VOID OF BILL PAYMENT #1043 | 14,592.00 | | 7,684.96 |
| | 09/23/2025 | WESTLANDS WATER DISTRICT | INVOICE # 104717 092525 2ND INSTALLMENT | | 33,594.04 | (25,909.08) |
| | 09/23/2025 | | ADVANCE | 33,594.04 | | 7,684.96 |
| | 09/23/2025 | EAST WEST BANK | MISC. FEES | | 80.02 | 7,604.94 |
| | 09/25/2025 | EAST WEST BANK | BANK FEE | | 200.00 | 7,404.94 |
| | | | | **$ 551,507.74** | **$ 544,237.11** | **$ 7,404.94** |
| | | | | | | |
| 1001-901 - EAST WEST BANK (FNF CASE 1226) - REV/FUND | | | | | | 250,000.00 |
| | 09/15/2025 | | ADVANCE | 285,932.82 | | 535,932.82 |
| | 09/16/2025 | | TRANSFER FUNDS | | 285,932.82 | 250,000.00 |
| | 09/16/2025 | | SWEEP FUNDS | | 285,932.82 | (35,932.82) |
| | 09/17/2025 | | SWEEP TRANSFER | 285,932.82 | | 250,000.00 |
| | | | | **$ 571,865.64** | **$ 571,865.64** | **$ 250,000.00** |
| | | | | | | |
| 1002-901 - EAST WEST BANK (FNF CASE 1226) - SWEEP ACCOUNT (ICS) | | | | | | 1,114,666.93 |
| | 09/16/2025 | | SWEEP FUNDS | 285,932.82 | | 1,400,599.75 |
| | 09/17/2025 | | SWEEP TRANSFER | | 285,932.82 | 1,114,666.93 |
| | 09/30/2025 | | INTEREST INCOME | 1,960.25 | | 1,116,627.18 |
| | | | | **$ 287,893.07** | **$ 285,932.82** | **$ 1,116,627.18** |
| | | | | | | |
| 2000 - ACCOUNTS PAYABLE | | | | | | (255,262.84) |
| | 09/01/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1226-1022 | | 7,296.00 | (262,558.84) |
| | 09/02/2025 | WESTLANDS WATER DISTRICT | | 46,189.59 | | (216,369.25) |
| | 09/02/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1331 | | 15,823.33 | (232,192.58) |
| | 09/04/2025 | APOLLO AG TECHNOLOGIES, LLC | INVOICE # AR082798 FNF | | 3,257.11 | (235,449.69) |
| | 09/08/2025 | PG&E | INVOICE # 0582473085-6 082725 | | 5,537.54 | (240,987.23) |
| | 09/09/2025 | WESTLANDS WATER DISTRICT | INVOICE # 104717 092525 2ND INSTALLMENT | | 10,477.29 | (251,464.52) |
| | 09/10/2025 | SINGERLEWAK LLP | INVOICE # INV640205 | | 2,351.00 | (253,815.52) |
| | 09/10/2025 | SINGERLEWAK LLP | INVOICE # INV629366 | | 1,458.00 | (255,273.52) |
| | 09/10/2025 | SINGERLEWAK LLP | INVOICE # INV640167 FNF | | 171.25 | (255,444.77) |
| | 09/11/2025 | SUPERIOR ALMOND HULLING | INVOICE # 2025-280 | | 8,698.20 | (264,142.97) |
| | 09/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1226-1023 | | 7,296.00 | (271,438.97) |
| | 09/16/2025 | AP3, INC | | 11,664.00 | | (259,774.97) |
| | 09/16/2025 | SINGERLEWAK LLP | | 1,273.70 | | (258,501.27) |
| | 09/16/2025 | SAUL EWING LLP | | 500.85 | | (258,000.42) |
| | 09/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 14,592.00 | | (243,408.42) |
| | 09/16/2025 | MENDI AG SERVICES, LLC | | 3,648.00 | | (239,760.42) |
| | 09/16/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | | 171,199.29 | | (68,561.13) |
| | 09/16/2025 | PG&E | | 7,945.36 | | (60,615.77) |
| | 09/16/2025 | DELLAVALLE LABORATORY, INC. | | 697.34 | | (59,918.43) |
| | 09/17/2025 | RAIN AND HAIL LLC | | 28,157.00 | | (31,761.43) |
| | 09/17/2025 | | | | 14,592.00 | (46,353.43) |
| | 09/17/2025 | WESTLANDS WATER DISTRICT | INVOICE # 106346 083125 FNF | | 23,116.75 | (69,470.18) |
| | 09/17/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | | 163,714.33 | | 94,244.15 |
| | 09/17/2025 | | | | 171,199.29 | (76,955.14) |
| | 09/17/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 14,592.00 | | (62,363.14) |
| | 09/19/2025 | SAUL EWING LLP | INVOICE # 1367 | | 34,400.00 | (96,763.14) |
| | 09/19/2025 | SAUL EWING LLP | INVOICE # 4453565 | | 36.00 | (96,799.14) |
| | 09/23/2025 | WESTLANDS WATER DISTRICT | | 33,594.04 | | (63,205.10) |
| | 09/23/2025 | SAUL EWING LLP | INVOICE # 4453571 FNF | | 412.50 | (63,617.60) |
| | 09/26/2025 | PG&E | INVOICE # 0582473085-6 092625 | | 1,012.34 | (64,629.94) |
| | | | | **$ 497,767.50** | **$ 307,134.60** | **$ (64,629.94)** |
| | | | | | | |
| 2050 - OTHER CURRENT LIABILITIES | | | | | | - |
| | 09/02/2025 | | ADVANCE | | 46,189.59 | (46,189.59) |
| | | | | 46,189.59 | | - |
| | 09/23/2025 | | ADVANCE | | 33,594.04 | (33,594.04) |
| | | | | **$ 46,189.59** | **$ 79,783.63** | **$ (33,594.04)** |
| | | | | | | |
| 2052-901 - ADVANCES FROM AGRIGLOBE FIDUCIARY (FNF 1226) | | | | | | - |
| | 09/16/2025 | | FEDEX 8-941-51948 (FRESNO COUNTY TAX COLLECTOR) | | 20.79 | (20.79) |
| | | | | **$ -** | **$ 20.79** | **$ (20.79)** |
| | | | | | | |
| 2053-901 - ADVANCES FROM METROPOLITAN LIFE INSURANCE COMPANY (FNF 1226) | | | | | | (1,408,629.37) |
| | 09/15/2025 | | ADVANCE | | 285,932.82 | (1,694,562.19) |
| | | | | **$ -** | **$ 285,932.82** | **$ (1,694,562.19)** |

METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL

MONTHLY GENERAL LEDGER
ACCRUAL BASIS
FOR PERIOD ENDING: SEPTEMBER 30, 2025

| ACCOUNT | DATE | PAYEE/PAYOR | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 4050 - ALMONDS | | | | | | (1,505,474.50) |
| | | | | $ - | $ - | $ (1,505,474.50) |
| 5100 - COST OF GOODS SOLD | | | | | | - |
| 5120 - WINTER SANITATION | | | | | | 94,848.00 |
| | | | | $ - | $ - | $ 94,848.00 |
| 5128 - POLLINATION | | | | | | 142,350.00 |
| | | | | $ - | $ - | $ 142,350.00 |
| 5138 - FERTILITY | | | | | | 144,603.36 |
| | | | | $ - | $ - | $ 144,603.36 |
| 5140 - SOIL AMENDMENTS | | | | | | 21,202.26 |
| | | | | $ - | $ - | $ 21,202.26 |
| 5142 - LABORATORY | | | | | | 1,394.68 |
| | | | | $ - | $ - | $ 1,394.68 |
| 5146 - HERBICIDES | | | | | | 70,278.43 |
| | | | | $ - | $ - | $ 70,278.43 |
| 5148 - INSECTICIDES | | | | | | 152,218.03 |
| | | | | $ - | $ - | $ 152,218.03 |
| 5160 - FUNGICIDES | | | | | | 34,923.67 |
| | | | | $ - | $ - | $ 34,923.67 |
| 5163 - IRRIGATION LABOR | | | | | | 64,438.27 |
| | 09/02/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | IRRIGATION LABOR || SEPTEMBER 2025 | 4,851.00 | | 69,289.27 |
| | | | | $ 4,851.00 | $ - | $ 69,289.27 |
| 5165 - IRRIGATION WATER | | | | | | 335,686.68 |
| | 09/04/2025 | APOLLO AG TECHNOLOGIES, LLC | BILLING PERIOD: 09/01/2025 - 09/30/2025 | 3,257.11 | | 338,943.79 |
| | 09/08/2025 | PG&E | BILLING PERIOD: 07/29/2025 - 08/26/2025 | 5,537.54 | | 344,481.33 |
| | 09/09/2025 | WESTLANDS WATER DISTRICT | BILLING PERIOD: 10/01/2025 - 02/28/2026 | 8,731.07 | | 353,212.40 |
| | 09/09/2025 | WESTLANDS WATER DISTRICT | BILLING PERIOD: 09/01/2025 - 09/30/2025 | 1,746.22 | | 354,958.62 |
| | 09/17/2025 | WESTLANDS WATER DISTRICT | BILLING PERIOD: 08/01/2025 - 08/31/2025 | 23,116.75 | | 378,075.37 |
| | 09/26/2025 | PG&E | BILLING PERIOD: 08/27/2025 - 09/25/2025 | 1,012.34 | | 379,087.71 |
| | | | | $ 43,401.03 | $ - | $ 379,087.71 |
| 5168 - VERTEBRATE CONTROL | | | | | | 68,767.01 |
| | 09/02/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | VERTEBRATE CONTROL || SEPTEMBER 2025 | 4,851.00 | | 73,618.01 |
| | | | | $ 4,851.00 | $ - | $ 73,618.01 |
| 5170 - GROUND MAINTENANCE | | | | | | 8,012.20 |
| | 09/19/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | GROUND MAINTENANCE || WATER TRUCK - HARVEST | 400.00 | | 8,412.20 |
| | | | | $ 400.00 | $ - | $ 8,412.20 |
| 5175 - HARVEST | | | | | | - |
| 5175-01 - HARVEST - HAND/MACHINE | | | | | | 138,550.00 |
| | 09/02/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | HARVEST - HAND/MACHINE || HARVEST, SHAKING, SWEEPING AND PICK-UP | 34,000.00 | | 172,550.00 |
| | | | | $ 34,000.00 | $ - | $ 172,550.00 |
| 5175-02 - HARVEST - CONDITIONING | | | | | | 8,200.00 |
| | 01/00/1900 | | | $ - | $ - | $ 8,200.00 |
| 5175-03 - HARVEST - TRANSPORTATION | | | | | | 8,200.00 |
| | 09/11/2025 | SUPERIOR ALMOND HULLING | HARVEST - TRANSPORTATION || NONPAREIL, BUTTE/PADRE | 8,698.20 | | 8,698.20 |
| | | | | $ 8,698.20 | $ - | $ 8,698.20 |
| 5175-08 - HARVEST - HULLING/SHELLING | | | | | | 118,465.00 |
| | | | | $ - | $ - | $ 118,465.00 |
| 5175-10 - HARVEST - FEES/ASSESSMENTS | | | | | | 24,534.52 |
| | | | | $ - | $ - | $ 24,534.52 |
| | | | | 42,698.20 | - | 332,447.72 |
| 5177 - REPAIRS & MAINTENANCE | | | | | | 22,057.15 |
| | | | | $ - | $ - | $ 22,057.15 |
| 5179 - TECHNICAL CONSULTING | | | | | | 17,983.43 |
| | | | | $ - | $ - | $ 17,983.43 |
| 5181 - SUBSCRIPTION SERVICES | | | | | | 5,497.98 |
| | | | | $ - | $ - | $ 5,497.98 |
| 5183 - FARM MANAGEMENT | | | | | | 77,065.23 |
| | 09/02/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | FARM MANAGEMENT || SEPTEMBER 2025 | 5,795.33 | | 82,860.56 |
| | | | | $ 5,795.33 | $ - | $ 82,860.56 |
| 5185 - INSURANCE - CROP | | | | | | 28,157.00 |
| | | | | $ - | $ - | $ 28,157.00 |

METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: SEPTEMBER 30, 2025**

| ACCOUNT | DATE | PAYEE/PAYOR | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 5189 - TAX - PROPERTY | | | | | | 27,005.01 |
| | | | | $          - | $          - | $    27,005.01 |
| | | | | | | |
| 5800 - FALLOW EXPENSES | | | | | | - |
| | | | | | | |
| 5883 - FARM MANAGEMENT | | | | | | - |
| | 09/02/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | FARM MANAGEMENT \|\| SEPTEMBER 2025 | 326.00 | | 326.00 |
| | | | | $    326.00 | $          - | $       326.00 |
| | | | | | | |
| 5900 - OPERATING EXPENSES | | | | | | - |
| | | | | | | |
| 5902 - RECEIVER FEES | | | | | | 130,355.20 |
| | 09/01/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 08/16/2025 - 08/31/2025 | 7,296.00 | | 137,651.20 |
| | 09/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 09/01/2025 - 09/15/2025 | 7,296.00 | | 144,947.20 |
| | | | | $  14,592.00 | $          - | $  144,947.20 |
| | | | | | | |
| 5993 - PROFESSIONAL FEES - LEGAL | | | | | | 30,307.21 |
| | 09/19/2025 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH AUGUST 31, 2025 | 36.00 | | 30,343.21 |
| | 09/23/2025 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH AUGUST 31, 2025 | 412.50 | | 30,755.71 |
| | | | | $    448.50 | $          - | $    30,755.71 |
| | | | | | | |
| 5994 - PROFESSIONAL FEES - ACCOUNTING | | | | | | 13,209.13 |
| | 09/10/2025 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH SEPTEMBER 2, 2025 | 2,351.00 | | 15,560.13 |
| | 09/10/2025 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH JUNE 30, 2025 | 1,458.00 | | 17,018.13 |
| | 09/10/2025 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH AUGUST 31, 2025 | 171.25 | | 17,189.38 |
| | | | | $  3,980.25 | $          - | $    17,189.38 |
| | | | | | | |
| 5996 - INSURANCE - FIRE & LIABILITY | | | | | | 986.27 |
| | | | | $          - | $          - | $       986.27 |
| | | | | | | |
| 5998 - BANK FEES | | | | | | 1,190.15 |
| | 09/23/2025 | EAST WEST BANK | MISC. FEES | 80.02 | | 1,270.17 |
| | 09/25/2025 | EAST WEST BANK | BANK FEE | 200.00 | | 1,470.17 |
| | | | | $    280.02 | $          - | $     1,470.17 |
| | | | | | | |
| 5999 - MISCELLANEOUS | | | | | | 21.28 |
| | 09/16/2025 | | FEDEX 8-941-51948 (FRESNO COUNTY TAX COLLECTOR) | 20.79 | | 42.07 |
| | | | | $     20.79 | $          - | $        42.07 |
| | | | | | | |
| 6000 - DEVELOPMENT EXPENSES | | | | | | - |
| | | | | | | |
| 6171 - IRRIGATION WELLS & PUMPS | | | | | | 25,091.09 |
| | | | | $          - | $          - | $    25,091.09 |
| | | | | | | |
| 7930 - INTEREST INCOME | | | | | | (2,832.77) |
| | 09/30/2025 | | INTEREST INCOME | | 1,960.25 | (4,793.02) |
| | | | | $          - | $   1,960.25 | $    (4,793.02) |

**METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: SEPTEMBER 30, 2025**

| VENDOR | DATE | BILL NO. | DUE DATE | AGE | OPEN BALANCE |
|--------|------|----------|----------|-----|-------------:|
| **AGRIGLOBE FIDUCIARY SERVICES, LLC** | | | | | |
| | 09/16/2025 | INVOICE # 1226-1023 | 09/16/2025 | 14 | 7,296.00 |
| | | | | | **$      7,296.00** |
| **APOLLO AG TECHNOLOGIES, LLC** | | | | | |
| | 09/04/2025 | INVOICE # AR082798 FNF | 10/02/2025 | -2 | 3,257.11 |
| | | | | | **$      3,257.11** |
| **DIVERSIFIED LAND MANAGEMENT, LLC** | | | | | |
| | 09/19/2025 | INVOICE # 1367 | 09/19/2025 | 11 | 400.00 |
| | 09/19/2025 | INVOICE # 1367 | 09/19/2025 | 11 | 34,000.00 |
| | | | | | **$    34,400.00** |
| **PG&E** | | | | | |
| | 09/08/2025 | INVOICE # 0582473085-6 082725 | 09/15/2025 | 15 | 5,537.54 |
| | 09/26/2025 | INVOICE # 0582473085-6 092625 | 10/13/2025 | -13 | 1,012.34 |
| | | | | | **$      6,549.88** |
| **SAUL EWING LLP** | | | | | |
| | 09/19/2025 | INVOICE # 4453565 | 09/19/2025 | 11 | 36.00 |
| | 09/23/2025 | INVOICE # 4453571 FNF | 09/23/2025 | 7 | 412.50 |
| | | | | | **$         448.50** |
| **SINGERLEWAK LLP** | | | | | |
| | 09/10/2025 | INVOICE # INV629366 | 09/10/2025 | 20 | 1,458.00 |
| | 09/10/2025 | INVOICE # INV640167 FNF | 09/10/2025 | 20 | 171.25 |
| | 09/10/2025 | INVOICE # INV640205 | 09/10/2025 | 20 | 2,351.00 |
| | | | | | **$      3,980.25** |
| **SUPERIOR ALMOND HULLING** | | | | | |
| | 09/11/2025 | INVOICE # 2025-280 | 09/11/2025 | 19 | 8,698.20 |
| | | | | | **$      8,698.20** |
| | | | | | |
| **TOTAL** | | | | | **$    64,629.94** |

**METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL**
**SCHEDULE OF AGRIGLOBE ADVANCES**
**FOR PERIOD ENDING: SEPTEMBER 30, 2025**

| ACCOUNT | DATE | DESCRIPTION | NAME | SPLIT | AMOUNT |
|---|---|---|---|---|---|
| **ORDINARY INCOME/EXPENSE** | | | | | |
| **GROSS PROFIT** | | | | | |
| **EXPENSE** | | | | | |
| **5900 - OPERATING EXPENSES** | | | | | |
| **5999 - MISCELLANEOUS** | | | | | |
| | 09/16/2025 | FEDEX | FEDEX 8-941-51948 (FRESNO COUNTY TAX COLLECTOR) | ADVANCES FROM AGRIGLOBE FIDUCIARY | 20.79 |
| **TOTAL - 5999 - MISCELLANEOUS** | | | | | $ 20.79 |
| **TOTAL - 5900 - OPERATING EXPENSES** | | | | | $ 20.79 |
| **TOTAL - EXPENSE** | | | | | $ 20.79 |
| **NET ORDINARY INCOME** | | | | | $ (20.79) |
| **NET INCOME** | | | | | $ (20.79) |
| | | | | | |
| **CASH ADVANCES TO RECEIVERSHIP** | | | | | |
| | 09/02/2025 | FUNDS FOR AP | AGRIGLOBE FIDUCIARY SERVICES, LLC | ADVANCES FROM AGRIGLOBE FIDUCIARY | 46,189.59 |
| | 09/23/2025 | FUNDS FOR AP | AGRIGLOBE FIDUCIARY SERVICES, LLC | ADVANCES FROM AGRIGLOBE FIDUCIARY | 33,594.04 |
| | | | | | $ 79,783.63 |
| | | | | **BALANCE AS OF 08/31/2025:** | - |
| | | | | ADD: | |
| | | | | ADVANCES IN SEP 2025 | 79,804.42 |
| | | | | LESS: | |
| | | | | PAYMENTS AGAINST ADVANCE IN SEP 2025 | (46,189.59) |
| | | | | **BALANCE OF AGRIGLOBE ADVANCES AS OF 09/30/2025:** | $ 33,614.83 |

# FNF Farms LLC Et Al Receivership Estate Case No 1226
## Reconciliation Summary
## 1001-901 East West Bank  - Rev/Fund

## As of 9/30/2025

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 571,865.64 |
| Cleared Checks and Payments | (571,865.64) |
| **Total - Reconciled** | **0.00** |
| **Last Reconciled Statement Balance - 8/31/2025** | 250,000.00 |
| **Current Reconciled Balance** | 250,000.00 |
| **Reconcile Statement Balance - 9/30/2025** | 250,000.00 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 9/30/2025** | **250,000.00** |

# FNF Farms LLC Et Al Receivership Estate Case No 1226
## Reconciliation Detail
## 1001-901 East West Bank - Rev/Fund

### As of 9/30/2025

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Deposit | 9/15/2025 | DEPFNF30 | | Advance | 285,932.82 |
| | Transfer | 9/17/2025 | TRNFNF12 | | Sweep Transfer | 285,932.82 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **571,865.64** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 9/16/2025 | TRNFNF11 | | Transfer Funds | (285,932.82) |
| | Transfer | 9/16/2025 | TRNFNF13 | | Sweep Funds | (285,932.82) |
| **Total - Cleared Checks and Payments** | | | | | | **(571,865.64)** |
| **Total - Reconciled** | | | | | | **0.00** |
| **Last Reconciled Statement Balance - 8/31/2025** | | | | | | 250,000.00 |
| **Current Reconciled Balance** | | | | | | 250,000.00 |
| **Reconcile Statement Balance - 9/30/2025** | | | | | | 250,000.00 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 9/30/2025** | | | | | | **250,000.00** |

**EAST WEST BANK**

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page 1 of 1
STARTING DATE: September 01, 2025
ENDING DATE: September 30, 2025
Total days in statement period: 30

( 0 )

PHILLIP CHRISTENSEN, RECEIVER FOR
FNF FARMS, LLC ET AL RECEIVERSHIP ESTATE
CASE NO 1226
(REV/FUND)
PO BOX 5379
FRESNO CA 93755-5379

Stay alert for financial scams. If you
receive an email, text, or call from
someone unknown about receiving or
sending money for inheritance, charities,
or anything similar, do not respond or
share your personal information.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | | Beginning balance | $250,000.00 |
| Low balance | $250,000.00 | Total additions ( 2 ) | 571,865.64 |
| Average balance | $250,000.00 | Total subtractions ( 2 ) | 571,865.64 |
| | | Ending balance | $250,000.00 |

### CREDITS

| Number | Date | Transaction Description | Additions |
|---|---|---|---|
| | 09-15 | Wire Trans-IN   b2776s76-f519-48c3 -bbe0-d67379a1e511 | |
| | | METROPOLITAN TOWER CHASUS33 LN 196960 FNF | |
| | | FARM S INV 1226 090425 | 285,932.82 |
| | 09-16 | Automatic Trans   TRANSFER FROM INSURED CASH SWEEP 00 | |
| | | 00000000920008059 | 285,932.82 |

### DEBITS

| Date | Transaction Description | Subtractions |
|---|---|---|
| 09-15 | Automatic Trans   TRANSFER TO INSURED CASH SWEEP | 285,932.82 |
| 09-16 | Onln Bkg Trfn D   TO ACC | 285,932.82 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 08-31 | 250,000.00 | 09-15 | 250,000.00 | 09-16 | 250,000.00 |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

## STATEMENT BALANCING

**Fill in the amounts below from the front of this statement and your checkbook.**

**ENTER**
Ending Balance of
this Statement…………….......... $_____

**ENTER**
Present Balance in
your checkbook………………… $_____

**Add** Deposits not shown
on this Statement $_____
_____

Sub Total………. $_____

**Subtract** any service
charges, finance or
any other charges………………… $_____

**Subtract** Checks Issued
but not on Statement

Sub Total ………… $_____

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Add** Monthly Interest
Earned ……………………………. $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………….. $_____
_____
_____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………….. $_____
_____
_____

**Total** amount of outstanding
checks…………………………… $_____

Balance…………………………..** $_____

Balance……..................................... $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT

You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS

Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE

Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS

*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

# FNF Farms LLC Et Al Receivership Estate Case No 1226
## Reconciliation Summary
## 1000-901 East West Bank - Operating

### As of 9/30/2025

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 551,507.74 |
| Cleared Checks and Payments | (646,145.16) |
| **Total - Reconciled** | **(94,637.42)** |
| **Last Reconciled Statement Balance - 8/31/2025** | 102,042.36 |
| **Current Reconciled Balance** | 7,404.94 |
| **Reconcile Statement Balance - 9/30/2025** | 7,404.94 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 9/30/2025** | **7,404.94** |

# FNF Farms LLC Et Al Receivership Estate Case No 1226
## Reconciliation Detail
## 1000-901 East West Bank - Operating

## As of 9/30/2025

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Deposit | 9/2/2025 | DEPFNF28 | | Advance | 46,189.59 |
| | Transfer | 9/16/2025 | TRNFNF11 | | Transfer Funds | 285,932.82 |
| | Journal | 9/17/2025 | JE#FNF13 | | Invoice # 1226-1021 | 14,592.00 |
| | Journal | 9/17/2025 | JE#FNF14 | | Invoice # 1277 | 171,199.29 |
| | Deposit | 9/23/2025 | DEPFNF31 | | Advance | 33,594.04 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **551,507.74** |
| **Cleared Checks and Payments** | | | | | | |
| | Bill Payment | 8/27/2025 | 1040 | PG&E | Invoice # 0582473085-6 062725 | (5,976.06) |
| | Bill Payment | 8/27/2025 | 1035 | Dellavalle Laboratory, Inc. | Invoice # 0073874-IN FNF | (697.34) |
| | Bill Payment | 8/27/2025 | 1039 | SingerLewak LLP | Invoice # INV629341 FNF | (383.65) |
| | Bill Payment | 8/27/2025 | 1038 | Saul Ewing LLP | Invoice # 4437412 FNF | (831.60) |
| | Bill Payment | 8/27/2025 | 1036 | Diversified Land Management, LLC | Invoice # 1244 | (33,036.29) |
| | Bill Payment | 8/27/2025 | 1033 | Apollo AG Technologies, LLC | Invoice # AR070847 FNF | (10,047.92) |
| | Bill Payment | 8/27/2025 | 1032 | AP3, Inc | Invoice # 3242 | (19,480.00) |
| | Bill Payment | 8/27/2025 | 1034 | Blitz Electric Inc. | Invoice # 3597 | (25,091.09) |
| | Bill Payment | 8/27/2025 | 1037 | Gar Bennett, LLC | Invoice # 1-188130 FNF | (6,364.10) |
| | Bill Payment | 9/2/2025 | 1041 | Westlands Water District | Invoice # 10091 073125 Fee FNF | (46,189.59) |
| | Check | 9/16/2025 | WIRE | Agriglobe Fiduciary Services, LLC | Bills Paid By Agriglobe | (46,189.59) |
| | Bill Payment | 9/16/2025 | 1049 | SingerLewak LLP | Invoice # INV633183 FNF | (1,273.70) |
| | Bill Payment | 9/16/2025 | 1044 | Dellavalle Laboratory, Inc. | Invoice # 0081678-IN FNF | (697.34) |
| | Bill Payment | 9/16/2025 | 1043 | Agriglobe Fiduciary Services, LLC | Invoice # 1226-1021 | (14,592.00) |
| | Bill Payment | 9/16/2025 | 1046 | Mendi Ag Services, LLC | Invoice # 1395 FNF | (3,648.00) |
| | Bill Payment | 9/16/2025 | 1042 | AP3, Inc | Invoice # 3274 | (11,664.00) |
| | Bill Payment | 9/16/2025 | 1048 | Saul Ewing LLP | Invoice # 4446855 | (500.85) |
| | Bill Payment | 9/16/2025 | 1047 | PG&E | Invoice # 0582473085-6 072925 | (7,945.36) |
| | Bill Payment | 9/16/2025 | 1045 | Diversified Land Management, LLC | Invoice # 1277 | (171,199.29) |
| | Bill Payment | 9/17/2025 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # 1226-1021 | (14,592.00) |
| | Bill Payment | 9/17/2025 | EPAY | Rain and Hail LLC | Invoice # 10345373 | (28,157.00) |
| | Bill Payment | 9/17/2025 | 1050 | Diversified Land Management, LLC | Invoice # 1276 | (163,714.33) |
| | Check | 9/23/2025 | DIRECT WITHDRAWAL | East West Bank | Misc. Fees | (80.02) |
| | Bill Payment | 9/23/2025 | 1051 | Westlands Water District | Invoice # 104717 092525 2nd Installment | (33,594.04) |
| | Check | 9/25/2025 | DIRECT WITHDRAWAL | East West Bank | Bank Fee | (200.00) |
| **Total - Cleared Checks and Payments** | | | | | | **(646,145.16)** |
| **Total - Reconciled** | | | | | | **(94,637.42)** |
| **Last Reconciled Statement Balance - 8/31/2025** | | | | | | 102,042.36 |
| **Current Reconciled Balance** | | | | | | 7,404.94 |
| **Reconcile Statement Balance - 9/30/2025** | | | | | | 7,404.94 |
| **Difference** | | | | | | (0.00) |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 9/30/2025** | | | | | | **7,404.94** |

EAST WEST BANK

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

**ACCOUNT STATEMENT**

Page 1 of 5
STARTING DATE: September 01, 2025
ENDING DATE: September 30, 2025
Total days in statement period: 30

( 18 )

PHILLIP CHRISTENSEN, RECEIVER FOR
FNF FARMS, LLC ET AL RECEIVERSHIP ESTATE
CASE NO 1226
OPERATING ACCOUNT
PO BOX 5379
FRESNO CA 93755-5379

Stay alert for financial scams. If you receive an email, text, or call from someone unknown about receiving or sending money for inheritance, charities, or anything similar, do not respond or share your personal information.

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | 18 | Beginning balance | | $102,042.36 |
| Enclosures | 18 | Total additions | ( 3) | 365,716.45 |
| Low balance | $134.31 | Total subtractions | ( 23) | 460,353.87 |
| Average balance | $68,707.88 | Ending balance | | $7,404.94 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 09-02 | Incoming Wire | ACD3322P00002858 AGRIGLOBE FIDUCIAR | |
| | | | 322070381 /ROC/ACD3322P00002 858 | 46,189.59 |
| | 09-16 | Onln Bkg Trft C | FR ACC | 285,932.82 |
| | 09-23 | Incoming Wire | ACD3337P00002780 AGRIGLOBE FIDUCIAR | |
| | | | 322070381 /ROC/ACD3337P00002 780 | 33,594.04 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1032 | 09-09 | 19,480.00 | 1042 | 09-24 | 11,664.00 |
| 1033 | 09-09 | 10,047.92 | 1044 * | 09-24 | 697.34 |
| 1034 | 09-10 | 25,091.09 | 1046 * | 09-25 | 3,648.00 |
| 1035 | 09-10 | 697.34 | 1047 | 09-22 | 7,945.36 |
| 1036 | 09-03 | 33,036.29 | 1048 | 09-25 | 500.85 |
| 1037 | 09-09 | 6,364.10 | 1049 | 09-25 | 1,273.70 |
| 1038 | 09-12 | 831.60 | 1050 | 09-22 | 163,714.33 |
| 1039 | 09-10 | 383.65 | 1051 | 09-24 | 33,594.04 |
| 1040 | 09-02 | 5,976.06 | * Skip in check sequence | | |
| 1041 | 09-03 | 46,189.59 | | | |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 09-16 | Outgoing Wire | ACD3330P00002438 Agriglobe Fiduciar 322070381 /ROC/ACD3330P00002 438 | 14,592.00 |
| 09-16 | Outgoing Wire | ACD3330P00002439 Agriglobe Fiduciar 322070381 /ROC/ACD3330P00002 439 | 46,189.59 |
| 09-19 | Preauth Debit | RAIN AND HAIL WITHDRAWAL 250919 | 28,157.00 |
| 09-23 | Analysis Servic | ANALYSIS ACTIVITY FOR 08/25 | 80.02 |
| 09-25 | Debit Memo | AA FEE FOR AUG DTD 9/23/2025 | 200.00 |

3409    rev 05-16

**EAST WEST BANK**

9300 Fla r Dr., 1St FL
E Monte, CA. 91731

PHILLIP CHRISTENSEN, RECEIVER FOR

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 08-31 | 102,042.36 | 09-10 | 965.91 | 09-22 | 25,468.85 |
| 09-02 | 142,255.89 | 09-12 | 134.31 | 09-23 | 58,982.87 |
| 09-03 | 63,030.01 | 09-16 | 225,285.54 | 09-24 | 13,027.49 |
| 09-09 | 27,137.99 | 09-19 | 197,128.54 | 09-25 | 7,404.94 |

## OVERDRAFT/RETURN ITEM FEES

|  | Tota for th s period | Total year-to-date |
|--|----------------------|--------------------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |



09/09/2025    1032    $19,480.00



09/09/2025    1032    $19,480.00



09/09/2025    1033    $10,047.92



09/09/2025    1033    $10,047.92



09/10/2025    1034    $25,091.09



09/10/2025    1034    $25,091.09



09/10/2025    1035    $697.34



09/10/2025    1035    $697.34



09/03/2025    1036    $33,036.29



09/03/2025    1036    $33,036.29



09/09/2025    1037    $6,364.10



09/09/2025    1037    $6,364.10



09/12/2025 1038 $831.60



09/12/2025 1038 $831.60



09/10/2025 1039 $383.65



09/10/2025 1039 $383.65



09/02/2025 1040 $5,976.06



09/02/2025 1040 $5,976.06



09/03/2025 1041 $46,189.59



09/03/2025 1041 $46,189.59



09/24/2025 1042 $11,664.00



09/24/2025 1042 $11,664.00



09/24/2025 1044 $697.34



09/24/2025 1044 $697.34





09/25/2025    1046    $3,648.00



09/25/2025    1046    $3,648.00



09/22/2025    1047    $7,945.36



09/22/2025    1047    $7,945.36



09/25/2025    1048    $500.85



09/25/2025    1048    $500.85



09/25/2025    1049    $1,273.70



09/25/2025    1049    $1,273.70



09/22/2025    1050    $163,714.33



09/22/2025    1050    $163,714.33



09/24/2025    1051    $33,594.04



09/24/2025    1051    $33,594.04

## STATEMENT BALANCING

**Fill in the amounts below from the front of this statement and your checkbook.**

**ENTER**
Ending Balance of
this Statement............................ $_____

**Add** Deposits not shown
on this Statement                    $_____
                                     _____
                    Sub Total.......... $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Total** amount of outstanding
checks.................................. $_____

Balance...................................** $_____

**ENTER**
Present Balance in
your checkbook..................... $_____

**Subtract** any service
charges, finance or
any other charges..................... $_____

                    Sub Total ............ $_____

**Add** Monthly Interest
Earned .................................. $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)................... $_____
                                     _____
                                     _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)................... $_____
                                     _____
                                     _____

Balance….................................. $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

# FNF Farms LLC Et Al Receivership Estate Case No 1226
## Reconciliation Summary
## 1002-901 East West Bank Sweep Account

## As of 9/30/2025

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 287,893.07 |
| Cleared Checks and Payments | (285,932.82) |
| **Total - Reconciled** | **1,960.25** |
| **Last Reconciled Statement Balance - 8/31/2025** | 1,114,666.93 |
| **Current Reconciled Balance** | 1,116,627.18 |
| **Reconcile Statement Balance - 9/30/2025** | 1,116,627.18 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 9/30/2025** | **1,116,627.18** |

# FNF Farms LLC Et Al Receivership Estate Case No 1226
## Reconciliation Detail
## 1002-901 East West Bank Sweep

### As of 9/30/2025

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 9/16/2025 | TRNFNF13 | | Sweep Funds | 285,932.82 |
| | Deposit | 9/30/2025 | DEPFNF32 | | Interest Income | 1,960.25 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **287,893.07** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 9/17/2025 | TRNFNF12 | | Sweep Transfer | (285,932.82) |
| **Total - Cleared Checks and Payments** | | | | | | **(285,932.82)** |
| **Total - Reconciled** | | | | | | **1,960.25** |
| **Last Reconciled Statement Balance - 8/31/2025** | | | | | | 1,114,666.93 |
| **Current Reconciled Balance** | | | | | | 1,116,627.18 |
| **Reconcile Statement Balance - 9/30/2025** | | | | | | 1,116,627.18 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 9/30/2025** | | | | | | **1,116,627.18** |

East West Bank
GLOBAL TRANSACTION SERVICES
9300 FLAIR DR. STE #100
EL MONTE, CA 91731

**EAST WEST BANK**

RETURN SERVICE REQUESTED

FNF FARMS, LLC ET AL RECEIVERSHIP ESTATE
PO BOX 5379
FRESNO, CA 93755

Contact Us
**888-761-3967**
**WWW.EASTWESTBANK.COM**

Account
**FNF FARMS, LLC ET AL RECEIVERSHIP ESTATE**

Date
**09/30/2025**

Page
**1 of 2**

## IntraFi Cash Service℠, or ICS®, Monthly Statement

The following information is a summary of activity in your account(s) for the month of September 2025 and the list of FDIC-insured institution(s) that hold your deposits as of the date indicated. These deposits have been placed by us, as your agent and custodian, in deposit accounts through IntraFi Cash Service. Funds in your deposit accounts at the FDIC-insured institutions at which your funds have been placed will be "deposits," as defined by federal law. Certain conditions must be satisfied for "pass-through" FDIC deposit insurance coverage to apply. To meet the conditions for pass-through FDIC deposit insurance, deposit accounts at FDIC-insured banks in IntraFi's network that hold deposits placed using an IntraFi service are titled, and deposit account records are maintained, in accordance with FDIC regulations for pass-through coverage.

### Summary of Accounts

| Account ID | Deposit Option | Interest Rate | Opening Balance | Ending Balance |
|---|---|---|---|---|
| ███ | Savings | 1.98% | $1,114,666.93 | $1,116,627.18 |
| **TOTAL** | | | **$1,114,666.93** | **$1,116,627.18** |



Member
**FDIC**

## DETAILED ACCOUNT OVERVIEW

**Account ID:** ▬▬▬▬▬▬
**Account Title:** FNF FARMS, LLC ET AL RECEIVERSHIP ESTATE

### Account Summary - Savings

| | | | |
|---|---|---|---|
| Statement Period | 9/1-9/30/2025 | Average Daily Balance | $1,124,263.37 |
| Previous Period Ending Balance | $1,114,666.93 | Interest Rate at End of Statement Period | 1.98% |
| Total Program Deposits | 285,932.82 | Annual Percentage Yield Earned | 2.14% |
| Total Program Withdrawals | (285,932.82) | YTD Interest Paid | 4,793.02 |
| Interest Capitalized | 1,960.25 | | |
| **Current Period Ending Balance** | **$1,116,627.18** | | |

### Account Transaction Detail

| Date | Activity Type | Amount | Balance |
|---|---|---|---|
| 09/16/2025 | Deposit | $285,932.82 | $1,400,599.75 |
| 09/17/2025 | Withdrawal | (285,932.82) | 1,114,666.93 |
| 09/30/2025 | Interest Capitalization | 1,960.25 | 1,116,627.18 |

### Summary of Balances as of September 30, 2025

| FDIC-Insured Institution | City/State | FDIC Cert No. | Balance |
|---|---|---|---|
| EagleBank | Silver Spring, MD | 34742 | $247,423.07 |
| First-Citizens Bank & Trust Company | Raleigh, NC | 11063 | 127,005.22 |
| Israel Discount Bank of New York | New York City, NY | 19977 | 247,430.53 |
| Merchants Bank of Indiana | Carmel, IN | 8056 | 247,312.61 |
| Provident Bank | Jersey City, NJ | 12010 | 10.10 |
| Truist Bank | Charlotte, NC | 9846 | 247,430.54 |
| U.S. Bank National Association | Cincinnati, OH | 6548 | 15.11 |

CONTAINS CONFIDENTIAL INFORMATION        IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.


Member
**FDIC**

# **Exhibit  2**

# EXECUTIVE SUMMARY

## METROPOLITAN LIFE INSURANCE COMPANY V. C & A FARMS LLC ET AL
## CASE NO: 1:24-cv-01230-KES-SAB

RECEIVER'S REPORT

<u>SEPTEMBER 1 - SEPTEMBER 30, 2025</u>

**FINANCIAL:**
DURING THE REPORTING PERIOD, TOTAL CASH RECEIPTS AMOUNTED TO **$51,971.41**, DERIVED FROM THE FOLLOWING SOURCES: ADVANCES FROM AFS, LLC FOR ACCOUNTS PAYABLE PROCESSING, AND ADVANCES FROM METROPOLITAN LIFE INSURANCE COMPANY. OF THIS AMOUNT, **$23,006.58** WAS RECEIVED FROM METROPOLITAN LIFE INSURANCE COMPANY. TOTAL DISBURSEMENTS DURING THE PERIOD WERE **$52,171.41**, WHICH INCLUDED PAYMENTS TOWARD OUTSTANDING ACCOUNTS PAYABLE, AND BANK FEES. AS OF THE END OF THE REPORTING PERIOD, THE RECEIVERSHIP HELD **$0.00** IN CASH. OUTSTANDING ACCOUNTS PAYABLE TOTALED **$12,348.01**. AN ACCOUNTS PAYABLE AGING REPORT AS OF THE PERIOD END IS ATTACHED HERETO. ADDITIONALLY, THE BALANCE DUE TO AGRIGLOBE FOR ADVANCED RECEIVERSHIP COSTS TOTALED **$23,006.58**.

**MARKETING:**
- PEARSON REALTY HAS BEEN ENGAGED TO SERVE AS THE SELL SIDE BROKER FOR THE ASSETS WITHIN THIS RECEIVERSHIP ESTATE.

**PROPERTY STATUS:**
*A DESCRIPTION OF THE OVERALL PROPERTY STATUS FOLLOWS, WHICH MAY INCLUDE HEALTHY/SAFETY, CAPITAL REPAIRS, TENANT IMPROVEMENTS, VIOLATION NOTICES, AND ROUTINE OPERATIONS:*

**DUMAR**
- THE DUMAR RANCH IS COMPRISED OF 450.00 ACRES OF PISTACHIOS LOCATED WITHIN WESTLANDS WATER DISTRICT. THE PROPERTY IS CURRENTLY LEASED OUT TO DUMAR, LLC. THE TENANTS ARE CURRENTLY IN DEFAULT AND OWE $911,306 IN RENT AS WELL AS $53,466.25 IN PROPERTY TAXES. THE RECEIVER ANTICIPATES THE COLLECTION OF THE UNPAID RENT IN FULL BY NOVEMBER 30, 2025.

**PISTACHE**
- THE PISTACHE RANCH IS COMPRISED OF 634.00 ACRES OF PISTACHIOS LOCATED WITHIN WESTLANDS WATER DISTRICT. THE PROPERTY IS CURRENTLY LEASED OUT TO PISTACHE, LLC. THE TENANTS ARE CURRENTLY IN DEFAULT AND OWE $1,446,515 IN RENT AS WELL AS $68,042.40 IN PROPERTY TAXES. THE RECEIVER ANTICIPATES THE COLLECTION OF THE UNPAID RENT IN FULL BY NOVEMBER 30, 2025.

**LITIGATION:**

- ORDER ENTERED ON RECEIVER'S MOTION FOR LEASE REJECTION AND TURNOVER.  THE COURT DENIED THE MOTION IN PART AND GRANTED IT IN PART, ON SPECIFIC TERMS DESCRIBED IN THE ORDER AT DOC. NO. 124. THE RECEIVER PREVIOUSLY FILED A MOTION FOR RECONSIDERATION REGARDING 2024 PROPERTY TAXES DUE TO THE ESTATE AND REQUESTED THAT THE COURT ORDER DUMAR TO PAY $53,466.25 IN PROPERTY TAXES AND PISTACHE TO PAY $68,042.40 IN PROPERTY TAXES.

# CONTENTS

- BALANCE SHEET (MODIFIED CASH BASIS)
- MONTHLY INCOME STATEMENT (MODIFIED CASH BASIS)
- CASH FLOW REPORT  (CASH BASIS)
- GENERAL LEDGER (ACCRUAL BASIS)
- ACCOUNTS PAYABLE AGING REPORT
- SCHEDULE OF AGRIGLOBE ADVANCES
- BANK RECONCILIATIONS/STATEMENT

**METROPOLITAN LIFE INSURANCE COMPANY V. C & A FARMS LLC ET AL**

**BALANCE SHEET**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: SEPTEMBER, 30 2025**

| | | |
|---|---:|---:|
| ASSETS | | |
| CURRENT ASSETS | | |
| CASH | | |
| 1000-902 - EAST WEST BANK (C&A CASE 1230) - OPERATING | | - |
| 1001-902 - EAST WEST BANK (C&A CASE 1230) - REV/FUND | | - |
| **TOTAL CASH** | $ | - |
| OTHER RECEIVABLES | | 121,508.65 |
| **TOTAL ASSETS** | $ | **121,508.65** |
| LIABILITIES | | |
| CURRENT LIABILITIES | | |
| ACCOUNTS PAYABLE | | - |
| OTHER CURRENT LIABILITY | | |
| ADVANCES FROM AGRIGLOBE | | - |
| ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES ("AFS"), LLC | | 23,006.58 |
| DUE TO AFS, LLC HOLDING ACCOUNT | | - |
| ADVANCES FRM METROPOLITAN LIFE INSURANCE COMPANY | | 558,620.29 |
| **TOTAL OTHER CURRENT LIABILITIES** | $ | **581,626.87** |
| **TOTAL CURRENT LIABILITIES** | $ | **581,626.87** |
| **TOTAL LIABILITIES** | $ | **581,626.87** |
| CAPITAL & EQUITY | | |
| RETAINED EARNINGS | | (23,818.36) |
| NET INCOME | | (436,299.86) |
| **TOTAL CAPITAL & EQUITY** | $ | **(460,118.22)** |
| **TOTAL LIABILITIES AND EQUITY** | $ | **121,508.65** |

**METROPOLITAN LIFE INSURANCE COMPANY V. C & A FARMS LLC ET AL**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: SEPTEMBER, 30 2025**

| | SEPTEMBER 2025 | | CUMULATIVE (11/07/2024 - 09/30/2025) |
|---|---:|---|---:|
| INCOME | | | |
| INCOME | - | | - |
| PROPERTY TAX REIMBURSEMENT | - | | 107,979.43 |
| **TOTAL INCOME** | $ - | $ | 107,979.43 |
| COST OF GOODS SOLD | | | |
| IRRIGATION LABOR | - | | - |
| IRRIGATION WATER | 23,006.58 | | 44,903.73 |
| LABORATORY | 812.00 | | 1,624.00 |
| TECHNICAL CONSULTING | - | | 15,688.20 |
| GROUND MAINTENANCE | - | | - |
| REPAIRS & MAINTENANCE | - | | - |
| TAXES - PROPERTY | - | | 107,979.43 |
| FARM MANAGEMENT | 2,168.00 | | 21,203.04 |
| **TOTAL COST OF GOODS SOLD** | $ 25,986.58 | $ | 191,398.40 |
| GROSS PROFIT | $ (25,986.58) | $ | (83,418.97) |
| EXPENSES | | | |
| PROFESSIONAL FEES - ACCOUNTING | 1,452.50 | | 18,750.59 |
| PROFESSIONAL FEES - LEGAL | 1,071.98 | | 132,739.10 |
| RECEIVER'S FEES | 21,680.00 | | 212,464.00 |
| BANK FEES | 200.00 | | 12,235.42 |
| INSURANCE - FIRE & LIABILITY | - | | 30.00 |
| MISCELLANEOUS | - | | 480.14 |
| **TOTAL EXPENSES** | $ 24,404.48 | $ | 376,699.25 |
| **NET INCOME/(LOSS)** | $ (50,391.06) | $ | (460,118.22) |

**METROPOLITAN LIFE INSURANCE COMPANY V. C & A FARMS LLC ET AL**

**CASH FLOW REPORT**
**CASH BASIS**
**FOR PERIOD ENDING: SEPTEMBER, 30 2025**

| | 09/01/2025 -<br>09/30/2025 | 11/07/2024 -<br>09/30/2025 |
|---|---:|---:|
| **CASH RECEIPTS:** | | |
| ADVANCES FROM AFS, LLC HOLDING ACCOUNT | - | 152,800.00 |
| ADVANCES FROM AFS FOR AP FUNDING | 28,964.83 | 39,381.72 |
| ADVANCES FROM METLIFE | 23,006.58 | 552,662.04 |
| FRESNO COUNTY - PROPERTY TAX REIMBURSEMENT | - | 107,978.93 |
| TOTAL RECEIPTS: | $ 51,971.41 | $ 852,822.69 |
| | | |
| **CASH DISBURSEMENTS:** | | |
| ADVANCES TO AFS, LLC HOLDING ACCOUNT | - | 152,800.00 |
| AFS REIMBURSMENTS FOR AP FUNDING | 1,780.35 | 10,416.89 |
| AGRIGLOBE ADVANCE REIMBURSEMENT | - | 190,514.67 |
| AGRIGLOBE FIDUCIARY SERVICES, LLC | 21,680.00 | 212,464.00 |
| DELLAVALLE LABORATORY, INC. | 812.00 | 1,624.00 |
| DIVERSIFIED LAND MANAGEMENT LLC | 2,168.00 | 21,203.04 |
| EAST WEST BANK - BANK CHARGES | 200.00 | 10,165.48 |
| FRESNO COUNTY - PROPERTY TAX | - | 107,979.43 |
| ROSPEC INSIGHTS | - | 3,252.00 |
| SAFEGUARD BUSINESS SYSTEMS, INC. | - | 410.88 |
| SAUL EWING LLP | 1,071.98 | 108,757.65 |
| SINGERLEWAK LLP | 1,452.50 | 18,750.59 |
| WESTLANDS WATER DISTRICT | 23,006.58 | 23,120.60 |
| TOTAL DISBURSEMENTS: | $ 52,171.41 | $ 861,459.23 |
| | | |
| (DECREASE)/INCREASE IN CASH | (200.00) | 0.00 |
| CASH-BEGINNING OF PERIOD | 200.00 | - |
| CASH-END OF PERIOD | $ 0.00 | $ 0.00 |

METROPOLITAN LIFE INSURANCE COMPANY V. C & A FARMS LLC ET AL

MONTHLY GENERAL LEDGER
ACCRUAL BASIS
FOR PERIOD ENDING: SEPTEMBER, 30 2025

| ACCOUNT | DATE | PAYEE/PAYOR | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 1000-902 - EAST WEST BANK (C&A CASE 1230) - OPERATING | | | | | | 200.00 |
| | 09/16/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1330 | | 2,168.00 | (1,968.00) |
| | 09/16/2025 | SAUL EWING LLP | INVOICE # 4446854 | | 1,071.98 | (3,039.98) |
| | 09/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | BILLS PAID BY AGRIGLOBE | | 1,780.35 | (4,820.33) |
| | 09/16/2025 | DELLAVALLE LABORATORY, INC. | INVOICE # 0082151-IN C&A | | 812.00 | (5,632.33) |
| | 09/16/2025 | SINGERLEWAK LLP | INVOICE # INV633183 C&A | | 1,452.50 | (7,084.83) |
| | 09/16/2025 | | TRANSFER FUNDS | 28,964.83 | | 21,880.00 |
| | 09/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1230-1020 | | 21,680.00 | 200.00 |
| | 09/23/2025 | EAST WEST BANK | MISC. FEES | | 1,932.22 | (1,732.22) |
| | 09/23/2025 | WESTLANDS WATER DISTRICT | INVOICE # 10091 073125 FEE C&A | | 23,006.58 | (24,738.80) |
| | 09/23/2025 | | ADVANCE | 23,006.58 | | (1,732.22) |
| | 09/25/2025 | | REFUND BANK FEE | 1,932.22 | | 200.00 |
| | 09/25/2025 | EAST WEST BANK | BANK FEE | | 200.00 | (0.00) |
| | | | | $ 53,903.63 | $ 54,103.63 | $ (0.00) |
| | | | | | | |
| 1001-902 - EAST WEST BANK (C&A CASE 1230) - REV/FUND | | | | | | |
| | 09/15/2025 | | ADVANCE | 28,964.83 | | 28,964.83 |
| | 09/16/2025 | | TRANSFER FUNDS | | 28,964.83 | - |
| | | | | $ 28,964.83 | $ 28,964.83 | $ - |
| | | | | | | |
| 1100 - OTHER RECEIVABLES | | | | | | 121,508.65 |
| | | | | $ - | $ - | $ 121,508.65 |
| | | | | | | |
| 2000 - ACCOUNTS PAYABLE | | | | | | (13,005.85) |
| | 09/01/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1230-1021 | | 10,840.00 | (23,845.85) |
| | 09/02/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1330 | | 2,168.00 | (26,013.85) |
| | 09/09/2025 | WESTLANDS WATER DISTRICT | INVOICE # 106002 092525 2ND INSTALLMENT | | 22,915.76 | (48,929.61) |
| | 09/10/2025 | SINGERLEWAK LLP | INVOICE # INV640167 C&A | | 381.66 | (49,311.27) |
| | 09/10/2025 | SINGERLEWAK LLP | INVOICE # INV640197 | | 961.50 | (50,272.77) |
| | 09/16/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | | 2,168.00 | | (48,104.77) |
| | 09/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 21,680.00 | | (26,424.77) |
| | 09/16/2025 | SAUL EWING LLP | | 1,071.98 | | (25,352.79) |
| | 09/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1230-1022 | | 10,840.00 | (36,192.79) |
| | 09/16/2025 | DELLAVALLE LABORATORY, INC. | | 812.00 | | (35,380.79) |
| | 09/16/2025 | SINGERLEWAK LLP | | 1,452.50 | | (33,928.29) |
| | 09/19/2025 | SAUL EWING LLP | INVOICE # 4453564 | | 507.00 | (34,435.29) |
| | 09/23/2025 | WESTLANDS WATER DISTRICT | | 23,006.58 | | (11,428.71) |
| | 09/23/2025 | SAUL EWING LLP | INVOICE # 4453571 C&A | | 919.30 | (12,348.01) |
| | | | | $ 50,191.06 | $ 49,533.22 | $ (12,348.01) |
| | | | | | | |
| 2050 - OTHER CURRENT LIABILITIES | | | | | | (1,780.35) |
| | 09/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | BILLS PAID BY AGRIGLOBE | 1,780.35 | | - |
| | 09/23/2025 | | ADVANCE | | 23,006.58 | (23,006.58) |
| | | | | $ 1,780.35 | $ 23,006.58 | $ (23,006.58) |
| | | | | | | |
| 2053-902 - ADVANCES FROM METROPOLITAN LIFE INSURANCE COMPANY (C&A 1230) | | | | | | (529,655.46) |
| | 09/15/2025 | | ADVANCE | | 28,964.83 | (558,620.29) |
| | | | | $ - | $ 28,964.83 | $ (558,620.29) |
| | | | | | | |
| 5100 - COST OF GOODS SOLD | | | | | | - |
| | | | | | | |
| 5142 - LABORATORY | | | | | | 1,624.00 |
| | | | | $ - | $ - | $ 1,624.00 |
| | | | | | | |
| 5165 - IRRIGATION WATER | | | | | | 20,726.52 |
| | 09/09/2025 | WESTLANDS WATER DISTRICT | BILLING PERIOD: 09/01/2025 - 09/30/2025 | 3,819.29 | | 24,545.81 |
| | 09/09/2025 | WESTLANDS WATER DISTRICT | BILLING PERIOD: 10/01/2025 - 02/28/2026 | 19,096.47 | | 43,642.28 |
| | | | | $ 22,915.76 | $ - | $ 43,642.28 |
| | | | | | | |
| 5179 - TECHNICAL CONSULTING | | | | | | 15,688.20 |
| | | | | $ - | $ - | $ 15,688.20 |
| | | | | | | |
| 5183 - FARM MANAGEMENT | | | | | | 19,035.04 |
| | 09/02/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | FARM MANAGEMENT || SEPTEMBER 2025 | 2,168.00 | | 21,203.04 |
| | | | | $ 2,168.00 | $ - | $ 21,203.04 |
| | | | | | | |
| 5900 - OPERATING EXPENSES | | | | | | - |
| | | | | | | |
| 5902 - RECEIVER FEES | | | | | | 201,624.00 |
| | 09/01/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES || 08/16/2025 - 08/31/2025 | 10,840.00 | | 212,464.00 |
| | 09/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES || 09/01/2025 - 09/15/2025 | 10,840.00 | | 223,304.00 |
| | | | | $ 21,680.00 | $ - | $ 223,304.00 |
| | | | | | | |
| 5993 - PROFESSIONAL FEES - LEGAL | | | | | | 132,739.10 |
| | 09/19/2025 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH AUGUST 31, 2025 | 507.00 | | 133,246.10 |
| | 09/23/2025 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH AUGUST 31, 2025 | 919.30 | | 134,165.40 |
| | | | | $ 1,426.30 | $ - | $ 134,165.40 |
| | | | | | | |
| 5994 - PROFESSIONAL FEES - ACCOUNTING | | | | | | 18,750.59 |
| | 09/10/2025 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH AUGUST 31, 2025 | 961.50 | | 19,712.09 |
| | 09/10/2025 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH AUGUST 31, 2025 | 381.66 | | 20,093.75 |
| | | | | $ 1,343.16 | $ - | $ 20,093.75 |
| | | | | | | |
| 5996 - INSURANCE - FIRE & LIABILITY | | | | | | 2,069.44 |
| | | | | $ - | $ - | $ 2,069.44 |

**METROPOLITAN LIFE INSURANCE COMPANY V. C & A FARMS LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: SEPTEMBER, 30 2025**

| ACCOUNT | DATE | PAYEE/PAYOR | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 5998 - BANK FEES | | | | | | 9,995.98 |
| | 09/23/2025 | EAST WEST BANK | MISC. FEES | 1,932.22 | | 11,928.20 |
| | 09/25/2025 | EAST WEST BANK | BANK FEE | 200.00 | | 12,128.20 |
| | 09/25/2025 | | REFUND BANK FEE | | 1,932.22 | 10,195.98 |
| | | | | $ 2,132.22 | $ 1,932.22 | $ 10,195.98 |
| 5999 - MISCELLANEOUS | | | | | | 480.14 |
| | | | | $ - | $ - | $ 480.14 |

**METROPOLITAN LIFE INSURANCE COMPANY V. C & A FARMS LLC ET AL**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: SEPTEMBER, 30 2025**

| VENDOR | DATE | BILL NO. | DUE DATE | AGE | OPEN BALANCE |
|--------|------|----------|----------|-----|--------------|
| **AGRIGLOBE FIDUCIARY SERVICES, LLC** | | | | | |
| | 09/16/2025 | INVOICE # 1230-1022 | 09/16/2025 | 14 | 10,840.00 |
| | | | | | $ 10,840.00 |
| **SAUL EWING LLP** | | | | | |
| | 09/19/2025 | INVOICE # 4453564 | 09/19/2025 | 11 | 507.00 |
| | 09/23/2025 | INVOICE # 4453571 C&A | 09/23/2025 | 7 | 919.30 |
| | | | | | $ 1,426.30 |
| **SINGERLEWAK LLP** | | | | | |
| | 09/10/2025 | INVOICE # INV640167 C&A | 09/10/2025 | 20 | 381.66 |
| | 09/10/2025 | INVOICE # INV640197 | 09/10/2025 | 20 | 961.50 |
| | | | | | $ 1,343.16 |
| **WESTLANDS WATER DISTRICT** | | | | | |
| | 05/23/2025 | INVOICE # 10018 043025 C&A CREDIT MEMO | 05/23/2025 | 130 | (2.17) |
| | 05/23/2025 | INVOICE # 104717 043025 C&A CREDIT MEMO | 05/23/2025 | 130 | (1,259.28) |
| | | | | | $ (1,261.45) |
| **TOTAL** | | | | | $ 12,348.01 |

**METROPOLITAN LIFE INSURANCE COMPANY V. C & A FARMS LLC ET AL**
**SCHEDULE OF AGRIGLOBE ADVANCES**
**FOR PERIOD ENDING: SEPTEMBER, 30 2025**

| ACCOUNT | DATE | DESCRIPTION | NAME | SPLIT | AMOUNT |
|---|---|---|---|---|---|
| **CASH ADVANCES TO RECEIVERSHIP** | | | | | |
| | 09/23/2025 | FUNDS FOR AP | AGRIGLOBE FIDUCIARY SERVICES, LLC | ADVANCES FROM AGRIGLOBE FIDUCIARY | 23,006.58 |
| | | | | | $  23,006.58 |
| | | | | **BALANCE AS OF 08/31/2025:** | **1,780.35** |
| | | | | ADD: | |
| | | | | ADVANCES IN SEP 2025 | 23,006.58 |
| | | | | LESS: | |
| | | | | PAYMENTS AGAINST ADVANCE IN SEP 2025 | (1,780.35) |
| | | | | **BALANCE OF AGRIGLOBE ADVANCES AS OF 09/30/2025:** | **$  23,006.58** |

# C & A Farms LLC Receivership Estate Case No 1230
## Reconciliation Summary
### 1001-902 East West Bank - Rev/Fund

## As of 9/30/2025

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 28,964.83 |
| Cleared Checks and Payments | (28,964.83) |
| **Total - Reconciled** | **0.00** |
| **Last Reconciled Statement Balance - 8/31/2025** | 0.00 |
| **Current Reconciled Balance** | 0.00 |
| **Reconcile Statement Balance - 9/30/2025** | 0.00 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 9/30/2025** | **0.00** |

# C & A Farms LLC Receivership Estate Case No 1230
## Reconciliation Detail
### 1001-902 East West Bank - Rev/Fund

### As of 9/30/2025

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Deposit | 9/15/2025 | DEPC&A16 | | Advance | 28,964.83 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **28,964.83** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 9/16/2025 | TRNC&A04 | | Transfer Funds | (28,964.83) |
| **Total - Cleared Checks and Payments** | | | | | | **(28,964.83)** |
| **Total - Reconciled** | | | | | | **0.00** |
| **Last Reconciled Statement Balance - 8/31/2025** | | | | | | 0.00 |
| **Current Reconciled Balance** | | | | | | 0.00 |
| **Reconcile Statement Balance - 9/30/2025** | | | | | | 0.00 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 9/30/2025** | | | | | | **0.00** |

**EAST WEST BANK**

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

**ACCOUNT STATEMENT**
Page   1   of   1
STARTING DATE: September 01, 2025
ENDING DATE: September 30, 2025
Total days in statement period: 30

( 0 )

PHILLIP CHRISTENSEN, RECEIVER FOR
C & A FARMS,LLC ET AL RECEIVERSHIP
ESTATE (CASE NO 1230)
REV/FUND
PO BOX 5379
FRESNO CA 93755-5379

Stay alert for financial scams. If you
receive an email, text, or call from
someone unknown about receiving or
sending money for inheritance, charities,
or anything similar, do not respond or
share your personal information.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | ■■■■■ | Beginning balance | $0.00 |
| Low balance | $0.00 | Total additions | ( 1 ) 28,964.83 |
| Average balance | $965.49 | Total subtractions | ( 1 ) 28,964.83 |
| | | Ending balance | $.00 |

### CREDITS

| Number | Date | Transaction Description | Additions |
|---|---|---|---|
| | 09-15 | Wire Trans-IN   b22fb736-585f-4150 -858e-95e55866afff METLIFE | |
| | | AGRICULTUR CHASUS33 LN 201755 INV 1230 | |
| | | 090425 | 28,964.83 |

### DEBITS

| Date | Transaction Description | Subtractions |
|---|---|---|
| 09-16 | Onln Bkg Trfn D   TO ACC■■■■ | 28,964.83 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 08-31 | 0.00 | 09-15 | 28,964.83 | 09-16 | 0.00 |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

3409      rev 05-16

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement……………........... $_____

**ENTER**
Present Balance in
your checkbook………………… $_____

**Add** Deposits not shown
on this Statement                      $_____
                                       _____
               **Sub Total**………  $_____

**Subtract** any service
charges, finance or
any other charges………………… $_____

              **Sub Total** ………… $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Add** Monthly Interest
Earned …………………………….. $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………….. $_____
                                    _____
                                    _____
                                    _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………….. $_____
                                    _____
                                    _____
                                    _____

**Total** amount of outstanding
checks……………………………. $_____

**Balance**…………..........................** $_____

**Balance**……….................................. $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1.  Tell us your name and account number.
2.  Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

# C & A Farms LLC Receivership Estate Case No 1230
## Reconciliation Summary
## 1000-902 East West Bank - Operating

## As of 9/30/2025

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 53,903.63 |
| Cleared Checks and Payments | (61,386.70) |
| **Total - Reconciled** | **(7,483.07)** |
| **Last Reconciled Statement Balance - 8/31/2025** | 7,483.07 |
| **Current Reconciled Balance** | 0.00 |
| **Reconcile Statement Balance - 9/30/2025** | 0.00 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 9/30/2025** | **0.00** |

# C & A Farms LLC Receivership Estate Case No 1230
## Reconciliation Detail
## 1000-902 East West Bank - Operating

### As of 9/30/2025

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|----|------------------|------|-----------------|------|------|---------|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 9/16/2025 | TRNC&A04 | | Transfer Funds | 28,964.83 |
| | Deposit | 9/23/2025 | DEPC&A17 | | Advance | 23,006.58 |
| | Deposit | 9/25/2025 | DEPC&A18 | | Refund Bank Fee | 1,932.22 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **53,903.63** |
| **Cleared Checks and Payments** | | | | | | |
| | Bill Payment | 8/27/2025 | 1035 | Saul Ewing LLP | Invoice # 4437405 | (1,941.09) |
| | Bill Payment | 8/27/2025 | 1034 | Diversified Land Management, LLC | Invoice # 1243 | (2,168.00) |
| | Bill Payment | 8/27/2025 | 1033 | Dellavalle Laboratory, Inc. | Invoice # 0077984-IN | (812.00) |
| | Bill Payment | 8/27/2025 | 1037 | Westlands Water District | Invoice # 106085 053125 C&A | (71.77) |
| | Bill Payment | 8/27/2025 | 1036 | SingerLewak LLP | Invoice # INV629341 C&A | (2,290.21) |
| | Check | 9/16/2025 | WIRE | Agriglobe Fiduciary Services, LLC | Bills Paid By Agriglobe | (1,780.35) |
| | Bill Payment | 9/16/2025 | 1038 | Dellavalle Laboratory, Inc. | Invoice # 0082151-IN C&A | (812.00) |
| | Bill Payment | 9/16/2025 | 1040 | Saul Ewing LLP | Invoice # 4446854 | (1,071.98) |
| | Bill Payment | 9/16/2025 | 1039 | Diversified Land Management, LLC | Invoice # 1330 | (2,168.00) |
| | Bill Payment | 9/16/2025 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # 1230-1020 | (21,680.00) |
| | Bill Payment | 9/16/2025 | 1041 | SingerLewak LLP | Invoice # INV633183 C&A | (1,452.50) |
| | Check | 9/23/2025 | DIRECT WITHDRAWAL | East West Bank | Misc. Fees | (1,932.22) |
| | Bill Payment | 9/23/2025 | 1042 | Westlands Water District | Invoice # 10091 073125 Fee C&A | (23,006.58) |
| | Check | 9/25/2025 | DIRECT WITHDRAWAL | East West Bank | Bank Fee | (200.00) |
| **Total - Cleared Checks and Payments** | | | | | | **(61,386.70)** |
| **Total - Reconciled** | | | | | | **(7,483.07)** |
| **Last Reconciled Statement Balance - 8/31/2025** | | | | | | 7,483.07 |
| **Current Reconciled Balance** | | | | | | 0.00 |
| **Reconcile Statement Balance - 9/30/2025** | | | | | | 0.00 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 9/30/2025** | | | | | | **0.00** |

# EAST WEST BANK

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

**ACCOUNT STATEMENT**

Page 1 of 4
STARTING DATE: September 01, 2025
ENDING DATE: September 30, 2025
Total days in statement period: 30

( 10 )

PHILLIP CHRISTENSEN, RECEIVER FOR
C & A FARMS LLC ET AL RECEIVERSHIP
ESTATE (CASE NO 1230)
(OPERATING)
PO BOX 5379
FRESNO CA 93755-5379

Stay alert for financial scams. If you
receive an email, text, or call from
someone unknown about receiving or
sending money for inheritance, charities,
or anything similar, do not respond or
share your personal information.

## Commercial Analysis Checking

| Account number | | Beginning balance | | $7,483.07 |
|---|---|---|---|---|
| Enclosures | 10 | Total additions | ( 3 ) | 53,903.63 |
| Low balance | $0.00 | Total subtractions | ( 14 ) | 61,386.70 |
| Average balance | $3,997.26 | Ending balance | | $.00 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 09-16 | Onin Bkg Trft C | FR ACC 05400019615 | 28,964.83 |
| | 09-23 | Incoming Wire | ACD3337P00002779 AGRIGLOBE FIDUCIAR | |
| | | | 322070381 /ROC/ACD3337P00002 779 | 23,006.58 |
| | 09-25 | Credit Memo | REFUND BANK FEE DTD 9/23/2025 | 1,932.22 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1033 | 09-10 | 812.00 | 1038 | 09-24 | 812.00 |
| 1034 | 09-03 | 2,168.00 | 1039 | 09-22 | 2,168.00 |
| 1035 | 09-12 | 1,941.09 | 1040 | 09-25 | 1,071.98 |
| 1036 | 09-10 | 2,290.21 | 1041 | 09-25 | 1,452.50 |
| 1037 | 09-03 | 71.77 | 1042 | 09-24 | 23,006.58 |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 09-16 | Outgoing Wire | ACD3330P00002437 Agriglobe Fiduciar 322070381 /ROC/ACD3330P00002 437 | 1,780.35 |
| 09-16 | Outgoing Wire | ACD3330P00002436 Agriglobe Fiduciar 322070381 /ROC/ACD3330P00002 436 | 21,680.00 |
| 09-23 | Analysis Servic | ANALYSIS ACTVITY FOR 08/25 | 1,932.22 |
| 09-25 | Debit Memo | AA FEE FOR AUG DTD 9/23/2025 | 200.00 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 08-31 | 7,483.07 | 09-12 | 200.00 | 09-23 | 24,610.84 |
| 09-03 | 5,243.30 | 09-16 | 5,704.48 | 09-24 | 792.26 |
| 09-10 | 2,141.09 | 09-22 | 3,536.48 | 09-25 | 0.00 |

3409    rev 05-16

**E**AST**W**EST**B**ANK

9300 Fla r Dr., 1St FL
E Monte, CA. 91731

PHILLIP CHRISTENSEN, RECEIVER FOR

**OVERDRAFT/RETURN ITEM FEES**

|  | Tota for th s period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |



09/10/2025    1033    $812.00



09/10/2025    1033    $812.00



09/03/2025    1034    $2,168.00



09/03/2025    1034    $2,168.00



09/12/2025    1035    $1,941.09



09/12/2025    1035    $1,941.09



09/10/2025    1036    $2,290.21



09/10/2025    1036    $2,290.21



09/03/2025    1037    $71.77



09/03/2025    1037    $71.77



09/24/2025    1038    $812.00



09/24/2025    1038    $812.00



09/22/2025    1039    $2,168.00



09/22/2025    1039    $2,168.00



09/25/2025    1040    $1,071.98



09/25/2025    1040    $1,071.98



09/25/2025    1041    $1,452.50



09/25/2025    1041    $1,452.50



09/24/2025    1042    $23,006.58



09/24/2025    1042    $23,006.58

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement…………….......... $_____

**ENTER**
Present Balance in
your checkbook………………… $_____

**Add** Deposits not shown
on this Statement
$_____
_____

**Subtract** any service
charges, finance or
any other charges……………… $_____

Sub Total………. $_____

**Subtract** Checks Issued
but not on Statement

Sub Total ………… $_____

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL | | TOTAL | |

**Add** Monthly Interest
Earned …………………………….. $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………….. $_____
_____
_____
_____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………….. $_____
_____
_____
_____

**Total** amount of outstanding
checks…………………………. $_____

**Balance**……….............................** $_____

**Balance**……….................................. $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

# Exhibit 3

## EXECUTIVE SUMMARY

---

METROPOLITAN LIFE INSURANCE COMPANY V. MARICOPA ORCHARDS LLC
CASE NO: 1:24-cv-01231-KES-SAB

---

RECEIVER'S REPORT

<u>SEPTEMBER 1 - SEPTEMBER 30, 2025</u>

**FINANCIAL:**
DURING THE REPORTING PERIOD, TOTAL CASH RECEIPTS AMOUNTED TO **$128,817.92**, DERIVED FROM THE FOLLOWING SOURCES: ADVANCES FROM AFS, LLC FOR ACCOUNTS PAYABLE PROCESSING, A REFUND FROM VENDOR, AND ADVANCES FROM METROPOLITAN LIFE INSURANCE COMPANY. OF THIS AMOUNT, **$8,668.76** WAS RECEIVED FROM METROPOLITAN LIFE INSURANCE COMPANY. TOTAL DISBURSEMENTS DURING THE PERIOD WERE **$135,324.36**, WHICH INCLUDED REIMBURSEMENT FOR AFS ADVANCED COSTS, PAYMENTS TOWARD OUTSTANDING ACCOUNTS PAYABLE, AND BANK FEES. AS OF THE END OF THE REPORTING PERIOD, THE RECEIVERSHIP HELD **$6,726.61** IN CASH. OUTSTANDING ACCOUNTS PAYABLE TOTALED **$31,185.76**. AN ACCOUNTS PAYABLE AGING REPORT AS OF THE PERIOD END IS ATTACHED HERETO. ADDITIONALLY, THE BALANCE DUE TO AGRIGLOBE FOR ADVANCED RECEIVERSHIP COSTS TOTALED **$113,507.00**.


AS OF THE ISSUANCE OF THIS REPORT, THERE IS NO ACCOUNTS RECEIVABLE DUE TO THE RECEIVERSHIP.


**MARKETING:**
- AS OF AUGUST 2025, THE RECEIVER OPENED ESCROW FOR SEBASTIAN RANCH, WHICH INCLUDES 158.39 ACRES OF BLUEBERRIES LOCATED WITHIN THE WHEELER RIDGE-MARICOPA WATER STORAGE DISTRICT. A POTENTIAL AUCTION AND SALE HEARING WERE SCHEDULED FOR SEPTEMBER 11, 2025, BUT WAS CANCELLED BASED ON A LACK OF OVERBIDDERS, AND THE COURT ENTERED AN ORDER APPROVING THE SALE ON SEPTEMBER 24, 2025, FOR A CLOSING DATE IN MID-OCTOBER.


**PROPERTY STATUS:**
*A DESCRIPTION OF THE OVERALL PROPERTY STATUS FOLLOWS, WHICH MAY INCLUDE HEALTHY/SAFETY, CAPITAL REPAIRS, TENANT IMPROVEMENTS, VIOLATION NOTICES, AND ROUTINE OPERATIONS:*

**SEBASTIAN RANCH**
- THE SEBASTIAN RANCH ENCOMPASSES 158.39 ACRES OF BLUEBERRIES LOCATED WITHIN WHEELER RIDGE-MARICOPA WATER STORAGE DISTRICT. THE SUBJECT FARM ASSET EXPERIENCED HAIL AND RAIN AT THE TAIL END OF THE MONTH OF MARCH. A PORTION OF THE COLLATERAL WAS EFFECTIVE BY THE HAIL STORM. NECESSARY CROP INSURANCE CLAIMS WERE FILED BY THE RECEIVER. ADDITIONALLY, A CROP INSURANCE ADJUSTER MET WITH THE RECEIVER AT THE FARM TO INSPECT ACTUAL DAMAGES INCURRED. THE INSURANCE ADJUSTER HAS DECLARED THE RECEIVER TO NOT HARVEST THE 2025 CROP DUE TO THE HAIL DAMAGE. THE RECEIVER ANTICIPATES AN INSURANCE INDEMNITY TO BE PAID OUT FOR THE 2025 CROP TO THE RECEIVERSHIP ESTATE FOR THE LOSS OF CROP FROM ADVERSE WEATHER CONDITIONS. THE INDEMNITY PAYOUT IS EXPECTED TO OCCUR IN OCTOBER 2025.

# CONTENTS

- BALANCE SHEET (MODIFIED CASH BASIS)
- MONTHLY INCOME STATEMENT (MODIFIED CASH BASIS)
- CASH FLOW REPORT  (CASH BASIS)
- GENERAL LEDGER (ACCRUAL BASIS)
- ACCOUNTS PAYABLE AGING REPORT
- SCHEDULE OF AGRIGLOBE ADVANCES
- BANK RECONCILIATIONS/STATEMENT

**METROPOLITAN LIFE INSURANCE COMPANY V. MARICOPA ORCHARDS LLC**

**BALANCE SHEET**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: SEPTEMBER 30, 2025**

| | | |
|---|---|---:|
| ASSETS | | |
|   CURRENT ASSETS | | |
|   CASH | | |
|     1000-903 - EAST WEST BANK (MARICOPA ORCHARD 1231) - OPERATING | | 6,726.61 |
|     1001-903 - EAST WEST BANK (MARICOPA ORCHARD 1231) - REV/FUND | | - |
|     **TOTAL CASH** | $ | **6,726.61** |
|   **TOTAL ASSETS** | $ | **6,726.61** |
| LIABILITIES | | |
|   CURRENT LIABILITIES | | |
|     ACCOUNTS PAYABLE | | - |
|   OTHER CURRENT LIABILITY | | |
|     ADVANCES FROM AGRIGLOBE | | - |
|     ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES ("AFS"), LLC | | 113,507.00 |
|     ADVANCES FROM METLIFE | | 485,056.55 |
|     DUE TO AFS, LLC HOLDING ACCOUNT | | - |
|     **TOTAL OTHER CURRENT LIABILITIES** | $ | **598,563.55** |
|   **TOTAL CURRENT LIABILITIES** | $ | **598,563.55** |
|   **TOTAL LIABILITIES** | $ | **598,563.55** |
| CAPITAL & EQUITY | | |
|   RETAINED EARNINGS | | (16,668.65) |
|   NET INCOME | | (575,168.29) |
|   **TOTAL CAPITAL & EQUITY** | $ | **(591,836.94)** |
|   **TOTAL LIABILITIES AND EQUITY** | $ | **6,726.61** |

**METROPOLITAN LIFE INSURANCE COMPANY V. MARICOPA ORCHARDS LLC**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: SEPTEMBER 30, 2025**

| | SEPTEMBER 2025 | CUMULATIVE (11/17/2024 - 09/30/2025) |
|---|---|---|
| INCOME | | |
| INCOME | - | - |
| **TOTAL INCOME** | $         - | $         - |
| COST OF GOODS SOLD | | |
| FROST PROTECTION | - | 5,000.00 |
| POLLINATION | - | 46,000.00 |
| FERTILITY | - | 22,416.86 |
| SOIL AMENDMENTS | - | 6,380.10 |
| LABORATORY | 384.00 | 1,233.00 |
| HERBICIDES | - | 11,400.23 |
| INSECTICIDES | - | 3,003.94 |
| FUNGICIDES | (6,642.16) | 54,270.71 |
| IRRIGATION LABOR | 3,256.22 | 28,782.02 |
| IRRIGATION WATER | - | 133,212.20 |
| VERTEBRATE CONTROL | 2,220.15 | 19,608.36 |
| TECHNICAL CONSULTING | 4,250.00 | 15,974.07 |
| GROUND MAINTENANCE | - | 11,400.00 |
| REPAIRS & MAINTENANCE | - | 4,564.56 |
| SUBSCRIPTION SERVICES | - | 758.79 |
| TAXES - PROPERTY | - | - |
| INSURANCE - CROP | 113,507.00 | 113,507.00 |
| FARM MANAGEMENT | 4,625.31 | 54,234.50 |
| **TOTAL COST OF GOODS SOLD** | $    121,600.52 | $    531,746.34 |
| GROSS PROFIT | $    (121,600.52) | $    (531,746.34) |
| EXPENSES | | |
| PROFESSIONAL FEES - ACCOUNTING | 1,546.24 | 9,935.07 |
| PROFESSIONAL FEES - LEGAL | 278.10 | 11,157.33 |
| RECEIVER'S FEES | 4,440.30 | 37,446.53 |
| BANK FEES | 58.25 | 1,389.80 |
| INSURANCE - FIRE & LIABILITY | - | 125.00 |
| MISCELLANEOUS | - | 36.87 |
| **TOTAL EXPENSES** | $    6,322.89 | $    60,090.60 |
| **NET INCOME/(LOSS)** | $    (127,923.41) | $    (591,836.94) |

**METROPOLITAN LIFE INSURANCE COMPANY V. MARICOPA ORCHARDS LLC**

**CASH FLOW REPORT**
**CASH BASIS**
**FOR PERIOD ENDING: SEPTEMBER 30, 2025**

| | 09/01/2025 - 09/30/2025 | 11/07/2024 - 09/30/2025 |
|---|---|---|
| **CASH RECEIPTS:** | | |
| ADVANCES FROM AFS, LLC HOLDING ACCOUNT | - | 82,000.00 |
| ADVANCES FROM AFS FOR AP FUNDING | 113,507.00 | 216,537.94 |
| ADVANCES FROM METROPOLITAN LIFE INSURANCE COMPANY | 8,668.76 | 485,056.55 |
| NUTRIEN AG SOLUTIONS - REFUND | 6,642.16 | 6,642.16 |
| TOTAL RECEIPTS: | **$ 128,817.92** | **$ 790,236.65** |
| **CASH DISBURSEMENTS:** | | |
| ADVANCES TO AFS, LLC HOLDING ACCOUNT | - | 82,000.00 |
| AFS REIMBURSEMENTS FOR AP FUNDING | - | 103,030.94 |
| AGRIGLOBE ADVANCE REIMBURSEMENT | 758.79 | 101,298.86 |
| AGRIGLOBE FIDUCIARY SERVICES, LLC | 4,440.30 | 37,446.53 |
| DIVERSIFIED LAND MANAGEMENT, LLC | 10,101.68 | 89,279.60 |
| EAST WEST BANK - BANK FEES | 58.25 | 412.43 |
| FIVE STAR HONEY FARMS | - | 46,000.00 |
| GLOBAL AG INSURANCE SERVICES LLC | 113,507.00 | 113,507.00 |
| GUARDIAN HARVEST, INC | 4,250.00 | 13,407.00 |
| KRF, LLC | - | 41,600.00 |
| NUTRIEN AG SOLUTIONS- MADERA | 384.00 | 73,109.90 |
| PERRY JOHNSON REGISTRARS FOOD SAFETY, INC. | - | 1,081.99 |
| ROSPEC INSIGHTS | - | 444.04 |
| SAFEGUARD BUSINESS SYSTEMS, INC. | - | 410.88 |
| SAUL EWING LLP | 278.10 | 8,236.43 |
| SINGERLEWAK LLP | 1,546.24 | 9,935.07 |
| VERDEGAAL BROTHERS INC. | - | 10,944.66 |
| WHEELER RIDGE - MARICOPA WATER STORAGE DISTRICT | - | 51,364.71 |
| TOTAL DISBURSEMENTS: | **$ 135,324.36** | **$ 783,510.04** |
| (DECREASE)/INCREASE IN CASH | (6,506.44) | 6,726.61 |
| CASH-BEGINNING OF PERIOD | 13,233.05 | - |
| CASH-END OF PERIOD | **$    6,726.61** | **$    6,726.61** |

**METROPOLITAN LIFE INSURANCE COMPANY V. MARICOPA ORCHARDS LLC**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: SEPTEMBER 30, 2025**

| ACCOUNT | DATE | PAYEE/PAYOR | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 1000-903 - EAST WEST BANK (MARICOPA CASE 1231) - OPERATING | | | | | | 13,233.05 |
| | 09/10/2025 | GUARDIAN HARVEST, INC. | INVOICE # 3857 | | 4,250.00 | 8,983.05 |
| | 09/10/2025 | SAUL EWING LLP | INVOICE # 4437412 MARICOPA | | 278.10 | 8,704.95 |
| | 09/10/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | PAID AGRIGLOBE FIDUCIARY ADVANCE | | 758.79 | 7,946.16 |
| | 09/10/2025 | NUTRIEN AG SOLUTIONS- MADERA | INVOICE # 57788583 | | 384.00 | 7,562.16 |
| | 09/10/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1249 | | 10,101.68 | (2,539.52) |
| | 09/10/2025 | SINGERLEWAK LLP | INVOICE # INV629341 MARICOPA | | 1,546.24 | (4,085.76) |
| | 09/10/2025 | | TRANSFER FUNDS | 8,668.76 | | 4,583.00 |
| | 09/11/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1231-1016 | | 4,440.30 | 142.70 |
| | 09/24/2025 | EAST WEST BANK | MISC. FEES | | 58.25 | 84.45 |
| | 09/26/2025 | | REFUND FOR CREDIT FROM NUTRIEN - TRANSFERRED FROM AFS | 6,642.16 | | 6,726.61 |
| | 09/29/2025 | | ADVANCE | 113,507.00 | | 120,233.61 |
| | 09/29/2025 | GLOBAL AG INSURANCE SERVICES LLC | INVOICE # 1013742 081525 | | 113,507.00 | 6,726.61 |
| | | | | **$ 128,817.92** | **$ 135,324.36** | **$ 6,726.61** |
| | | | | | | . |
| 1001-903 - EAST WEST BANK (MARICOPA CASE 1231) - REV/FUND | | | | | | . |
| | 09/10/2025 | | TRANSFER FUNDS | | 8,668.76 | (8,668.76) |
| | 09/10/2025 | | ADVANCE | 8,668.76 | | - |
| | | | | **$   8,668.76** | **$   8,668.76** | **$       -** |
| | | | | | | . |
| 1110 - OTHER CURRENT RECEIVABLE | | | | | | . |
| | 09/08/2025 | | INVOICE # 1881 082625 8TH INSTALLMENT CREDIT MEMO | 35,694.44 | | 35,694.44 |
| | | | | **$  35,694.44** | **$       -** | **$  35,694.44** |
| | | | | | | . |
| 2000 - ACCOUNTS PAYABLE | | | | | | (131,832.26) |
| | 09/01/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1231-1020 | | 2,220.15 | (134,052.41) |
| | 09/02/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1334 | | 10,101.68 | (144,154.09) |
| | 09/10/2025 | SINGERLEWAK LLP | INVOICE # INV640167 MARICOPA | | 52.11 | (144,206.20) |
| | 09/10/2025 | GUARDIAN HARVEST, INC. | | 4,250.00 | | (139,956.20) |
| | 09/10/2025 | NUTRIEN AG SOLUTIONS- MADERA | | 384.00 | | (139,572.20) |
| | 09/10/2025 | SINGERLEWAK LLP | | 1,546.24 | | (138,025.96) |
| | 09/10/2025 | SAUL EWING LLP | | 278.10 | | (137,747.86) |
| | 09/10/2025 | SINGERLEWAK LLP | INVOICE # INV640209 | | 870.00 | (138,617.86) |
| | 09/10/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | | 10,101.68 | | (128,516.18) |
| | 09/11/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 4,440.30 | | (124,075.88) |
| | 09/15/2025 | WATER ASSOCIATES | INVOICE # INV969 | | 8,708.57 | (132,784.45) |
| | 09/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1231-1021 | | 2,220.15 | (135,004.60) |
| | 09/18/2025 | PERRY JOHNSON REGISTRARS FOOD SAFETY, INC. | INVOICE # 0007030-IN MARICOPA | | 224.98 | (135,229.58) |
| | 09/23/2025 | SAUL EWING LLP | INVOICE # 4453566 | | 2,695.50 | (137,925.08) |
| | 09/23/2025 | SAUL EWING LLP | INVOICE # 4453571 MARICOPA | | 125.52 | (138,050.60) |
| | 09/26/2025 | | REFUND FOR CREDIT FROM NUTRIEN - TRANSFERRED FROM AFS | | 6,642.16 | (144,692.76) |
| | 09/29/2025 | GLOBAL AG INSURANCE SERVICES LLC | | 113,507.00 | | (31,185.76) |
| | | | | **$ 134,507.32** | **$  33,860.82** | **$  (31,185.76)** |
| | | | | | | . |
| 2050 - OTHER CURRENT LIABILITIES | | | | | | . |
| | 09/29/2025 | | ADVANCE | | 113,507.00 | (113,507.00) |
| | | | | **$       -** | **$ 113,507.00** | **$ (113,507.00)** |
| | | | | | | . |
| 2052-903 - ADVANCES FROM AGRIGLOBE FIDUCIARY (MARICOPA 1231) | | | | | | (758.79) |
| | 09/10/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | PAID AGRIGLOBE FIDUCIARY ADVANCE | 758.79 | | - |
| | | | | **$     758.79** | **$       -** | **$       -** |
| | | | | | | . |
| 2053-903 - ADVANCES FROM METROPOLITAN LIFE INSURANCE COMPANY (MAR 1231) | | | | | | (476,387.79) |
| | 09/10/2025 | | ADVANCE | | 8,668.76 | (485,056.55) |
| | | | | **$       -** | **$   8,668.76** | **$ (485,056.55)** |
| | | | | | | . |
| 5100 - COST OF GOODS SOLD | | | | | | - |
| | | | | | | . |
| 5110 - FROST PROTECTION | | | | | | 5,000.00 |
| | | | | **$       -** | **$       -** | **$   5,000.00** |
| | | | | | | . |
| 5128 - POLLINATION | | | | | | 46,000.00 |
| | | | | **$       -** | **$       -** | **$  46,000.00** |
| | | | | | | . |
| 5138 - FERTILITY | | | | | | 23,975.66 |
| | | | | **$       -** | **$       -** | **$  23,975.66** |
| | | | | | | . |
| 5140 - SOIL AMENDMENTS | | | | | | 6,380.10 |
| | | | | **$       -** | **$       -** | **$   6,380.10** |
| | | | | | | . |
| 5142 - LABORATORY | | | | | | 1,233.00 |
| | | | | **$       -** | **$       -** | **$   1,233.00** |
| | | | | | | . |
| 5146 - HERBICIDES | | | | | | 11,400.23 |
| | | | | **$       -** | **$       -** | **$  11,400.23** |
| | | | | | | . |
| 5148 - INSECTICIDES | | | | | | 3,003.94 |
| | | | | **$       -** | **$       -** | **$   3,003.94** |
| | | | | | | . |
| 5160 - FUNGICIDES | | | | | | 52,711.91 |
| | | | | **$       -** | **$       -** | **$  52,711.91** |
| | | | | | | . |
| 5163 - IRRIGATION LABOR | | | | | | 28,782.02 |
| | 09/02/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | IRRIGATION LABOR || SEPTEMBER 2025 | 3,256.22 | | 32,038.24 |
| | | | | **$   3,256.22** | **$       -** | **$  32,038.24** |

METROPOLITAN LIFE INSURANCE COMPANY V. MARICOPA ORCHARDS LLC

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: SEPTEMBER 30, 2025**

| ACCOUNT | DATE | PAYEE/PAYOR | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 5165 - IRRIGATION WATER | | | | | | 133,212.20 |
| | 09/08/2025 | | BILLING PERIOD: 09/01/2025 - 09/30/2025 | | 35,694.44 | 97,517.76 |
| | | | | $ - | $ 35,694.44 | $ 97,517.76 |
| 5168 - VERTEBRATE CONTROL | | | | | | 19,608.36 |
| | 09/02/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | VERTEBRATE CONTROL || SEPTEMBER 2025 | 2,220.15 | | 21,828.51 |
| | | | | $ 2,220.15 | $ - | $ 21,828.51 |
| 5170 - GROUND MAINTENANCE | | | | | | 11,400.00 |
| | | | | $ - | $ - | $ 11,400.00 |
| 5177 - REPAIRS & MAINTENANCE | | | | | | 4,564.56 |
| | 09/15/2025 | WATER ASSOCIATES | R&M || ALUMINUM WIRE PARTS AND MISCELLANEOUS, STEEL PROTECTORS | 8,708.57 | | 13,273.13 |
| | | | | $ 8,708.57 | $ - | $ 13,273.13 |
| 5179 - TECHNICAL CONSULTING | | | | | | 15,974.07 |
| | 09/18/2025 | PERRY JOHNSON REGISTRARS FOOD SAFETY, INC. | FOOD SAFETY AND CERTIFICATION | 224.98 | | 16,199.05 |
| | | | | $ 224.98 | $ - | $ 16,199.05 |
| 5181 - SUBSCRIPTION SERVICES | | | | | | 758.79 |
| | | | | $ - | $ - | $ 758.79 |
| 5183 - FARM MANAGEMENT | | | | | | 40,889.22 |
| | 09/02/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | FARM MANAGEMENT || SEPTEMBER 2025 | 4,625.31 | | 45,514.53 |
| | | | | $ 4,625.31 | $ - | $ 45,514.53 |
| 5185 - INSURANCE - CROP | | | | | | 113,507.00 |
| | | | | $ - | $ - | $ 113,507.00 |
| 5189 - TAX - PROPERTY | | | | | | 13,345.28 |
| | | | | $ - | $ - | $ 13,345.28 |
| 5900 - OPERATING EXPENSES | | | | | | - |
| 5902 - RECEIVER FEES | | | | | | 39,666.68 |
| | 09/01/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES || 08/16/2025 - 08/31/2025 | 2,220.15 | | 41,886.83 |
| | 09/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES || 09/01/2025 - 09/15/2025 | 2,220.15 | | 44,106.98 |
| | | | | $ 4,440.30 | $ - | $ 44,106.98 |
| 5993 - PROFESSIONAL FEES - LEGAL | | | | | | 11,805.78 |
| | 09/19/2025 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH AUGUST 31, 2025 | 2,695.50 | | 14,501.28 |
| | 09/23/2025 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH AUGUST 31, 2025 | 125.52 | | 14,626.80 |
| | | | | $ 2,821.02 | $ - | $ 14,626.80 |
| 5994 - PROFESSIONAL FEES - ACCOUNTING | | | | | | 11,033.57 |
| | 09/10/2025 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH AUGUST 31, 2025 | 52.11 | | 11,085.68 |
| | 09/10/2025 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH AUGUST 31, 2025 | 870.00 | | 11,955.68 |
| | | | | $ 922.11 | $ - | $ 11,955.68 |
| 5996 - INSURANCE - FIRE & LIABILITY | | | | | | 387.08 |
| | | | | $ - | $ - | $ 387.08 |
| 5998 - BANK FEES | | | | | | 1,069.47 |
| | 09/24/2025 | EAST WEST BANK | MISC. FEES | 58.25 | | 1,127.72 |
| | | | | $ 58.25 | $ - | $ 1,127.72 |
| 5999 - MISCELLANEOUS | | | | | | 36.87 |
| | | | | $ - | $ - | $ 36.87 |

**METROPOLITAN LIFE INSURANCE COMPANY V. MARICOPA ORCHARDS LLC**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: SEPTEMBER 30, 2025**

| VENDOR | DATE | BILL NO. | DUE DATE | AGE | OPEN BALANCE |
|---|---|---|---|---|---|
| **AGRIGLOBE FIDUCIARY SERVICES, LLC** | | | | | |
| | 08/16/2025 | INVOICE # 1231-1019 | 08/16/2025 | 45 | 2,220.15 |
| | 09/01/2025 | INVOICE # 1231-1020 | 09/01/2025 | 29 | 2,220.15 |
| | 09/16/2025 | INVOICE # 1231-1021 | 09/16/2025 | 14 | 2,220.15 |
| | | | | $ | **6,660.45** |
| **DIVERSIFIED LAND MANAGEMENT, LLC** | | | | | |
| | 09/02/2025 | INVOICE # 1334 | 09/02/2025 | 28 | 2,220.15 |
| | 09/02/2025 | INVOICE # 1334 | 09/02/2025 | 28 | 4,625.31 |
| | 09/02/2025 | INVOICE # 1334 | 09/02/2025 | 28 | 3,256.22 |
| | | | | $ | **10,101.68** |
| **PERRY JOHNSON REGISTRARS FOOD SAFETY, INC.** | | | | | |
| | 09/18/2025 | INVOICE # 0007030-IN MARICOPA | 09/18/2025 | 12 | 224.98 |
| | | | | $ | **224.98** |
| **SAUL EWING LLP** | | | | | |
| | 08/12/2025 | INVOICE # 4446856 | 08/12/2025 | 49 | 507.00 |
| | 08/22/2025 | INVOICE # 4437412 ADD MARICOPA | 08/22/2025 | 39 | 2.25 |
| | 08/25/2025 | INVOICE # 4446861 MARICOPA | 08/25/2025 | 36 | 139.20 |
| | 09/19/2025 | INVOICE # 4453566 | 09/19/2025 | 11 | 2,695.50 |
| | 09/23/2025 | INVOICE # 4453571 MARICOPA | 09/23/2025 | 7 | 125.52 |
| | | | | $ | **3,469.47** |
| **SINGERLEWAK LLP** | | | | | |
| | 08/11/2025 | INVOICE # INV633197 | 08/11/2025 | 50 | 1,024.50 |
| | 08/11/2025 | INVOICE # INV633183 MARICOPA | 08/11/2025 | 50 | 74.00 |
| | 09/10/2025 | INVOICE # INV640209 | 09/10/2025 | 20 | 870.00 |
| | 09/10/2025 | INVOICE # INV640167 MARICOPA | 09/10/2025 | 20 | 52.11 |
| | | | | $ | **2,020.61** |
| **WATER ASSOCIATES** | | | | | |
| | 09/15/2025 | INVOICE # INV969 | 09/28/2025 | 2 | 8,708.57 |
| | | | | $ | **8,708.57** |
| | | | | | |
| **TOTAL** | | | | $ | **31,185.76** |

**METROPOLITAN LIFE INSURANCE COMPANY V. MARICOPA ORCHARDS LLC**
**SCHEDULE OF AGRIGLOBE ADVANCES**
**FOR PERIOD ENDING: SEPTEMBER 30, 2025**

| ACCOUNT | DATE | DESCRIPTION | NAME | SPLIT | AMOUNT |
|---|---|---|---|---|---|
| **CASH ADVANCES TO RECEIVERSHIP** | | | | | |
| | 09/29/2025 | FUNDS FOR AP | AGRIGLOBE FIDUCIARY SERVICES, LLC | ADVANCES FROM AGRIGLOBE FIDUCIARY | 113,507.00 |
| | | | | | $ 113,507.00 |
| | | | | **BALANCE AS OF 08/31/2025:** | 758.79 |
| | | | | ADD: | |
| | | | | ADVANCES IN SEP 2025 | 113,507.00 |
| | | | | LESS: | |
| | | | | PAYMENTS AGAINST ADVANCE IN SEP 2025 | (758.79) |
| | | | | **BALANCE OF AGRIGLOBE ADVANCES AS OF 09/30/2025:** | $ 113,507.00 |

# Maricopa Orchards LLC Et Al Receivership Estate Case No 1231
## Reconciliation Summary
### 1001-903 East West Bank - Rev/Fund

## As of 9/30/2025

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 8,668.76 |
| Cleared Checks and Payments | (8,668.76) |
| **Total - Reconciled** | **0.00** |
| **Last Reconciled Statement Balance - 8/31/2025** | 0.00 |
| **Current Reconciled Balance** | 0.00 |
| **Reconcile Statement Balance - 9/30/2025** | 0.00 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 9/30/2025** | **0.00** |

# Maricopa Orchards LLC Et Al Receivership Estate Case No 1231
## Reconciliation Detail
## 1001-903 East West Bank - Rev/Fund

### As of 9/30/2025

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Deposit | 9/10/2025 | DEPMARICOPA11 | | Advance | 8,668.76 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **8,668.76** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 9/10/2025 | TRNMARICOPA02 | | Transfer Funds | (8,668.76) |
| **Total - Cleared Checks and Payments** | | | | | | **(8,668.76)** |
| **Total - Reconciled** | | | | | | **0.00** |
| **Last Reconciled Statement Balance - 8/31/2025** | | | | | | 0.00 |
| **Current Reconciled Balance** | | | | | | 0.00 |
| **Reconcile Statement Balance - 9/30/2025** | | | | | | 0.00 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 9/30/2025** | | | | | | **0.00** |

# EAST WEST BANK

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

**ACCOUNT STATEMENT**

Page  1  of  1
STARTING DATE: September 01, 2025
ENDING DATE: September 30, 2025
Total days in statement period: 30

( 0)

PHILLIP CHRISTENSEN, RECEIVER FOR
MARICOPA ORCHARDS,LLC ET AL RECEIVERSHIP
ESTATE CASE NO 1231
(REV/FUND)
PO BOX
FRESNO CA 93755-0000

Stay alert for financial scams. If you
receive an email, text, or call from
someone unknown about receiving or
sending money for inheritance, charities,
or anything similar, do not respond or
share your personal information.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | | Beginning balance | $0.00 |
| Low balance | $0.00 | Total additions  ( 1) | 8,668.76 |
| Average balance | $0.00 | Total subtractions  ( 1) | 8,668.76 |
| | | Ending balance | $.00 |

### CREDITS

| Number | Date | Transaction Description | Additions |
|---|---|---|---|
| | 09-10 | Wire Trans-IN    7fb4a5a8-ba47-4eb9 -97c5-9c6748b1555e METLIFE | |
| | | INVESTMENT CHASUS33 LN 197586 MARICOPA | |
| | | INV.1231 081325 | 8,668.76 |

### DEBITS

| Date | Transaction Description | Subtractions |
|---|---|---|
| 09-10 | Onln Bkg Trfn D   TO ACC | 8,668.76 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 08-31 | 0.00 | 09-10 | 0.00 | | |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement…………….......... $ _____

**ENTER**
Present Balance in
your checkbook………………… $ _____

**Add** Deposits not shown
on this Statement                          $ _____
_____
_____

**Subtract** any service
charges, finance or
any other charges………………… $ _____

**Sub Total**………. $ _____

**Sub Total** ………… $ _____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Add** Monthly Interest
Earned …………………………….. $ _____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)………………. $ _____
_____
_____
_____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………….. $ _____
_____
_____
_____

**Total** amount of outstanding
checks………………………… $ _____

**Balance**……….............................** $ _____

**Balance**……........................................ $ _____

## IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT

You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS

Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

## ACCOUNTS WITH CHECK STORAGE

Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

## CHANGE OF ADDRESS

*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

# Maricopa Orchards LLC Et Al Receivership Estate Case No 1231
## Reconciliation Summary
## 1000-903 East West Bank - Operating

### As of 9/30/2025

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 128,817.92 |
| Cleared Checks and Payments | (176,924.36) |
| **Total - Reconciled** | **(48,106.44)** |
| **Last Reconciled Statement Balance - 8/31/2025** | 54,833.05 |
| **Current Reconciled Balance** | 6,726.61 |
| **Reconcile Statement Balance - 9/30/2025** | 6,726.61 |
| **Difference** | (0.00) |
| **Unreconciled** | 0.00 |
| **Total as of 9/30/2025** | **6,726.61** |

**Maricopa Orchards LLC Et Al Receivership Estate Case No 1231**
**Reconciliation Detail**
**1000-903 East West Bank - Operating**

**As of 9/30/2025**

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 9/10/2025 | TRNMARICOPA02 | | Transfer Funds | 8,668.76 |
| | Deposit | 9/26/2025 | DEPMARICOPA12 | | Refund for Credit from Nutrien - Transferred from AFS | 6,642.16 |
| | Deposit | 9/29/2025 | DEPMARICOPA13 | | Advance | 113,507.00 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **128,817.92** |
| **Cleared Checks and Payments** | | | | | | |
| | Bill Payment | 8/11/2025 | 1025 | KRF, LLC | Invoice # 1015 | (41,600.00) |
| | Check | 9/10/2025 | WIRE | Agriglobe Fiduciary Services, LLC | Paid Agriglobe Fiduciary Advance | (758.79) |
| | Bill Payment | 9/10/2025 | 1035 | Diversified Land Management, LLC | Invoice # 1249 | (10,101.68) |
| | Bill Payment | 9/10/2025 | 1039 | SingerLewak LLP | Invoice # INV629341 Maricopa | (1,546.24) |
| | Bill Payment | 9/10/2025 | 1037 | Nutrien Ag Solutions- Madera | Invoice # 57788583 | (384.00) |
| | Bill Payment | 9/10/2025 | 1038 | Saul Ewing LLP | Invoice # 4437412 Maricopa | (278.10) |
| | Bill Payment | 9/10/2025 | 1036 | Guardian Harvest, Inc. | Invoice # 3857 | (4,250.00) |
| | Bill Payment | 9/11/2025 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # 1231-1016 | (4,440.30) |
| | Check | 9/24/2025 | DIRECT WITHDRAWAL | East West Bank | Misc. Fees | (58.25) |
| | Bill Payment | 9/29/2025 | EPAY | Global AG Insurance Services LLC | Invoice # 1013742 081525 | (113,507.00) |
| **Total - Cleared Checks and Payments** | | | | | | **(176,924.36)** |
| **Total - Reconciled** | | | | | | **(48,106.44)** |
| **Last Reconciled Statement Balance - 8/31/2025** | | | | | | 54,833.05 |
| **Current Reconciled Balance** | | | | | | 6,726.61 |
| **Reconcile Statement Balance - 9/30/2025** | | | | | | 6,726.61 |
| **Difference** | | | | | | (0.00) |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 9/30/2025** | | | | | | **6,726.61** |

**EAST WEST BANK**

9300 Flair Dr., 1St FL
El Monte, CA. 91731

**ACCOUNT STATEMENT**
Page  1  of  3
STARTING DATE: September 01, 2025
ENDING DATE: September 30, 2025
Total days in statement period: 30

( 6 )

PHILLIP CHRISTENSEN, RECEIVER FOR
MARICOPA ORCHARDS,LLC ET AL RECEIVERSHIP
ESTATE CA NO 1231
OPERATING ACCOUNT
PO BOX 5379
FRESNO CA 93755-5379

Stay alert for financial scams. If you receive an email, text, or call from someone unknown about receiving or sending money for inheritance, charities, or anything similar, do not respond or share your personal information.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | 6 | Beginning balance | $54,833.05 |
| Enclosures | 6 | Total additions ( 3 ) | 128,817.92 |
| Low balance | $84.45 | Total subtractions ( 10 ) | 176,924.36 |
| Average balance | $12,455.35 | Ending balance | $6,726.61 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 09-10 | Onin Bkg Trft C | FR ACC | 8,668.76 |
| | 09-26 | Incoming Wire | ACD333AP00002719 AGRIGLOBE FIDUCIAR | |
| | | | 322070381 /ROC/ACD333AP00002 719 | 6,642.16 |
| | 09-29 | Incoming Wire | ACD333DP00004277 AGRIGLOBE FIDUCIAR | |
| | | | 322070381 /ROC/ACD333DP00004 277 | 113,507.00 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1025 | 09-02 | 41,600.00 | 1038 | 09-22 | 278.10 |
| 1035 * | 09-12 | 10,101.68 | 1039 | 09-18 | 1,546.24 |
| 1036 | 09-16 | 4,250.00 | * Skip in check sequence | | |
| 1037 | 09-16 | 384.00 | | | |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 09-10 | Outgoing Wire | ACD332AP00002999 Agriglobe Fiduciar 322070381 /ROC/ACD332AP00002 999 | 758.79 |
| 09-10 | Outgoing Wire | ACD332AP00002998 Agriglobe Fiduciar 322070381 /ROC/ACD332AP00002 998 | 4,440.30 |
| 09-23 | Analysis Servic | ANALYSIS ACTIVITY FOR 08/25 | 58.25 |
| 09-30 | Preauth Debit | GLOBLE AG TRUSTE WEB PAY 250930 GlobalAgMPCI | 113,507.00 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 08-31 | 54,833.05 | 09-12 | 6,601.04 | 09-22 | 142.70 |
| 09-02 | 13,233.05 | 09-16 | 1,967.04 | 09-23 | 84.45 |
| 09-10 | 16,702.72 | 09-18 | 420.80 | 09-26 | 6,726.61 |

3409     rev 05-16

**East West Bank**

Case 1:24-cv-01261-KES-SAB  Document 188  Filed 10/31/25  Page 70 of 203

9300 Fla r Dr., 1St FL
E Monte, CA. 91731

PHILLIP CHRISTENSEN, RECEIVER FOR

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 09-29 | 120,233.61 | 09-30 | 6,726.61 | | |

**OVERDRAFT/RETURN ITEM FEES**

| | Tota for th s period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |



09/02/2025    1025    $41,600.00



09/16/2025    1037    $384.00



09/02/2025    1025    $41,600.00



09/16/2025    1037    $384.00



09/12/2025    1035    $10,101.68



09/22/2025    1038    $278.10



09/12/2025    1035    $10,101.68



09/22/2025    1038    $278.10



09/16/2025    1036    $4,250.00



09/18/2025    1039    $1,546.24



09/16/2025    1036    $4,250.00



09/18/2025    1039    $1,546.24

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement……………......... $_____

**Add** Deposits not shown
on this Statement                    $_____
                                     _____
                                     _____
        **Sub Total**………  $_____
**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Total** amount of outstanding
checks……………………………  $_____

**Balance**……………..........................** $_____

**ENTER**
Present Balance in
your checkbook…………………  $_____

**Subtract** any service
charges, finance or
any other charges…………………  $_____

        **Sub Total** …………  $_____

**Add** Monthly Interest
Earned ………………………………..  $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………….  $_____
                                    _____
                                    _____
                                    _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………….  $_____
                                    _____
                                    _____

**Balance**……...................................  $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
　　　1.　Tell us your name and account number.
　　　2.　Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
　　　3.　Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

# Exhibit 4

**EXECUTIVE SUMMARY**

BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL
CASE NO: 1:24-cv-01232-KES-SAB

RECEIVER'S REPORT

<u>SEPTEMBER 1 - SEPTEMBER 30, 2025</u>

**FINANCIAL:**
DURING THE REPORTING PERIOD, TOTAL CASH RECEIPTS AMOUNTED TO **$270,603.86,** DERIVED FROM THE FOLLOWING SOURCES: ADVANCES FROM AFS FOR ACCOUNTS PAYABLE PROCESSING, ADVANCES FROM BRIGHTHOUSE LIFE INSURANCE COMPANY, AND INTEREST INCOME. OF THIS AMOUNT, **$171,711.24** WAS RECEIVED FROM BRIGHTHOUSE LIFE INSURANCE COMPANY. TOTAL DISBURSEMENTS DURING THE PERIOD WERE **$272,886.20**, WHICH INCLUDED REIMBURSEMENTS TO AFS FOR ACCOUNTS PAYABLE FUNDING, PAYMENTS TOWARD OUTSTANDING ACCOUNTS PAYABLE, AND BANK FEES. AS OF THE END OF THE REPORTING PERIOD, THE RECEIVERSHIP HELD **$1,525,789.86** IN CASH. OUTSTANDING ACCOUNTS PAYABLE TOTALED **$257,578.23**. AN ACCOUNTS PAYABLE AGING REPORT AS OF THE PERIOD END IS ATTACHED HERETO. ADDITIONALLY, THE BALANCE DUE TO AGRIGLOBE FOR ADVANCED RECEIVERSHIP COSTS TOTALED **$151,050.75**.


AS OF THE ISSUANCE OF THIS REPORT, THE RECEIVER HAS ESTABLISHED SEPARATE RECEIVERSHIP BANK ACCOUNTS TO COLLECT AND HOLD ALL CROP PROCEEDS.  CURRENTLY, THE BALANCE IN THESE ACCOUNTS ARE **$1,525,789.86**.

AS OF THE ISSUANCE OF THIS REPORT, NO ADDITIONAL ACCOUNTS RECEIVABLE IS ANTICIPATED IN CONNECTION WITH THE 2024 CROP. THE RECEIVER IS CURRENTLY WORKING ON ACCOUNTS RECEIVABLE VALUES RELATED TO THE 2025 CROP.

**MARKETING:**
· THE RECEIVER NEGOTIATED WITH THE PRUDENTIAL RECEIVER IN CASE NUMBER 1:24-CV-01102 PENDING BEFORE THIS COURT (THE "PRUDENTIAL RECEIVER" OR "PRUDENTIAL RECEIVERSHIP") FOR A POTENTIAL JOINT SALE OF CERTAIN OF THE PROPERTIES BELONGING TO THIS RECEIVERSHIP ESTATE, TOGETHER WITH PRUDENTIAL RECEIVERSHIP PROPERTIES, THROUGH THE PRUDENTIAL RECEIVER'S ADVISOR, CAPSTONE.  THIS RECEIVERSHIP'S PROPERTIES WHICH ARE THE SUBJECTS OF THE AGREEMENT WITH THE PRUDENTIAL RECEIVER ARE LIMITED TO:

      I. APN 038-130-35S
     II. APN 038-130-62S
    III. APN 038-130-71S

**PROPERTY STATUS:**
*A DESCRIPTION OF THE OVERALL PROPERTY STATUS FOLLOWS, WHICH MAY INCLUDE HEALTHY/SAFETY, CAPITAL REPAIRS, TENANT IMPROVEMENTS, VIOLATION NOTICES, AND ROUTINE OPERATIONS:*

**KAMM SOUTH**
· THE KAMM SOUTH RANCH CONSISTS OF 350.40 ACRES OF PISTACHIOS WITHIN THE WESTLANDS WATER DISTRICT. THE RECEIVER CONTRACTED WITH ANOTHER LANDOWNER IN THE DISTRICT TO PURCHASE EXTRA SURFACE WATER. RAIN AND HAIL AFFECTED THE CROPS IN APRIL, SO THE NECESSARY INSURANCE CLAIMS WERE FILED. AN INSECTICIDE APPLICATION AND MOWING PASS WAS COMPLETED IN THE MONTH OF JUNE.

# CONTENTS

- BALANCE SHEET (MODIFIED CASH BASIS)
- MONTHLY INCOME STATEMENT (MODIFIED CASH BASIS)
- CASH FLOW REPORT  (CASH BASIS)
- GENERAL LEDGER (ACCRUAL BASIS)
- ACCOUNTS PAYABLE AGING REPORT
- SCHEDULE OF AGRIGLOBE ADVANCES
- BANK RECONCILIATIONS/STATEMENT

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL**

**BALANCE SHEET**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: SEPTEMBER 30, 2025**

| | | |
|---|---|---:|
| ASSETS | | |
| CURRENT ASSETS | | |
| CASH | | |
| 1000-904 - EAST WEST BANK (KAMM SOUTH 1232) - OPERATING | | - |
| 1001-904 - EAST WEST BANK (KAMM SOUTH 1232) - REV/FUND | | 250,000.00 |
| 1002-904 - EAST WEST BANK (KAMM CASE 1232) - SWEEP ACCOUNT (ICS) | | 1,275,789.86 |
| **TOTAL CASH** | **$** | **1,525,789.86** |
| OTHER CURRENT ASSETS | | |
| DUE FROM AFS, LLC HOLDING ACCOUNT | | - |
| **TOTAL OTHER CURRENT ASSETS** | **$** | **-** |
| **TOTAL ASSETS** | **$** | **1,525,789.86** |
| LIABILITIES | | |
| CURRENT LIABILITIES | | |
| ACCOUNTS PAYABLE | | - |
| OTHER CURRENT LIABILITY | | |
| ADVANCES FROM AGRIGLOBE | | - |
| ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES ("AFS"), LLC | | 151,050.75 |
| ADVANCES FROM BRIGHTHOUSE LIFE INSURANCE COMPANY | | 1,126,836.02 |
| **TOTAL OTHER CURRENT LIABILITIES** | **$** | **1,277,886.77** |
| **TOTAL CURRENT LIABILITIES** | **$** | **1,277,886.77** |
| **TOTAL LIABILITIES** | **$** | **1,277,886.77** |
| CAPITAL & EQUITY | | |
| RETAINED EARNINGS | | 92,157.46 |
| NET INCOME | | 155,745.63 |
| **TOTAL CAPITAL & EQUITY** | **$** | **247,903.09** |
| **TOTAL LIABILITIES AND EQUITY** | **$** | **1,525,789.86** |

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: SEPTEMBER 30, 2025**

| | SEPTEMBER 2025 | CUMULATIVE (11/25/2024 - 09/30/2025) |
|---|---:|---:|
| **INCOME** | | |
| 2024 PISTACHIO CROP* | - | 645,240.87 |
| CROP INSURANCE PROCEEDS | - | 915,759.00 |
| **TOTAL INCOME** | $        - | $    1,560,999.87 |
| COST OF GOODS SOLD | | |
| PRUNING | - | 56,120.40 |
| WINTER SANITATION | - | 21,024.00 |
| SOIL AMENDMENTS | 2,545.67 | 116,133.10 |
| LABORATORY | 580.00 | 580.00 |
| FUNGICIDES | 7,008.00 | 53,704.88 |
| HERBICIDES | - | 56,308.58 |
| INSECTICIDES | 31,419.99 | 49,379.38 |
| IRRIGATION LABOR | 5,256.00 | 46,420.99 |
| IRRIGATION WATER | 157,529.66 | 510,341.10 |
| TECHNICAL CONSULTING | - | 11,827.17 |
| HARVEST - FEES/ASSESSMENTS* | - | 39,146.00 |
| VERTEBRATE CONTROL | 5,256.00 | 48,219.83 |
| GROUND MAINTENANCE | - | 16,699.50 |
| REPAIRS & MAINTENANCE | 6,085.17 | 7,880.37 |
| INSURANCE - CROP | 54,378.00 | 54,378.00 |
| TAXES - PROPERTY | - | 47,643.16 |
| SUBSCRIPTION SERVICES | - | 3,937.98 |
| FARM MANAGEMENT | 6,279.17 | 55,517.39 |
| **TOTAL COST OF GOODS SOLD** | $    276,337.66 | $    1,195,261.83 |
| **GROSS PROFIT** | $    (276,337.66) | $    365,738.04 |
| EXPENSES | | |
| PROFESSIONAL FEES - ACCOUNTING | 1,797.36 | 11,691.52 |
| PROFESSIONAL FEES - LEGAL | 609.15 | 22,389.66 |
| BANK FEES | 274.57 | 1,824.22 |
| INSURANCE - FIRE & LIABILITY | - | 745.47 |
| MISCELLANEOUS | - | 21.31 |
| RECEIVER FEES | 10,512.00 | 86,198.40 |
| DEVELOPMENT EXPENSE - IRRIGATION WELLS AND PUMPS | - | 3,527.98 |
| **TOTAL EXPENSES** | $    13,193.08 | $    126,398.56 |
| OTHER INCOME/EXPENSES | | |
| INTEREST INCOME | 2,219.87 | 5,963.61 |
| OTHER INCOME | - | 2,600.00 |
| **TOTAL OTHER INCOME** | $    2,219.87 | $    8,563.61 |
| **NET INCOME/(LOSS)** | $    (287,310.87) | $    247,903.09 |

*SEE CASH FLOW STATEMENT FOR NET COLLECTIONS FROM PROCESSOR*

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL**

**CASH FLOW REPORT**
**CASH BASIS**
**FOR PERIOD ENDING: SEPTEMBER 30, 2025**

| | 09/01/2025 - 09/30/2025 | 11/25/2024 - 09/30/2025 |
|---|---|---|
| **CASH RECEIPTS:** | | |
| 2024 PISTACHIO CROP INCOME | - | 645,240.87 |
| LESS: PISTACHIO HARVEST EXPENSES | - | 39,146.00 |
| **NET RECEIPTS FROM PISTACHIO HARVEST** | **$              -** | **$     606,094.87** |
| ADVANCES FROM AFS, LLC HOLDING ACCOUNT | | 1,203,254.57 |
| ADVANCES FROM AFS FOR AP FUNDING | 96,672.75 | 283,384.30 |
| ADVANCES FROM BRIGHTHOUSE LIFE INSURANCE COMPANY | 171,711.24 | 1,126,836.02 |
| INSURANCE PROCEEDS | - | 915,759.00 |
| WESTLANDS WATER DISTRICT REFUND | | 61.16 |
| INTEREST INCOME | 2,219.87 | 5,963.61 |
| OTHER INCOME COLLECTED | - | 2,600.00 |
| TOTAL RECEIPTS: | **$    270,603.86** | **$  4,143,953.53** |
| **CASH DISBURSEMENTS:** | | |
| ADVANCES TO AFS, LLC HOLDING ACCOUNT | - | 1,203,254.57 |
| AFS REIMBURSMENTS FOR AP FUNDING | 37,733.46 | 186,711.55 |
| AGRIGLOBE ADVANCE REIMBURSEMENT | - | 138,190.72 |
| AGRIGLOBE FIDUCIARY SERVICES, LLC - RECEIVER FEES | 10,512.00 | 86,198.40 |
| APOLLO AG TECHNOLOGIES, LLC | 7,238.45 | 19,966.80 |
| AVIDWATER LLC | 6,085.17 | 6,085.17 |
| BANK FEES | - | 377.24 |
| AQUA INSIGHTS INCORPORATED | - | 1,500.00 |
| BLITZ ELECTRIC INC. | - | 3,527.98 |
| DELLAVALLE LABORATORY, INC. | 580.00 | 580.00 |
| DIVERSIFIED LAND MANAGEMENT, LLC | 38,515.97 | 225,678.07 |
| EAST WEST BANK - BANK FEES | 274.57 | 472.24 |
| ELGORRIAGA HARVESTING INC. | - | 21,024.00 |
| FRESNO COUNTY - TAX COLLECTOR | | 23,821.58 |
| GAR BENNETT, LLC | 16,703.19 | 184,009.14 |
| HALL MANAGEMENT CORP. | - | 11,832.00 |
| JAMES S. ANDERSON | - | 101,316.73 |
| LOPEZ AND SONS FARMS, INC. | - | 1,795.20 |
| MADRIGAL FARM LABOR INC. | - | 20,261.28 |
| MENDI AG SERVICES, LLC | - | 5,256.00 |
| NUTRIEN AG SOLUTIONS- MADERA | | 17,483.58 |
| PG&E | 56,164.13 | 88,396.00 |
| PRIME HARVEST CONTRACTING | - | 24,027.12 |
| ROSPEC INSIGHTS | - | 1,051.20 |
| SAFEGUARD BUSINESS SYSTEMS, INC. | - | 391.05 |
| SAUL EWING, LLP | 609.15 | 16,118.10 |
| SEMIOS USA INC. | | 3,937.98 |
| SEMITROPIC WATER STORAGE DISTRICT | | 34,378.26 |
| SINGERLEWAK LLP | 1,797.36 | 11,691.52 |
| WESTLANDS WATER DISTRICT | 96,672.75 | 178,830.19 |
| TOTAL DISBURSEMENTS: | **$    272,886.20** | **$  2,618,163.67** |
| (DECREASE)/INCREASE IN CASH | (2,282.34) | 1,525,789.86 |
| CASH-BEGINNING OF PERIOD | 1,528,072.20 | - |
| CASH-END OF PERIOD | **$  1,525,789.86** | **$  1,525,789.86** |

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: SEPTEMBER 30, 2025**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 1000-904 - EAST WEST BANK (KAMM CASE 1232) - OPERATING | | | | | | 4,427.64 |
| | 09/02/2025 | WESTLANDS WATER DISTRICT | INVOICE # 104285 073125 FEE KAMM | | 55,592.94 | (51,165.30) |
| | 09/02/2025 | | ADVANCE | 55,592.94 | | 4,427.64 |
| | 09/10/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1246 | | 38,515.97 | (34,088.33) |
| | 09/10/2025 | SINGERLEWAK LLP | INVOICE # INV629349 | | 1,797.36 | (35,885.69) |
| | 09/10/2025 | GAR BENNETT, LLC | INVOICE # 1-188399 KAMM | | 16,703.19 | (52,588.88) |
| | 09/10/2025 | | TRANSFER FUNDS | 171,711.24 | | 119,122.36 |
| | 09/10/2025 | DELLAVALLE LABORATORY, INC. | INVOICE # 0077985-IN KAMM | | 580.00 | 118,542.36 |
| | 09/10/2025 | PG&E | INVOICE # 7094469048-9 070925 | | 56,164.13 | 62,378.23 |
| | 09/10/2025 | SAUL EWING LLP | INVOICE # 4437412 KAMM | | 609.15 | 61,769.08 |
| | 09/10/2025 | AVIDWATER LLC | INVOICE # 333404F-IN | | 6,085.17 | 55,683.91 |
| | 09/10/2025 | APOLLO AG TECHNOLOGIES, LLC | INVOICE # AR070847 KAMM | | 7,238.45 | 48,445.46 |
| | 09/11/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1232-1019 | | 10,512.00 | 37,933.46 |
| | 09/11/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | TRANSFER FUNDS TO AFS | 37,733.46 | | 200.00 |
| | 09/23/2025 | WESTLANDS WATER DISTRICT | INVOICE # 106346 083125 KAMM | | 41,079.81 | (40,879.81) |
| | 09/23/2025 | | ADVANCE | 41,079.81 | | 200.00 |
| | 09/25/2025 | EAST WEST BANK | BANK FEE | | 200.00 | (0.00) |
| | | | | **$ 268,383.99** | **$ 272,811.63** | **$        (0.00)** |
| | | | | | | |
| 1001-904 - EAST WEST BANK (KAMM CASE 1232) - REV/FUND | | | | | | 250,000.00 |
| | 09/10/2025 | | ADVANCE | 171,711.24 | | 421,711.24 |
| | 09/10/2025 | | TRANSFER FUNDS | | 171,711.24 | 250,000.00 |
| | 09/23/2025 | EAST WEST BANK | BANK FEE | | 74.57 | 249,925.43 |
| | 09/24/2025 | | SWEEP TRANSFER TO INVESTMENT | 74.57 | | 250,000.00 |
| | | | | **$ 171,785.81** | **$ 171,785.81** | **$   250,000.00** |
| | | | | | | |
| 1002-904 - EAST WEST BANK (KAMM CASE 1232) - SWEEP ACCOUNT (ICS) | | | | | | 1,273,644.56 |
| | 09/24/2025 | | SWEEP TRANSFER TO INVESTMENT | | 74.57 | 1,273,569.99 |
| | 09/30/2025 | | INTEREST INCOME | 2,219.87 | | 1,275,789.86 |
| | | | | **$      2,219.87** | **$        74.57** | **$ 1,275,789.86** |
| | | | | | | |
| 2000 - ACCOUNTS PAYABLE | | | | | | (304,413.09) |
| | 09/01/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1232-1022 | | 5,256.00 | (309,669.09) |
| | 09/02/2025 | WESTLANDS WATER DISTRICT | | 55,592.94 | | (254,076.15) |
| | 09/02/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1332 | | 16,791.17 | (270,867.32) |
| | 09/04/2025 | APOLLO AG TECHNOLOGIES, LLC | INVOICE # AR082798 KAMM | | 2,346.39 | (273,213.71) |
| | 09/05/2025 | GAR BENNETT, LLC | INVOICE # 1-189483 | | 5,975.85 | (279,189.56) |
| | 09/08/2025 | PG&E | INVOICE # 7094469048-9 090825 | | 23,795.71 | (302,985.27) |
| | 09/08/2025 | SEMITROPIC WATER STORAGE DISTRICT | INVOICE # PC-170 KAMM | | 329.46 | (303,314.73) |
| | 09/09/2025 | GAR BENNETT, LLC | INVOICE # 1-189811 KAMM | | 17,380.39 | (320,695.12) |
| | 09/09/2025 | WESTLANDS WATER DISTRICT | INVOICE # 104285 092525 2ND INSTALLMENT | | 8,205.60 | (328,900.72) |
| | 09/10/2025 | APOLLO AG TECHNOLOGIES, LLC | | 7,238.45 | | (321,662.27) |
| | 09/10/2025 | SINGERLEWAK LLP | | 1,797.36 | | (319,864.91) |
| | 09/10/2025 | SINGERLEWAK LLP | INVOICE # INV640175 | | 1,050.00 | (320,914.91) |
| | 09/10/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | | 38,515.97 | | (282,398.94) |
| | 09/10/2025 | SAUL EWING LLP | | 609.15 | | (281,789.79) |
| | 09/10/2025 | DELLAVALLE LABORATORY, INC. | | 580.00 | | (281,209.79) |
| | 09/10/2025 | AVIDWATER LLC | | 6,085.17 | | (275,124.62) |
| | 09/10/2025 | SINGERLEWAK LLP | INVOICE # INV640167 KAMM | | 123.37 | (275,247.99) |
| | 09/10/2025 | PG&E | | 56,164.13 | | (219,083.86) |
| | 09/10/2025 | GAR BENNETT, LLC | | 16,703.19 | | (202,380.67) |
| | 09/11/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 10,512.00 | | (191,868.67) |
| | 09/12/2025 | AP3, INC | INVOICE # 3309 | | 14,080.00 | (205,948.67) |
| | 09/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1232-1023 | | 5,256.00 | (211,204.67) |
| | 09/17/2025 | WESTLANDS WATER DISTRICT | INVOICE # 106346 083125 KAMM | | 32,874.21 | (244,078.88) |
| | 09/19/2025 | SAUL EWING LLP | INVOICE # 4453568 | | 36.00 | (244,114.88) |
| | 09/23/2025 | SAUL EWING LLP | INVOICE # 4453571 KAMM | | 297.16 | (244,412.04) |
| | 09/23/2025 | WESTLANDS WATER DISTRICT | | 41,079.81 | | (203,332.23) |
| | 09/26/2025 | RAIN AND HAIL LLC | INVOICE # 10345383 | 54,378.00 | | (148,954.23) |
| | 09/29/2025 | ELGORRIAGA HARVESTING INC. | INVOICE # 1318 | | 46,407.00 | (195,361.23) |
| | 09/29/2025 | ELGORRIAGA HARVESTING INC. | INVOICE # 1317 | | 38,905.00 | (234,266.23) |
| | 09/30/2025 | ELGORRIAGA HARVESTING INC. | INVOICE # 1319 | | 23,312.00 | (257,578.23) |
| | | | | **$ 289,256.17** | **$ 242,421.31** | **$ (257,578.23)** |
| | | | | | | |
| 2050 - OTHER CURRENT LIABILITIES | | | | | | (37,733.46) |
| | 09/02/2025 | | ADVANCE | | 55,592.94 | (93,326.40) |
| | 09/11/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | TRANSFER FUNDS TO AFS | 37,733.46 | | (55,592.94) |
| | 09/23/2025 | | ADVANCE | | 41,079.81 | (96,672.75) |
| | | | | **$   37,733.46** | **$   96,672.75** | **$   (96,672.75)** |
| | | | | | | |
| 2052-904 - ADVANCES FROM AGRIGLOBE FIDUCIARY (KAMM 1232) | | | | | | (37,733.46) |
| | 09/26/2025 | | RAIN AND HAIL LLC || INVOICE: 10345383 | | 54,378.00 | (54,378.00) |
| | | | | **$         -** | **$   54,378.00** | **$   (54,378.00)** |
| | | | | | | |
| 2053-904 - ADVANCES FROM BRIGHTHOUSE LIFE INSURANCE COMPANY (KAMM 1232) | | | | | | (955,124.78) |
| | 09/10/2025 | | ADVANCE | | 171,711.24 | (1,126,836.02) |
| | | | | **$         -** | **$ 171,711.24** | **$ (1,126,836.02)** |

BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: SEPTEMBER 30, 2025**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 4600 - PISTACHIOS | | | | | | (645,240.87) |
| | | | | $ - | $ - | $ (645,240.87) |
| 4900 - CROP INSURANCE PROCEEDS | | | | | | (915,759.00) |
| | | | | $ - | $ - | $ (915,759.00) |
| 5100 - COST OF GOODS SOLD | | | | | | - |
| 5114 - PRUNING | | | | | | 56,120.40 |
| | | | | $ - | $ - | $ 56,120.40 |
| 5120 - WINTER SANITATION | | | | | | 21,024.00 |
| | | | | $ - | $ - | $ 21,024.00 |
| 5138 - FERTILITY | | | | | | 113,587.43 |
| | | | | $ - | $ - | $ 113,587.43 |
| 5140 - SOIL AMENDMENTS | | | | | | 15,274.02 |
| | | | | $ - | $ - | $ 15,274.02 |
| 5142 - LABORATORY | | | | | | 1,160.00 |
| | | | | $ - | $ - | $ 1,160.00 |
| 5146 - HERBICIDES | | | | | | 54,790.87 |
| | 09/05/2025 | GAR BENNETT, LLC | HERBICIDE MATERIALS \|\| REC NO. 9547472 | 5,975.85 | | 60,766.72 |
| | | | | $ 5,975.85 | $ - | $ 60,766.72 |
| 5148 - INSECTICIDES | | | | | | 94,756.62 |
| | 09/09/2025 | GAR BENNETT, LLC | INSECTICIDE MATERIALS \|\| REC NO. 9518080 | 17,380.39 | | 112,137.01 |
| | 09/12/2025 | AP3, INC | INSECTICIDE APPLICATION \|\| REC NO. 9518080 | 14,080.00 | | 126,217.01 |
| | | | | $ 31,460.39 | $ - | $ 126,217.01 |
| 5160 - FUNGICIDES | | | | | | 11,197.00 |
| | | | | $ - | $ - | $ 11,197.00 |
| 5163 - IRRIGATION LABOR | | | | | | 46,420.99 |
| | 09/02/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | IRRIGATION LABOR \|\| SEPTEMBER 2025 | 5,256.00 | | 51,676.99 |
| | | | | $ 5,256.00 | $ - | $ 51,676.99 |
| 5165 - IRRIGATION WATER | | | | | | 499,812.87 |
| | 09/04/2025 | APOLLO AG TECHNOLOGIES, LLC | BILLING PERIOD: 09/01/2025 - 09/30/2025 | 2,346.39 | | 502,159.26 |
| | 09/08/2025 | PG&E | BILLING PERIOD: 08/07/2025 - 09/07/2025 | 23,795.71 | | 525,954.97 |
| | 09/08/2025 | SEMITROPIC WATER STORAGE DISTRICT | BILLING PERIOD: 01/01/2025 - 09/30/2025 | 247.10 | | 526,202.07 |
| | 09/08/2025 | SEMITROPIC WATER STORAGE DISTRICT | BILLING PERIOD: 10/01/2025 - 12/31/2025 | 82.36 | | 526,284.43 |
| | 09/09/2025 | WESTLANDS WATER DISTRICT | BILLING PERIOD: 10/01/2026 - 02/28/2026 | 6,838.00 | | 533,122.43 |
| | 09/09/2025 | WESTLANDS WATER DISTRICT | BILLING PERIOD: 09/01/2025 - 09/30/2025 | 1,367.60 | | 534,490.03 |
| | 09/17/2025 | WESTLANDS WATER DISTRICT | BILLING PERIOD: 08/01/2025 - 08/31/2025 | 32,874.21 | | 567,364.24 |
| | | | | $ 67,551.37 | $ - | $ 567,364.24 |
| 5168 - VERTEBRATE CONTROL | | | | | | 48,280.99 |
| | 09/02/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | VERTEBRATE CONTROL \|\| SEPTEMBER 2025 | 5,256.00 | | 53,536.99 |
| | | | | $ 5,256.00 | $ - | $ 53,536.99 |
| 5170 - GROUND MAINTENANCE | | | | | | 16,699.50 |
| | | | | $ - | $ - | $ 16,699.50 |
| 5175 - HARVEST | | | | | | - |
| 5175-01 - HARVEST - HAND/MACHINE | | | | | | - |
| | 09/29/2025 | ELGORRIAGA HARVESTING INC. | HARVEST - HAND/MACHINE | 38,905.00 | | 38,905.00 |
| | 09/29/2025 | ELGORRIAGA HARVESTING INC. | HARVEST - HAND/MACHINE | 46,407.00 | | 85,312.00 |
| | 09/30/2025 | ELGORRIAGA HARVESTING INC. | HARVEST - HAND/MACHINE | 23,312.00 | | 108,624.00 |
| | | | | $ 108,624.00 | $ - | $ 108,624.00 |
| 5175-03 - HARVEST - TRANSPORTATION | | | | | | 38,424.50 |
| | | | | $ - | $ - | $ 38,424.50 |
| 5175-10 - HARVEST - FEES/ASSESSMENTS | | | | | | 721.50 |
| | | | | $ - | $ - | $ 721.50 |
| | | | | 108,624.00 | - | 147,770.00 |
| 5177 - REPAIRS & MAINTENANCE | | | | | | 9,383.78 |
| | | | | $ - | $ - | $ 9,383.78 |
| 5179 - TECHNICAL CONSULTING | | | | | | 14,455.17 |
| | | | | $ - | $ - | $ 14,455.17 |

BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL

MONTHLY GENERAL LEDGER
ACCRUAL BASIS
FOR PERIOD ENDING: SEPTEMBER 30, 2025

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 5181 - SUBSCRIPTION SERVICES | | | | | | 3,937.98 |
| | | | | $          - | $          - | $    3,937.98 |
| 5183 - FARM MANAGEMENT | | | | | | 55,517.39 |
| | 09/02/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | FARM MANAGEMENT \|\| SEPTEMBER 2025 | 6,279.17 | | 61,796.56 |
| | | | | $    6,279.17 | $          - | $   61,796.56 |
| 5185 - INSURANCE - CROP | | | | | | 54,378.00 |
| | 09/26/2025 | | RAIN AND HAIL LLC \|\| INVOICE: 10345383 | 54,378.00 | | 108,756.00 |
| | 09/26/2025 | RAIN AND HAIL LLC | BILLING PERIOD: 10/01/2024 - 09/30/2025 \|\| AFS PAID | | 54,378.00 | 54,378.00 |
| | | | | $   54,378.00 | $   54,378.00 | $   54,378.00 |
| 5189 - TAX - PROPERTY | | | | | | 47,643.16 |
| | | | | $          - | $          - | $   47,643.16 |
| 5900 - OPERATING EXPENSES | | | | | | - |
| 5902 - RECEIVER FEES | | | | | | 91,454.40 |
| | 09/01/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 08/16/2025 - 08/31/2025 | 5,256.00 | | 96,710.40 |
| | 09/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 09/01/2025 - 09/15/2025 | 5,256.00 | | 101,966.40 |
| | | | | $   10,512.00 | $          - | $  101,966.40 |
| 5993 - PROFESSIONAL FEES - LEGAL | | | | | | 22,760.54 |
| | 09/19/2025 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH AUGUST 31, 2025 | 36.00 | | 22,796.54 |
| | 09/23/2025 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH AUGUST 31, 2025 | 297.16 | | 23,093.70 |
| | | | | $      333.16 | $          - | $   23,093.70 |
| 5994 - PROFESSIONAL FEES - ACCOUNTING | | | | | | 12,897.22 |
| | 09/10/2025 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH AUGUST 31, 2025 | 1,050.00 | | 13,947.22 |
| | 09/10/2025 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH AUGUST 31, 2025 | 123.37 | | 14,070.59 |
| | | | | $    1,173.37 | $          - | $   14,070.59 |
| 5996 - INSURANCE - FIRE & LIABILITY | | | | | | 745.47 |
| | | | | $          - | $          - | $      745.47 |
| 5998 - BANK FEES | | | | | | 1,549.65 |
| | 09/23/2025 | EAST WEST BANK | BANK FEE | 74.57 | | 1,624.22 |
| | 09/25/2025 | EAST WEST BANK | BANK FEE | 200.00 | | 1,824.22 |
| | | | | $      274.57 | $          - | $    1,824.22 |
| 5999 - MISCELLANEOUS | | | | | | 21.31 |
| | | | | $          - | $          - | $       21.31 |
| 6000 - DEVELOPMENT EXPENSES | | | | | | - |
| 6171 - IRRIGATION WELLS & PUMPS | | | | | | 3,527.98 |
| | | | | $          - | $          - | $    3,527.98 |
| | | | | - | - | 3,527.98 |
| 7930 - INTEREST INCOME | | | | | | (3,743.74) |
| | 09/30/2025 | | INTEREST INCOME | | 2,219.87 | (5,963.61) |
| | | | | $          - | $    2,219.87 | $   (5,963.61) |
| 7949 - OTHER INCOME | | | | | | (2,600.00) |
| | | | | $          - | $          - | $   (2,600.00) |

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: SEPTEMBER 30, 2025**

| VENDOR | DATE | BILL NO. | DUE DATE | AGE | OPEN BALANCE |
|---|---|---|---|---|---|
| **AGRIGLOBE FIDUCIARY SERVICES, LLC** | | | | | |
| | 08/16/2025 | INVOICE # 1232-1021 | 08/16/2025 | 45 | 5,256.00 |
| | 09/01/2025 | INVOICE # 1232-1022 | 09/01/2025 | 29 | 5,256.00 |
| | 09/16/2025 | INVOICE # 1232-1023 | 09/16/2025 | 14 | 5,256.00 |
| | | | | | $   15,768.00 |
| **AP3, INC** | | | | | |
| | 08/28/2025 | INVOICE # 3293 | 08/28/2025 | 33 | 14,080.00 |
| | 09/12/2025 | INVOICE # 3309 | 09/12/2025 | 18 | 14,080.00 |
| | | | | | $   28,160.00 |
| **APOLLO AG TECHNOLOGIES, LLC** | | | | | |
| | 09/04/2025 | INVOICE # AR082798 KAMM | 10/02/2025 | -2 | 2,346.39 |
| | | | | | $   2,346.39 |
| **DELLAVALLE LABORATORY, INC.** | | | | | |
| | 08/28/2025 | INVOICE # 0082151-IN KAMM | 09/27/2025 | 3 | 580.00 |
| | | | | | $   580.00 |
| **DIVERSIFIED LAND MANAGEMENT, LLC** | | | | | |
| | 09/02/2025 | INVOICE # 1332 | 09/02/2025 | 28 | 5,256.00 |
| | 09/02/2025 | INVOICE # 1332 | 09/02/2025 | 28 | 6,279.17 |
| | 09/02/2025 | INVOICE # 1332 | 09/02/2025 | 28 | 5,256.00 |
| | | | | | $   16,791.17 |
| **ELGORRIAGA HARVESTING INC.** | | | | | |
| | 09/29/2025 | INVOICE # 1317 | 09/29/2025 | 1 | 38,905.00 |
| | 09/29/2025 | INVOICE # 1318 | 09/29/2025 | 1 | 46,407.00 |
| | 09/30/2025 | INVOICE # 1319 | 09/30/2025 | 0 | 23,312.00 |
| | | | | | $   108,624.00 |
| **GAR BENNETT, LLC** | | | | | |
| | 09/05/2025 | INVOICE # 1-189483 | 09/20/2025 | 10 | 5,975.85 |
| | 09/09/2025 | INVOICE # 1-189811 KAMM | 09/25/2025 | 5 | 17,380.39 |
| | | | | | $   23,356.24 |
| **MADRIGAL FARM LABOR INC.** | | | | | |
| | 08/15/2025 | INVOICE # 577-2025 | 08/15/2025 | 46 | 359.04 |
| | 08/15/2025 | INVOICE # 574-2025 | 08/15/2025 | 46 | 538.56 |
| | | | | | $   897.60 |
| **MENDI AG SERVICES, LLC** | | | | | |
| | 08/19/2025 | INVOICE # 1395 KAMM | 08/19/2025 | 42 | 2,628.00 |
| | | | | | $   2,628.00 |
| **MIGUEL PIMENTEL** | | | | | |
| | 08/27/2025 | INVOICE # 1 041025 | 08/27/2025 | 34 | 445.81 |
| | 08/27/2025 | INVOICE # 6 051325 | 08/27/2025 | 34 | 160.00 |
| | | | | | $   605.81 |
| **PG&E** | | | | | |
| | 08/07/2025 | INVOICE # 7094469048-9 080725 | 08/25/2025 | 36 | 30,612.74 |
| | 09/08/2025 | INVOICE # 7094469048-9 090825 | 09/25/2025 | 5 | 23,795.71 |
| | | | | | $   54,408.45 |
| **SAUL EWING LLP** | | | | | |
| | 08/12/2025 | INVOICE # 4446858 | 08/12/2025 | 49 | 36.00 |
| | 08/22/2025 | INVOICE # 4437412 ADD KAMM | 08/22/2025 | 39 | 5.32 |
| | 08/27/2025 | INVOICE # 4446861 KAMM | 08/27/2025 | 34 | 329.56 |
| | 09/19/2025 | INVOICE # 4453568 | 09/19/2025 | 11 | 36.00 |
| | 09/23/2025 | INVOICE # 4453571 KAMM | 09/23/2025 | 7 | 297.16 |
| | | | | | $   704.04 |

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: SEPTEMBER 30, 2025**

| VENDOR | DATE | BILL NO. | DUE DATE | AGE | OPEN BALANCE |
|--------|------|----------|----------|-----|--------------|
| **SEMITROPIC WATER STORAGE DISTRICT** | | | | | |
| | 09/08/2025 | INVOICE # PC-170 KAMM | 09/08/2025 | 22 | 82.36 |
| | 09/08/2025 | INVOICE # PC-170 KAMM | 09/08/2025 | 22 | 247.10 |
| | | | | $ | **329.46** |
| **SINGERLEWAK LLP** | | | | | |
| | 08/11/2025 | INVOICE # INV633187 | 08/11/2025 | 50 | 1,030.50 |
| | 08/11/2025 | INVOICE # INV633183 KAMM | 08/11/2025 | 50 | 175.20 |
| | 09/10/2025 | INVOICE # INV640175 | 09/10/2025 | 20 | 1,050.00 |
| | 09/10/2025 | INVOICE # INV640167 KAMM | 09/10/2025 | 20 | 123.37 |
| | | | | $ | **2,379.07** |
| **TOTAL** | | | | $ | **257,578.23** |

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL**
**SCHEDULE OF AGRIGLOBE ADVANCES**
**FOR PERIOD ENDING: SEPTEMBER 30, 2025**

| ACCOUNT | DATE | DESCRIPTION | NAME | SPLIT | AMOUNT |
|---|---|---|---|---|---|
| **ORDINARY INCOME/EXPENSE** | | | | | |
| COST OF SALES | | | | | |
| 5100 - COST OF GOODS SOLD | | | | | |
| 5185 - INSURANCE - CROP | | | | | |
| | 09/26/2025 | INVOICE # 1232-1025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | ADVANCES FROM AGRIGLOBE FIDUCIARY | 54,378.00 |
| **TOTAL - 5185 - INSURANCE - CROP** | | | | | $ 54,378.00 |
| **TOTAL - 5100 - COST OF GOODS SOLD** | | | | | $ 54,378.00 |
| **TOTAL - COST OF SALES** | | | | | $ 54,378.00 |
| **GROSS PROFIT** | | | | | $ (54,378.00) |
| **NET ORDINARY INCOME** | | | | | $ (54,378.00) |
| **NET INCOME** | | | | | $ (54,378.00) |
| | | | | | |
| **CASH ADVANCES TO RECEIVERSHIP** | | | | | |
| | 09/02/2025 | FUNDS FOR AP | AGRIGLOBE FIDUCIARY SERVICES, LLC | ADVANCES FROM AGRIGLOBE FIDUCIARY | 55,592.94 |
| | 09/23/2025 | FUNDS FOR AP | AGRIGLOBE FIDUCIARY SERVICES, LLC | ADVANCES FROM AGRIGLOBE FIDUCIARY | 41,079.81 |
| | | | | | $ 96,672.75 |
| | | | | | |
| | | | | **BALANCE AS OF 08/31/2025:** | 37,733.46 |
| | | | | ADD: | |
| | | | | ADVANCES IN SEP 2025 | 151,050.75 |
| | | | | | |
| | | | | PAYMENTS AGAINST ADVANCE IN SEP 2025 | (37,733.46) |
| | | | | | |
| | | | | **BALANCE OF AGRIGLOBE ADVANCES AS OF 09/30/2025:** | $ 151,050.75 |

# Kamm South LLC Et Al Receivership Estate Case No 1232
## Reconciliation Summary
### 1001-904 East West Bank - Rev/Fund

## As of 9/30/2025

| ID | Balance |
|---|---:|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 171,785.81 |
| Cleared Checks and Payments | (171,785.81) |
| **Total - Reconciled** | **0.00** |
| **Last Reconciled Statement Balance - 8/31/2025** | 250,000.00 |
| **Current Reconciled Balance** | 250,000.00 |
| **Reconcile Statement Balance - 9/30/2025** | 250,000.00 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 9/30/2025** | **250,000.00** |

# Kamm South LLC Et Al Receivership Estate Case No 1232
## Reconciliation Detail
## 1001-904 East West Bank  - Rev/Fund

## As of 9/30/2025

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Deposit | 9/10/2025 | DEPKAMM34 | | Advance | 171,711.24 |
| | Transfer | 9/24/2025 | TRNKAMM15 | | Sweep Transfer to Investment | 74.57 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **171,785.81** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 9/10/2025 | TRNKAMM14 | | Transfer Funds | (171,711.24) |
| | Check | 9/23/2025 | DIRECT WITHDRAWAL | East West Bank | Bank Fee | (74.57) |
| **Total - Cleared Checks and Payments** | | | | | | **(171,785.81)** |
| **Total - Reconciled** | | | | | | **0.00** |
| **Last Reconciled Statement Balance - 8/31/2025** | | | | | | 250,000.00 |
| **Current Reconciled Balance** | | | | | | 250,000.00 |
| **Reconcile Statement Balance - 9/30/2025** | | | | | | 250,000.00 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 9/30/2025** | | | | | | **250,000.00** |

# EAST WEST BANK

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

**ACCOUNT STATEMENT**

Page 1 of 1
STARTING DATE: September 01, 2025
ENDING DATE: September 30, 2025
Total days in statement period: 30

( 0 )

PHILLIP CHRISTENSEN, RECEIVER FOR
KAMM SOUTH,LLC ET AL RECEIVERSHIP ESTATE
CASE NO 1232
OPERATING ACCOUNT
PO BOX 5379
FRESNO CA 93755-5379

Stay alert for financial scams. If you receive an email, text, or call from someone unknown about receiving or sending money for inheritance, charities, or anything similar, do not respond or share your personal information.

## Commercial Analysis Checking

| Account number | | | Beginning balance | | $250,000.00 |
|---|---|---|---|---|---|
| Low balance | | $250,000.00 | Total additions | ( 2 ) | 171,785.81 |
| Average balance | | $250,000.00 | Total subtractions | ( 2 ) | 171,785.81 |
| | | | Ending balance | | $250,000.00 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 09-10 | Wire Trans-IN | 52086017-c124-4ec8 -90bf-5e6c36fac2e2 | |
| | | | BRIGHTHOUSE LIFE I LN 196961 KAMM INV 1232 | |
| | | | 081325 | 171,711.24 |
| | 09-23 | Automatic Trans | TRANSFER FROM INSURED CASH SWEEP 00 | |
| | | | 000000000920008026 | 74.57 |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 09-10 | Onln Bkg Trfn D | TO ACC | 171,711.24 |
| 09-23 | Analysis Servic | ANALYSIS ACTIVITY FOR 08/25 | 74.57 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 08-31 | 250,000.00 | 09-10 | 250,000.00 | 09-23 | 250,000.00 |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

3409    rev 05-16

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement………………............    $_____

**Add** Deposits not shown
on this Statement    $_____

_____

_____

**Sub Total**………    $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Total** amount of outstanding
checks……………………………    $_____

**Balance**……………......................**    $_____

**ENTER**
Present Balance in
your checkbook…………………    $_____

**Subtract** any service
charges, finance or
any other charges…………………    $_____

**Sub Total** …………    $_____

**Add** Monthly Interest
Earned ……………………………..    $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)………………..    $_____

_____

_____

_____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)………………..    $_____

_____

_____

_____

**Balance**……...................................    $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1.  Tell us your name and account number.
2.  Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV  11/07)

# Kamm South LLC Et Al Receivership Estate Case No 1232
## Reconciliation Summary
## 1000-904 East West Bank - Operating

### As of 9/30/2025

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 268,383.99 |
| Cleared Checks and Payments | (274,606.83) |
| **Total - Reconciled** | **(6,222.84)** |
| **Last Reconciled Statement Balance - 8/31/2025** | 6,222.84 |
| **Current Reconciled Balance** | (0.00) |
| **Reconcile Statement Balance - 9/30/2025** | 0.00 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 9/30/2025** | **0.00** |

# Kamm South LLC Et Al Receivership Estate Case No 1232
## Reconciliation Detail
## 1000-904 East West Bank - Operating

### As of 9/30/2025

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Deposit | 9/2/2025 | DEPKAMM32 | | Advance | 55,592.94 |
| | Transfer | 9/10/2025 | TRNKAMM14 | | Transfer Funds | 171,711.24 |
| | Deposit | 9/23/2025 | DEPKAMM35 | | Advance | 41,079.81 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **268,383.99** |
| **Cleared Checks and Payments** | | | | | | |
| | Bill Payment | 8/11/2025 | 1036 | Lopez and Sons Farms, Inc. | Invoice # 3913 | (1,795.20) |
| | Bill Payment | 9/2/2025 | 1044 | Westlands Water District | Invoice # 104285 073125 Fee Kamm | (55,592.94) |
| | Bill Payment | 9/10/2025 | 1046 | AvidWater LLC | Invoice # 333404F-IN | (6,085.17) |
| | Bill Payment | 9/10/2025 | 1051 | PG&E | Invoice # 7094469048-9 070925 | (56,164.13) |
| | Bill Payment | 9/10/2025 | 1047 | Dellavalle Laboratory, Inc. | Invoice # 0077985-IN Kamm | (580.00) |
| | Bill Payment | 9/10/2025 | 1052 | SingerLewak LLP | Invoice # INV629349 | (1,797.36) |
| | Bill Payment | 9/10/2025 | 1050 | Saul Ewing LLP | Invoice # 4437412 Kamm | (609.15) |
| | Bill Payment | 9/10/2025 | 1045 | Apollo AG Technologies, LLC | Invoice # AR070847 Kamm | (7,238.45) |
| | Bill Payment | 9/10/2025 | 1048 | Diversified Land Management, LLC | Invoice # 1246 | (38,515.97) |
| | Bill Payment | 9/10/2025 | 1049 | Gar Bennett, LLC | Invoice # 1-188399 Kamm | (16,703.19) |
| | Check | 9/11/2025 | WIRE | Agriglobe Fiduciary Services, LLC | Transfer Funds to AFS | (37,733.46) |
| | Bill Payment | 9/11/2025 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # 1232-1019 | (10,512.00) |
| | Bill Payment | 9/23/2025 | 1053 | Westlands Water District | Invoice # 106346 083125 Kamm | (41,079.81) |
| | Check | 9/25/2025 | DIRECT WITHDRAWAL | East West Bank | Bank Fee | (200.00) |
| **Total - Cleared Checks and Payments** | | | | | | **(274,606.83)** |
| **Total - Reconciled** | | | | | | **(6,222.84)** |
| **Last Reconciled Statement Balance - 8/31/2025** | | | | | | 6,222.84 |
| **Current Reconciled Balance** | | | | | | 0.00 |
| **Reconcile Statement Balance - 9/30/2025** | | | | | | 0.00 |
| **Difference** | | | | | | (0.00) |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 9/30/2025** | | | | | | **0.00** |

# EAST WEST BANK

Direct inquiries to:
888 761-3967

9300 Flair Dr., 1St FL
El Monte, CA. 91731

**ACCOUNT STATEMENT**

Page 1 of 4
STARTING DATE: September 01, 2025
ENDING DATE: September 30, 2025
Total days in statement period: 30

( 11 )

PHILLIP CHRISTENSEN, RECEIVER FOR
KAMM SOUTH,LLC ET AL RECEIVERSHIP ESTATE
CASE NO 1232
(REV/FUND)
PO BOX 5379
FRESNO CA 93755-5379

Stay alert for financial scams. If you receive an email, text, or call from someone unknown about receiving or sending money for inheritance, charities, or anything similar, do not respond or share your personal information.

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | | Beginning balance | | $6,222.84 |
| Enclosures | 11 | Total additions | ( 3) | 268,383.99 |
| Low balance | $0.00 | Total subtractions | ( 14) | 274,606.83 |
| Average balance | $24,659.72 | Ending balance | | $.00 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 09-02 | Incoming Wire | ACD3322P00002861 AGRIGLOBE FIDUCIAR | |
| | | | 322070381 /ROC/ACD3322P00002 861 | 55,592.94 |
| | 09-10 | Onin Bkg Trft C | FR ACC 05400019860 | 171,711.24 |
| | 09-23 | Incoming Wire | ACD3337P00002781 AGRIGLOBE FIDUCIAR | |
| | | | 322070381 /ROC/ACD3337P00002 781 | 41,079.81 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1036 | 09-08 | 1,795.20 | 1049 | 09-17 | 16,703.19 |
| 1044 * | 09-03 | 55,592.94 | 1050 | 09-22 | 609.15 |
| 1045 | 09-17 | 7,238.45 | 1051 | 09-15 | 56,164.13 |
| 1046 | 09-16 | 6,085.17 | 1052 | 09-18 | 1,797.36 |
| 1047 | 09-17 | 580.00 | 1053 | 09-24 | 41,079.81 |
| 1048 | 09-12 | 38,515.97 | * Skip in check sequence | | |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 09-10 | Outgoing Wire | ACD332AP00003012 Agriglobe Fiduciar 322070381 /ROC/ACD332AP00003 012 | 10,512.00 |
| 09-10 | Outgoing Wire | ACD332AP00003036 Agriglobe Fiduciar 322070381 /ROC/ACD332AP00003 036 | 37,733.46 |
| 09-25 | Debit Memo | AA FEE FOR AUG DTD 9/23/2025 | 200.00 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 08-31 | 6,222.84 | 09-03 | 6,222.84 | 09-10 | 127,893.42 |
| 09-02 | 61,815.78 | 09-08 | 4,427.64 | 09-12 | 89,377.45 |

EAST WEST BANK

9300 Fla r Dr., 1St FL
E  Monte, CA. 91731

STARTING DATE: September 01, 2025
ENDING DATE: September 30, 2025

PHILLIP CHRISTENSEN, RECEIVER FOR

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 09-15 | 33,213.32 | 09-18 | 809.15 | 09-24 | 200.00 |
| 09-16 | 27,128.15 | 09-22 | 200.00 | 09-25 | 0.00 |
| 09-17 | 2,606.51 | 09-23 | 41,279.81 | | |

**OVERDRAFT/RETURN ITEM FEES**

| | Tota  for th s period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |




| | | |
|---|---|---|
| 09/08/2025 | 1036 | $1,795.20 |



| | | |
|---|---|---|
| 09/16/2025 | 1046 | $6,085.17 |



| | | |
|---|---|---|
| 09/08/2025 | 1036 | $1,795.20 |



| | | |
|---|---|---|
| 09/16/2025 | 1046 | $6,085.17 |

| | | |
|---|---|---|
| 09/03/2025 | 1044 | $55,592.94 |



| | | |
|---|---|---|
| 09/17/2025 | 1047 | $580.00 |



| | | |
|---|---|---|
| 09/03/2025 | 1044 | $55,592.94 |



| | | |
|---|---|---|
| 09/17/2025 | 1047 | $580.00 |



| | | |
|---|---|---|
| 09/17/2025 | 1045 | $7,238.45 |



| | | |
|---|---|---|
| 09/12/2025 | 1048 | $38,515.97 |



| | | |
|---|---|---|
| 09/17/2025 | 1045 | $7,238.45 |



| | | |
|---|---|---|
| 09/12/2025 | 1048 | $38,515.97 |






09/17/2025    1049    $16,703.19



09/17/2025    1049    $16,703.19



09/22/2025    1050    $609.15



09/22/2025    1050    $609.15



09/15/2025    1051    $56,164.13



09/15/2025    1051    $56,164.13



09/18/2025    1052    $1,797.36



09/18/2025    1052    $1,797.36



09/24/2025    1053    $41,079.81



09/24/2025    1053    $41,079.81

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement…………….......... $_____

**Add** Deposits not shown
on this Statement                    $_____
_____
_____
**Sub Total**………. $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Total** amount of outstanding
checks……………………………   $_____

**Balance**……..….........................** $_____

**ENTER**
Present Balance in
your checkbook……………………   $_____

**Subtract** any service
charges, finance or
any other charges………………….   $_____

**Sub Total** …………   $_____

**Add** Monthly Interest
Earned …………………………….   $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………….   $_____
_____
_____
_____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………….   $_____
_____
_____
_____

**Balance**…….....................................   $_____

## IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

## ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

## CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV  11/07)

# Kamm South LLC Et Al Receivership Estate Case No 1232
## Reconciliation Summary
## 1002-904 East West Bank Sweep

## As of 9/30/2025

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 2,219.87 |
| Cleared Checks and Payments | (74.57) |
| **Total - Reconciled** | **2,145.30** |
| **Last Reconciled Statement Balance - 8/31/2025** | 1,273,644.56 |
| **Current Reconciled Balance** | 1,275,789.86 |
| **Reconcile Statement Balance - 9/30/2025** | 1,275,789.86 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 9/30/2025** | **1,275,789.86** |

# Kamm South LLC Et Al Receivership Estate Case No 1232
## Reconciliation Detail
## 1002-904 East West Bank Sweep

### As of 9/30/2025

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Deposit | 9/30/2025 | DEPKAMM36 | | Interest Income | 2,219.87 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **2,219.87** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 9/24/2025 | TRNKAMM15 | | Sweep Transfer to Investment | (74.57) |
| **Total - Cleared Checks and Payments** | | | | | | **(74.57)** |
| **Total - Reconciled** | | | | | | **2,145.30** |
| **Last Reconciled Statement Balance - 8/31/2025** | | | | | | 1,273,644.56 |
| **Current Reconciled Balance** | | | | | | 1,275,789.86 |
| **Reconcile Statement Balance - 9/30/2025** | | | | | | 1,275,789.86 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 9/30/2025** | | | | | | **1,275,789.86** |

East West Bank
GLOBAL TRANSACTION SERVICES
9300 FLAIR DR. STE #100
EL MONTE, CA 91731

# EAST WEST BANK

RETURN SERVICE REQUESTED

KAMM SOUTH,LLC ET AL RECEIVERSHIP ESTATE
PO BOX 5379
FRESNO, CA 93755

Contact Us
**888-761-3967**
**WWW.EASTWESTBANK.COM**

Account
**KAMM SOUTH,LLC ET AL RECEIVERSHIP ESTATE**

Date
**09/30/2025**

Page
**1 of 2**

## IntraFi Cash Service℠, or ICS®, Monthly Statement

The following information is a summary of activity in your account(s) for the month of September 2025 and the list of FDIC-insured institution(s) that hold your deposits as of the date indicated. These deposits have been placed by us, as your agent and custodian, in deposit accounts through IntraFi Cash Service. Funds in your deposit accounts at the FDIC-insured institutions at which your funds have been placed will be "deposits," as defined by federal law. Certain conditions must be satisfied for "pass-through" FDIC deposit insurance coverage to apply. To meet the conditions for pass-through FDIC deposit insurance, deposit accounts at FDIC-insured banks in IntraFi's network that hold deposits placed using an IntraFi service are titled, and deposit account records are maintained, in accordance with FDIC regulations for pass-through coverage.

### Summary of Accounts

| Account ID | Deposit Option | Interest Rate | Opening Balance | Ending Balance |
|---|---|---|---|---|
| ▉▉▉▉▉ | Savings | 1.98% | $1,273,644.56 | $1,275,789.86 |
| **TOTAL** | | | **$1,273,644.56** | **$1,275,789.86** |

CONTAINS CONFIDENTIAL INFORMATION    IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.


Member **FDIC**

## DETAILED ACCOUNT OVERVIEW
**Account ID:** ▮▮▮▮▮▮▮▮
**Account Title:**   KAMM SOUTH,LLC ET AL RECEIVERSHIP ESTATE

### Account Summary - Savings

| | | | |
|---|---:|---|---:|
| Statement Period | 9/1-9/30/2025 | Average Daily Balance | $1,273,701.16 |
| Previous Period Ending Balance | $1,273,644.56 | Interest Rate at End of Statement Period | 1.98% |
| Total Program Deposits | 0.00 | Annual Percentage Yield Earned | 2.14% |
| Total Program Withdrawals | (74.57) | YTD Interest Paid | 5,963.61 |
| Interest Capitalized | 2,219.87 | | |
| **Current Period Ending Balance** | **$1,275,789.86** | | |

### Account Transaction Detail

| Date | Activity Type | Amount | Balance |
|---|---|---:|---:|
| 09/24/2025 | Withdrawal | ($74.57) | $1,273,569.99 |
| 09/30/2025 | Interest Capitalization | 2,219.87 | 1,275,789.86 |

### Summary of Balances as of September 30, 2025

| FDIC-Insured Institution | City/State | FDIC Cert No. | Balance |
|---|---|---|---:|
| Customers Bank | Malvern, PA | 34444 | $38,828.09 |
| EagleBank | Silver Spring, MD | 34742 | 247,417.68 |
| First-Citizens Bank & Trust Company | Raleigh, NC | 11063 | 247,430.53 |
| Flagstar Bank, N.A. | Hicksville, NY | 32541 | 247,430.53 |
| Israel Discount Bank of New York | New York City, NY | 19977 | 247,430.53 |
| Merchants Bank of Indiana | Carmel, IN | 8056 | 247,237.39 |
| U.S. Bank National Association | Cincinnati, OH | 6548 | 15.11 |


Member
**FDIC**

# **Exhibit 5**

# EXECUTIVE SUMMARY

BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC
CASE NO: 1:24-cv-01233-KES-SAB

RECEIVER'S REPORT

## SEPTEMBER 1 - SEPTEMBER 30, 2025

**FINANCIAL:**
DURING THE REPORTING PERIOD, TOTAL CASH RECEIPTS AMOUNTED TO **$348,903.99**, DERIVED FROM THE FOLLOWING SOURCES: PROCEEDS CROP INSURANCE, ADVANCES FROM AFS FOR ACCOUNTS PAYABLE PROCESSING, ADVANCES FROM BRIGHTHOUSE LIFE INSURANCE COMPANY, AND INTEREST INCOME. OF THIS AMOUNT, **$97,619.70** WAS RECEIVED FROM BRIGHTHOUSE LIFE INSURANCE COMPANY. TOTAL DISBURSEMENTS DURING THE PERIOD WERE **$327,149.47**, WHICH INCLUDED REIMBURSEMENTS TO AFS FOR ACCOUNTS PAYABLE FUNDING, PAYMENTS TOWARD OUTSTANDING ACCOUNTS PAYABLE, AND BANK FEES. AS OF THE END OF THE REPORTING PERIOD, THE RECEIVERSHIP HELD **$661,390.11** IN CASH. OUTSTANDING ACCOUNTS PAYABLE TOTALED **$11,262.65**. AN ACCOUNTS PAYABLE AGING REPORT AS OF THE PERIOD END IS ATTACHED HERETO. ADDITIONALLY, THE BALANCE DUE TO AGRIGLOBE FOR ADVANCED RECEIVERSHIP COSTS HAD BEEN PAID OFF.

AS OF THE ISSUANCE OF THIS REPORT, NO ADDITIONAL ACCOUNTS RECEIVABLE IS ANTICIPATED IN CONNECTION WITH THE 2024 CROP. THE RECEIVER IS CURRENTLY WORKING ON ACCOUNTS RECEIVABLE VALUES RELATED TO THE 2025 CROP.

AS OF THE ISSUANCE OF THIS REPORT, THE AMOUNT DUE TO THE RECEIVERSHIP ESTATE IS **$129,489.27** RELATED TO THE 2024 ALMOND HARVEST AND **$340,890.00** RELATED TO THE 2025 PISTACHIO CROP. THIS AMOUNT IS ESTIMATED AS THE PRICE RELATED TO THIS 2024 ALMOND HARVEST HAS NOT YET BEEN RELEASED TO THE PUBLIC. AS SUCH THIS AMOUNT MAY FLUCTUATE. THE RECEIVER IS CURRENTLY WORKING ON ACCOUNTS RECEIVABLE VALUES RELATED TO THE 2025 CROP.

**MARKETING:**
·  AS OF APRIL 30, 2025, THE RECEIVERSHIP HAS FORMALLY ENGAGED PEARSON REALTY TO SERVE AS SELLSIDE BROKER; HOWEVER, THE RECEIVER IS NO LONGER IN DISCUSSIONS WITH A POTENTIAL BUYER.

**PROPERTY STATUS:**
*A DESCRIPTION OF THE OVERALL PROPERTY STATUS FOLLOWS, WHICH MAY INCLUDE HEALTHY/SAFETY, CAPITAL REPAIRS, TENANT IMPROVEMENTS, VIOLATION NOTICES, AND ROUTINE OPERATIONS:*

**MANNING RANCH**
·  THE MANNING RANCH ENCOMPASSES 88.72 ACRES OF ALMONDS, 308.75 ACRES OF FALLOW GROUND, AND 151.53 ACRES OF PISTACHIOS. THE ENTIRETY OF THE MANNING RANCH IS LOCATED WITHIN WESTLANDS WATER DISTRICT.

**ALMONDS:** ACTIVITIES INCLUDE AN INSECTICIDE APPLICATION. HARVEST BEGAN ON JULY 20, 2025.

**PISTACHIOS:** ACTIVITIES INCLUDE AN INSECTICIDE APPLICATION AND A MOWING PASS.
**FALLOW GROUND:** NO MAJOR ACTIVITIES HAVE BEEN COMPLETED AS OF AUGUST 31, 2025.

# CONTENTS

- BALANCE SHEET (MODIFIED CASH BASIS)
- MONTHLY INCOME STATEMENT (MODIFIED CASH BASIS)
- CASH FLOW REPORT  (CASH BASIS)
- GENERAL LEDGER (ACCRUAL BASIS)
- ACCOUNTS PAYABLE AGING REPORT
- SCHEDULE OF AGRIGLOBE ADVANCES
- BANK RECONCILIATIONS/STATEMENT

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC**

**BALANCE SHEET**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: SEPTEMBER 30, 2025**

| | | |
|---|---|---:|
| ASSETS | | |
| CURRENT ASSETS | | |
| CASH | | |
| 1001-905 - EAST WEST BANK (MANNING AVE 23) - OPERATING | | 21,155.97 |
| 1001-905 - EAST WEST BANK (MANNING CASE 1233) - REV/FUND | | 250,000.00 |
| 1002-905 - EAST WEST BANK (MANNING CASE 1233) - SWEEP ACCOUNT (ICS) | | 390,234.14 |
| **TOTAL CASH** | $ | **661,390.11** |
| OTHER CURRENT ASSETS | | |
| DUE FROM AFS, LLC HOLDING ACCOUNT | | - |
| **TOTAL OTHER CURRENT ASSETS** | $ | **-** |
| **TOTAL ASSETS** | $ | **661,390.11** |
| LIABILITIES | | |
| CURRENT LIABILITIES | | |
| ACCOUNTS PAYABLE | | - |
| OTHER CURRENT LIABILITY | | |
| ADVANCES FROM AGRIGLOBE | | - |
| ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES ("AFS"), LLC | | - |
| ADVANCES FROM BRIGHTHOUSE LIFE INSURANCE COMPANY | | 971,035.21 |
| DUE TO AFS, LLC HOLDING ACCOUNT | | - |
| **TOTAL OTHER CURRENT LIABILITIES** | $ | **971,035.21** |
| **TOTAL CURRENT LIABILITIES** | $ | **971,035.21** |
| **TOTAL LIABILITIES** | $ | **971,035.21** |
| CAPITAL & EQUITY | | |
| RETAINED EARNINGS | | 30,554.88 |
| NET INCOME | | (340,199.98) |
| **TOTAL CAPITAL & EQUITY** | $ | **(309,645.10)** |
| **TOTAL LIABILITIES AND EQUITY** | $ | **661,390.11** |

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: SEPTEMBER 30, 2025**

| | SEPTEMBER 2025 | | CUMULATIVE (12/03/2024 - 09/30/2025) |
|---|---:|---|---:|
| INCOME | | | |
| 2024 ALMOND CROP INCOME | - | | 270,510.73 |
| 2024 PISTACHIO CROP INCOME* | | | 387,913.27 |
| CROP INSURANCE PROCEEDS* | 215,380.00 | | 215,380.00 |
| **TOTAL INCOME** | **$ 215,380.00** | **$** | **873,804.00** |
| COST OF GOODS SOLD | | | |
| PRUNING | - | | 22,150.32 |
| BRUSH DISPOSAL | - | | 11,613.23 |
| WINTER SANITATION | - | | 18,669.60 |
| POLLINATION | - | | 21,450.00 |
| FERTILITY | - | | 81,546.03 |
| SOIL AMENDMENTS | 1,745.42 | | 9,371.65 |
| LABORATORY | 696.44 | | 696.44 |
| HERBICIDES | 11,705.92 | | 59,102.15 |
| INSECTICIDES | 36,093.24 | | 73,622.36 |
| FUNGICIDES | 3,030.60 | | 28,175.17 |
| IRRIGATION LABOR | 7,207.50 | | 35,432.07 |
| IRRIGATION WATER | 79,842.81 | | 274,635.05 |
| HARVEST - HAND/MACHINE* | 28,050.00 | | 28,050.00 |
| HARVEST - CONDITIONING* | 9,350.00 | | 9,350.00 |
| HARVEST - TRANSPORTATION* | 1,139.05 | | 1,139.05 |
| HARVEST - FEES/ASSESSMENTS* | - | | 19,158.74 |
| HARVEST - OTHER* | 110.00 | | 110.00 |
| TECHNICAL CONSULTING | 1,801.88 | | 14,318.68 |
| VERTEBRATE CONTROL | 7,207.50 | | 30,175.04 |
| GROUND MAINTENANCE | 77.00 | | 2,117.56 |
| REPAIRS & MAINTENANCE | 555.37 | | 9,396.91 |
| SUBSCRIPTION SERVICES | - | | 4,185.38 |
| INSURANCE - CROP | 21,153.00 | | 21,153.00 |
| TAXES - PROPERTY | - | | 13,249.67 |
| FARM MANAGEMENT | 8,610.56 | | 34,442.24 |
| **TOTAL COST OF GOODS SOLD** | **$ 218,376.29** | **$** | **823,310.34** |
| GROSS PROFIT | **$ (2,996.29)** | **$** | **50,493.66** |
| EXPENSES | | | |
| IRRIGATION WATER | 10,286.99 | | 157,281.28 |
| TECHNICAL CONSULTING | - | | 3,744.88 |
| FARM MANAGEMENT | 1,235.00 | | 6,039.15 |
| GROUND MAINTENANCE | - | | 9,538.75 |
| TAXES - PROPERTY | - | | 17,041.57 |
| PROFESSIONAL - ACCOUNTING | 3,930.49 | | 14,570.02 |
| PROFESSIONAL - LEGAL | 5,123.66 | | 67,752.94 |
| BANK FEES | 280.53 | | 1,565.77 |
| INSURANCE - FIRE & LIABILITY | - | | 1,290.75 |
| MISCELLANEOUS | - | | 21.28 |
| RECEIVER FEES | 21,863.15 | | 82,496.95 |
| **TOTAL EXPENSES** | **$ 42,719.82** | **$** | **361,343.34** |
| OTHER INCOME/EXPENSES | | | |
| INTEREST INCOME | 679.08 | | 1,204.58 |
| OTHER INCOME | - | | - |
| **TOTAL OTHER INCOME** | **$ 679.08** | **$** | **1,204.58** |
| **NET INCOME/(LOSS)** | **$ (45,037.03)** | **$** | **(309,645.10)** |

*SEE CASH FLOW STATEMENT FOR NET COLLECTIONS FROM PROCESSOR/INSURANCE*

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC**

**CASH FLOW REPORT**
**CASH BASIS**
**FOR PERIOD ENDING: SEPTEMBER 30, 2025**

| | 09/01/2025 - 09/30/2025 | 12/03/2024 - 09/30/2025 |
|---|---|---|
| **CASH RECEIPTS:** | | |
| 2024 ALMOND INCOME | - | 270,510.73 |
| 2024 PISTACHIO INCOME | - | 387,913.27 |
| LESS: HARVEST COSTS | - | 19,158.74 |
| **NET RECEIPTS FROM PISTACHIO HARVEST** | $            - | $    368,754.53 |
| ADVANCES FROM AFS, LLC HOLDING ACCOUNT | - | 336,141.93 |
| ADVANCES FROM AFS FOR AP FUNDING | 56,378.21 | 248,167.52 |
| ADVANCES FROM BRIGHTHOUSE LIFE INSURANCE COMPANY | 97,619.70 | 971,035.21 |
| CROP INSURANCE PROCEEDS | 215,380.00 | 215,380.00 |
| LESS: CROP INSURANCE COSTS | 21,153.00 | 21,153.00 |
| **NET RECEIPTS FROM CROP INSURANCE** | $    194,227.00 | $    194,227.00 |
| INTERST INCOME | 679.08 | 1,204.58 |
| TOTAL RECEIPTS: | $    348,903.99 | $ 2,390,041.50 |
| **CASH DISBURSEMENTS:** | | |
| ADVANCES TO AFS, LLC HOLDING ACCOUNT | - | 336,141.93 |
| AFS REIMBURSMENTS FOR AP FUNDING | 87,206.36 | 248,167.52 |
| AGRIGLOBE ADVANCE REIMBURSEMENT | - | 118,963.88 |
| AGRIGLOBE FIDUCIARY SERVICES, LLC - RECEIVER FEES | 21,863.15 | 82,496.95 |
| AP3, INC | 12,783.48 | 33,864.68 |
| APOLLO AG TECHNOLOGIES, LLC | 6,830.33 | 15,557.43 |
| BLITZ ELECTRIC INC. | 401.37 | 401.37 |
| DELLAVALLE LABORATORY, INC. | 696.44 | 696.44 |
| DIVERSIFIED LAND MANAGEMENT, LLC | 79,115.06 | 213,985.69 |
| EAST WEST BANK - BANK FEES | 280.53 | 985.40 |
| FRESNO COUNTY - TAX COLLECTOR | - | 15,145.62 |
| GAR BENNETT, LLC | 20,932.78 | 107,919.66 |
| JAMES S. ANDERSON | - | 158,683.27 |
| KNIGHT BEE FARM | - | 21,450.00 |
| LOPEZ AND SONS FARMS, INC. | - | 718.08 |
| MADRIGAL FARM LABOR INC. | - | 23,855.76 |
| MENDI AG SERVICES, LLC | 1,801.88 | 5,405.64 |
| NUTRIEN AG SOLUTIONS- MADERA | - | 78,381.31 |
| PG&E | 28,413.25 | 29,454.27 |
| ROSPEC INSIGHTS | - | 720.76 |
| SAFEGUARD BUSINESS SYSTEMS, INC. | - | 385.88 |
| SAUL EWING, LLP | 5,123.66 | 57,286.70 |
| SEMIOS USA INC. | - | 4,185.38 |
| SEMITROPIC WATER STORAGE DISTRICT | 253.43 | 26,698.25 |
| SINGERLEWAK LLP | 3,930.49 | 14,570.02 |
| SUPERIOR ALMOND HULLING | 1,139.05 | 1,139.05 |
| TJ AND SONS AG SERVICES | - | 3,575.00 |
| WESTLANDS WATER DISTRICT | 56,378.21 | 127,815.45 |
| TOTAL DISBURSEMENTS: | $    327,149.47 | $ 1,728,651.39 |
| (DECREASE)/INCREASE IN CASH | 21,754.52 | 661,390.11 |
| CASH-BEGINNING OF PERIOD | 639,635.59 | - |
| CASH-END OF PERIOD | $    661,390.11 | $    661,390.11 |

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: SEPTEMBER 30, 2025**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 1000-905 - EAST WEST BANK (MANNING CASE 1233) - OPERATING | | | | | | |
| | 09/02/2025 | WESTLANDS WATER DISTRICT | INVOICE # 106337 073125 | | 26,904.79 | (26,904.79) |
| | 09/02/2025 | | ADVANCE | 26,904.79 | | - |
| | 09/10/2025 | DELLAVALLE LABORATORY, INC. | INVOICE # 0077986-IN | | 348.22 | (348.22) |
| | 09/10/2025 | PG&E | INVOICE # 8016673862-7 071725 | | 1,106.96 | (1,455.18) |
| | 09/10/2025 | AP3, INC | INVOICE # 3241 | | 3,549.20 | (5,004.38) |
| | 09/10/2025 | GAR BENNETT, LLC | INVOICE # 1-188130 MANNING | | 10,486.48 | (15,490.86) |
| | 09/10/2025 | SAUL EWING LLP | INVOICE # 4437411 | | 1,934.67 | (17,425.53) |
| | 09/10/2025 | APOLLO AG TECHNOLOGIES, LLC | INVOICE # AR070848 | | 5,135.36 | (22,560.89) |
| | 09/10/2025 | AGRIGLOBE, LLC | | | 30,828.15 | (53,389.04) |
| | 09/10/2025 | SINGERLEWAK LLP | INVOICE # INV629351 | | 1,353.87 | (54,742.91) |
| | 09/10/2025 | PG&E | INVOICE # 1250780863-7 062325 | | 4,192.14 | (58,935.05) |
| | 09/10/2025 | | TRANSFER FUNDS | 97,619.70 | | 38,684.65 |
| | 09/10/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1248 | | 29,243.78 | 9,440.87 |
| | 09/10/2025 | PG&E | INVOICE # 8016673862-7 062325 | | 408.53 | 9,032.34 |
| | 09/11/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1233-1019 | | 8,745.26 | 287.08 |
| | 09/17/2025 | | VOID OF BILL PAYMENT #1055 | 4,192.14 | | 4,479.22 |
| | 09/17/2025 | PG&E | INVOICE # 8016673862-7 071725 | | 1,106.96 | 3,372.26 |
| | 09/17/2025 | | VOID OF BILL PAYMENT #1054 | 408.53 | | 3,780.79 |
| | 09/17/2025 | PG&E | INVOICE # 8016673862-7 062325 | | 408.53 | 3,372.26 |
| | 09/17/2025 | PG&E | INVOICE # 1250780863-7 062325 | | 4,192.14 | (819.88) |
| | 09/17/2025 | | VOID OF BILL PAYMENT #1053 | 1,106.96 | | 287.08 |
| | 09/23/2025 | WESTLANDS WATER DISTRICT | INVOICE # 104985 092525 2ND INSTALLMENT | | 29,473.42 | (29,186.34) |
| | 09/23/2025 | | ADVANCE | 29,473.42 | | 287.08 |
| | 09/24/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1233-1021 | | 13,117.89 | (12,830.81) |
| | 09/24/2025 | SUPERIOR ALMOND HULLING | INVOICE # 2025-333 | | 1,139.05 | (13,969.86) |
| | 09/24/2025 | APOLLO AG TECHNOLOGIES, LLC | INVOICE # AR082799 | | 1,694.97 | (15,664.83) |
| | 09/24/2025 | PG&E | INVOICE # 8016673862-7 081725 | | 1,097.47 | (16,762.30) |
| | 09/24/2025 | SEMITROPIC WATER STORAGE DISTRICT | INVOICE # PC-170 MANNING | | 253.43 | (17,015.73) |
| | 09/24/2025 | | TRANSFER FUNDS | 194,227.00 | | 177,211.27 |
| | 09/24/2025 | PG&E | INVOICE # 5221584512-5 021025 | | 10,763.20 | 166,447.97 |
| | 09/24/2025 | AP3, INC | INVOICE # 3273 | | 9,234.28 | 157,213.69 |
| | 09/24/2025 | PG&E | INVOICE # 1250780863-7 072325 | | 10,844.85 | 146,368.84 |
| | 09/24/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1267 | | 49,871.28 | 96,497.56 |
| | 09/24/2025 | SINGERLEWAK LLP | INVOICE # INV633183 MANNING | | 2,576.62 | 93,920.94 |
| | 09/24/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | OTHER CURRENT LIABILITIES | | 56,378.21 | 37,542.73 |
| | 09/24/2025 | MENDI AG SERVICES, LLC | INVOICE # 1395 MANNING | | 1,801.88 | 35,740.85 |
| | 09/24/2025 | DELLAVALLE LABORATORY, INC. | INVOICE # 0082151-IN MANNING | | 348.22 | 35,392.63 |
| | 09/24/2025 | BLITZ ELECTRIC INC. | INVOICE # 3450 | | 401.37 | 34,991.26 |
| | 09/24/2025 | GAR BENNETT, LLC | INVOICE # 1-189482 | | 10,446.30 | 24,544.96 |
| | 09/25/2025 | SAUL EWING LLP | INVOICE # 4446860 | | 3,188.99 | 21,355.97 |
| | 09/25/2025 | EAST WEST BANK | BANK FEE | | 200.00 | 21,155.97 |
| | | | | $ 353,932.54 | $ 332,776.57 | $ 21,155.97 |
| | | | | | | |
| 1001-905 - EAST WEST BANK (MANNING CASE 1233) - REV/FUND | | | | | | 250,000.00 |
| | 09/10/2025 | | TRANSFER FUNDS | | 97,619.70 | 152,380.30 |
| | 09/10/2025 | | ADVANCE | 97,619.70 | | 250,000.00 |
| | 09/23/2025 | EAST WEST BANK | BANK FEE | | 80.53 | 249,919.47 |
| | 09/24/2025 | | SWEEP TRANSFER FROM INVESTMENT | 80.53 | | 250,000.00 |
| | 09/24/2025 | | CROP INSURANCE PROCEEDS | 194,227.00 | | 444,227.00 |
| | 09/24/2025 | | TRANSFER FUNDS | | 194,227.00 | 250,000.00 |
| | | | | $ 291,927.23 | $ 291,927.23 | $ 250,000.00 |
| | | | | | | |
| 1002-905 - EAST WEST BANK (MANNING CASE 1233) - SWEEP ACCOUNT (ICS) | | | | | | 389,635.59 |
| | 09/24/2025 | | SWEEP TRANSFER FROM INVESTMENT | | 80.53 | 389,555.06 |
| | 09/30/2025 | | INTEREST INCOME | 679.08 | | 390,234.14 |
| | | | | $ 679.08 | $ 80.53 | $ 390,234.14 |
| | | | | | | |
| 2000 - ACCOUNTS PAYABLE | | | | | | (167,201.98) |
| | 09/01/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1233-1022 | | 4,372.63 | (171,574.61) |
| | 09/02/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1333 | | 12,130.28 | (183,704.89) |
| | 09/02/2025 | WESTLANDS WATER DISTRICT | | 26,904.79 | | (156,800.10) |
| | 09/04/2025 | APOLLO AG TECHNOLOGIES, LLC | INVOICE # AR082799 | | 1,100.87 | (157,900.97) |
| | 09/04/2025 | AP3, INC | INVOICE # 3300 | | 6,040.00 | (163,940.97) |
| | 09/04/2025 | APOLLO AG TECHNOLOGIES, LLC | INVOICE # AR082798 MANNING | | 594.10 | (164,535.07) |
| | 09/05/2025 | GAR BENNETT, LLC | INVOICE # 1-189810 | | 7,701.86 | (172,236.93) |
| | 09/05/2025 | GAR BENNETT, LLC | INVOICE # 1-189482 | | 2,744.44 | (174,981.37) |
| | 09/08/2025 | SEMITROPIC WATER STORAGE DISTRICT | INVOICE # PC-170 MANNING | | 253.43 | (175,234.80) |
| | 09/09/2025 | WESTLANDS WATER DISTRICT | INVOICE # 104985 092525 2ND INSTALLMENT | | 1,901.00 | (177,135.80) |
| | 09/09/2025 | WESTLANDS WATER DISTRICT | INVOICE # 10091 092525 2ND INSTALLMENT | | 6,227.84 | (183,363.64) |
| | 09/09/2025 | WESTLANDS WATER DISTRICT | INVOICE # 104771 092525 2ND INSTALLMENT | | 3,198.05 | (186,561.72) |
| | 09/10/2025 | PG&E | | 408.53 | | (186,153.19) |
| | 09/10/2025 | SINGERLEWAK LLP | INVOICE # INV640167 MANNING | | 193.22 | (186,346.41) |
| | 09/10/2025 | SINGERLEWAK LLP | INVOICE # INV640179 | | 1,258.50 | (187,604.91) |
| | 09/10/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | | 29,243.78 | | (158,361.13) |
| | 09/10/2025 | APOLLO AG TECHNOLOGIES, LLC | | 5,135.36 | | (153,225.77) |
| | 09/10/2025 | SAUL EWING LLP | | 1,934.67 | | (151,291.10) |
| | 09/10/2025 | DELLAVALLE LABORATORY, INC. | | 348.22 | | (150,942.88) |
| | 09/10/2025 | PG&E | | 1,106.96 | | (149,835.92) |
| | 09/10/2025 | PG&E | | 4,192.14 | | (145,643.78) |
| | 09/10/2025 | GAR BENNETT, LLC | | 10,486.48 | | (135,157.30) |
| | 09/10/2025 | SINGERLEWAK LLP | | 1,353.87 | | (133,803.43) |
| | 09/10/2025 | AP3, INC | | 3,549.20 | | (130,254.23) |
| | 09/11/2025 | PG&E | INVOICE # 5221584512-5 051125 | | 1,315.97 | (131,570.20) |
| | 09/11/2025 | PG&E | INVOICE # 5221584512-5 021025 | | 1,134.96 | (132,705.16) |
| | 09/11/2025 | PG&E | INVOICE # 5221584512-5 041025 | | 947.73 | (133,652.89) |
| | 09/11/2025 | SUPERIOR ALMOND HULLING | INVOICE # 2025-333 | | 1,139.05 | (134,791.94) |
| | 09/11/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 8,745.26 | | (126,046.68) |
| | 09/11/2025 | PG&E | INVOICE # 5221584512-5 060925 | | 2,026.17 | (128,072.85) |

BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC

MONTHLY GENERAL LEDGER
ACCRUAL BASIS
FOR PERIOD ENDING: SEPTEMBER 30, 2025

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| | 09/11/2025 | RAIN AND HAIL LLC | INVOICE # 10345187 | 21,153.00 | | (106,919.85) |
| | 09/11/2025 | PG&E | INVOICE # 5221584512-5 120924 | | 17.42 | (106,937.27) |
| | 09/11/2025 | PG&E | INVOICE # 5221584512-5 010925 | | 17.98 | (106,955.25) |
| | 09/11/2025 | PG&E | INVOICE # 5221584512-5 070925 | | 2,627.64 | (109,582.89) |
| | 09/11/2025 | PG&E | INVOICE # 5221584512-5 081125 | | 1,791.17 | (111,374.06) |
| | 09/11/2025 | PG&E | INVOICE # 5221584512-5 031125 | | 884.26 | (112,258.32) |
| | 09/13/2025 | AVIDWATER LLC | INVOICE # 0551522-IN | | 915.37 | (113,173.69) |
| | 09/15/2025 | PG&E | INVOICE # 8016673862-7 091525 | | 1,100.46 | (114,274.15) |
| | 09/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1233-1023 | | 4,372.63 | (118,646.78) |
| | 09/16/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1359 | | 9,460.00 | (128,106.78) |
| | 09/17/2025 | | | | 4,192.14 | (132,298.92) |
| | 09/17/2025 | WESTLANDS WATER DISTRICT | INVOICE # 106337 083125 | | 18,146.50 | (150,445.42) |
| | 09/17/2025 | PG&E | | 4,192.14 | | (146,253.28) |
| | 09/17/2025 | PG&E | | 1,106.96 | | (145,146.32) |
| | 09/17/2025 | PG&E | | 408.53 | | (144,737.79) |
| | 09/17/2025 | | | | 408.53 | (145,146.32) |
| | 09/17/2025 | | | | 1,106.96 | (146,253.28) |
| | 09/18/2025 | BLITZ ELECTRIC INC. | INVOICE # 3450 | | 401.37 | (146,654.65) |
| | 09/19/2025 | SAUL EWING LLP | INVOICE # 4453570 | | 1,614.50 | (148,269.15) |
| | 09/22/2025 | PG&E | INVOICE # 1250780863-7 092225 | | 2,741.40 | (151,010.55) |
| | 09/23/2025 | WESTLANDS WATER DISTRICT | | 29,473.42 | | (121,537.13) |
| | 09/23/2025 | SAUL EWING LLP | INVOICE # 4453571 MANNING | | 465.42 | (122,002.55) |
| | 09/24/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | | 49,871.28 | | (72,131.27) |
| | 09/24/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 13,117.89 | | (59,013.38) |
| | 09/24/2025 | MENDI AG SERVICES, LLC | | 1,801.88 | | (57,211.50) |
| | 09/24/2025 | AP3, INC | | 9,234.28 | | (47,977.22) |
| | 09/24/2025 | APOLLO AG TECHNOLOGIES, LLC | | 1,694.97 | | (46,282.25) |
| | 09/24/2025 | GAR BENNETT, LLC | | 10,446.30 | | (35,835.95) |
| | 09/24/2025 | AP3, INC | INVOICE # 3317 | | 6,040.00 | (41,875.95) |
| | 09/24/2025 | PG&E | | 10,763.30 | | (31,112.65) |
| | 09/24/2025 | PG&E | | 10,844.85 | | (20,267.80) |
| | 09/24/2025 | SEMITROPIC WATER STORAGE DISTRICT | | 253.43 | | (20,014.37) |
| | 09/24/2025 | BLITZ ELECTRIC INC. | | 401.37 | | (19,613.00) |
| | 09/24/2025 | SUPERIOR ALMOND HULLING | | 1,139.05 | | (18,473.95) |
| | 09/24/2025 | SINGERLEWAK LLP | | 2,576.62 | | (15,897.33) |
| | 09/24/2025 | DELLAVALLE LABORATORY, INC. | | 348.22 | | (15,549.11) |
| | 09/24/2025 | PG&E | | 1,097.47 | | (14,451.64) |
| | 09/25/2025 | SAUL EWING LLP | | 3,188.99 | | (11,262.65) |
| | | | | **$  266,523.21** | **$  110,583.88** | **$  (11,262.65)** |
| | | | | | | |
| 2050 - OTHER CURRENT LIABILITIES | | | | | | (30,828.15) |
| | 09/02/2025 | | ADVANCE | | 26,904.79 | (57,732.94) |
| | 09/10/2025 | AGRIGLOBE, LLC | | 30,828.15 | | (26,904.79) |
| | 09/23/2025 | | ADVANCE | | 29,473.42 | (56,378.21) |
| | 09/24/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | OTHER CURRENT LIABILITIES | 56,378.21 | | - |
| | | | | **$  87,206.36** | **$  56,378.21** | **$  -** |
| | | | | | | |
| 2053-905 - ADVANCES FROM BRIGHTHOUSE LIFE INSURANCE COMPANY (MANN 1233) | | | | | | (873,415.51) |
| | 09/10/2025 | | ADVANCE | | 97,619.70 | (971,035.21) |
| | | | | **$  -** | **$  97,619.70** | **$ (971,035.21)** |
| | | | | | | |
| 4050 - ALMONDS | | | | | | (270,510.73) |
| | | | | **$  -** | **$  -** | **$ (270,510.73)** |
| | | | | | | |
| 4600 - PISTACHIOS | | | | | | (387,913.27) |
| | | | | **$  -** | **$  -** | **$ (387,913.27)** |
| | | | | | | |
| 4900 - CROP INSURANCE PROCEEDS | | | | | | - |
| | 09/24/2025 | | CROP INSURANCE PROCEEDS | | 215,380.00 | (215,380.00) |
| | | | | **$  -** | **$  215,380.00** | **$ (215,380.00)** |
| | | | | | | |
| 5100 - COST OF GOODS SOLD | | | | | | |
| | | | | | | |
| 5114 - PRUNING | | | | | | 22,150.32 |
| | | | | **$  -** | **$  -** | **$  22,150.32** |
| | | | | | | |
| 5118 - BRUSH DISPOSAL | | | | | | 5,011.16 |
| | | | | **$  -** | **$  -** | **$  5,011.16** |
| | | | | | | |
| 5120 - WINTER SANITATION | | | | | | 17,300.40 |
| | | | | **$  -** | **$  -** | **$  17,300.40** |
| | | | | | | |
| 5128 - POLLINATION | | | | | | 21,450.00 |
| | | | | **$  -** | **$  -** | **$  21,450.00** |
| | | | | | | |
| 5138 - FERTILITY | | | | | | 81,546.03 |
| | | | | **$  -** | **$  -** | **$  81,546.03** |
| | | | | | | |
| 5140 - SOIL AMENDMENTS | | | | | | 9,371.65 |
| | | | | **$  -** | **$  -** | **$  9,371.65** |
| | | | | | | |
| 5142 - LABORATORY | | | | | | 696.44 |
| | | | | **$  -** | **$  -** | **$  696.44** |
| | | | | | | |
| 5146 - HERBICIDES | | | | | | 54,070.50 |
| | 09/05/2025 | GAR BENNETT, LLC | HERBICIDE MATERIALS || REC NO. 9547552 | 2,744.44 | | 56,814.94 |
| | | | | **$  2,744.44** | **$  -** | **$  56,814.94** |

BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC

MONTHLY GENERAL LEDGER
ACCRUAL BASIS
FOR PERIOD ENDING: SEPTEMBER 30, 2025

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 5148 - INSECTICIDES | | | | | | 59,880.50 |
| | 09/04/2025 | AP3, INC | INSECTICIDE APPLICATION \|\| REC NO. 9515985 | 6,040.00 | | 65,920.50 |
| | 09/05/2025 | GAR BENNETT, LLC | INSECTICIDE MATERIALS \|\| REC NO. 9518104 | 7,701.86 | | 73,622.36 |
| | 09/24/2025 | AP3, INC | INSECTICIDE APPLICATION \|\| SITE 1-90205: SPRAY PISTACHIO TREES WITH | 6,040.00 | | 79,662.36 |
| | | | | $ 19,781.86 | $ - | $ 79,662.36 |
| 5160 - FUNGICIDES | | | | | | 28,175.17 |
| | | | | $ - | $ - | $ 28,175.17 |
| 5163 - IRRIGATION LABOR | | | | | | 31,828.32 |
| | 09/02/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | IRRIGATION LABOR \|\| SEPTEMBER 2025 | 3,603.75 | | 35,432.07 |
| | | | | $ 3,603.75 | $ - | $ 35,432.07 |
| 5165 - IRRIGATION WATER | | | | | | 241,174.22 |
| | 09/04/2025 | APOLLO AG TECHNOLOGIES, LLC | BILLING PERIOD: 09/01/2025 - 09/30/2025 | 1,100.87 | | 242,275.09 |
| | 09/04/2025 | APOLLO AG TECHNOLOGIES, LLC | BILLING PERIOD: 09/01/2025 - 09/30/2025 | 594.10 | | 242,869.19 |
| | 09/08/2025 | SEMITROPIC WATER STORAGE DISTRICT | BILLING PERIOD: 10/01/2025 - 12/31/2025 | 27.71 | | 242,896.90 |
| | 09/08/2025 | SEMITROPIC WATER STORAGE DISTRICT | BILLING PERIOD: 01/01/2025 - 09/30/2025 | 83.14 | | 242,980.04 |
| | 09/09/2025 | WESTLANDS WATER DISTRICT | BILLING PERIOD: 10/01/2025 - 02/28/2026 | 1,707.06 | | 244,687.10 |
| | 09/09/2025 | WESTLANDS WATER DISTRICT | BILLING PERIOD: 09/01/2025 - 09/30/2025 | 341.41 | | 245,028.51 |
| | 09/09/2025 | WESTLANDS WATER DISTRICT | BILLING PERIOD: 10/01/2025 - 02/28/2026 | 1,584.17 | | 246,612.68 |
| | 09/09/2025 | WESTLANDS WATER DISTRICT | BILLING PERIOD: 09/01/2025 - 09/30/2025 | 316.83 | | 246,929.51 |
| | 09/11/2025 | PG&E | BILLING PERIOD: 11/05/2024 - 12/05/2024 | 17.42 | | 246,946.93 |
| | 09/11/2025 | PG&E | BILLING PERIOD: 07/08/2025 - 08/05/2025 | 1,791.17 | | 248,738.10 |
| | 09/11/2025 | PG&E | BILLING PERIOD: 01/07/2025 - 02/04/2025 | 1,134.96 | | 249,873.06 |
| | 09/11/2025 | PG&E | BILLING PERIOD: 12/06/2024 - 01/06/2025 | 17.98 | | 249,891.04 |
| | 09/11/2025 | PG&E | BILLING PERIOD: 05/06/2025 - 06/04/2025 | 2,026.17 | | 251,917.21 |
| | 09/11/2025 | PG&E | BILLING PERIOD: 02/05/2025 - 03/06/2025 | 884.26 | | 252,801.47 |
| | 09/11/2025 | PG&E | BILLING PERIOD: 06/05/2025 - 07/07/2025 | 2,627.64 | | 255,429.11 |
| | 09/11/2025 | PG&E | BILLING PERIOD: 04/07/2025 - 05/05/2025 | 1,315.97 | | 256,745.08 |
| | 09/11/2025 | PG&E | BILLING PERIOD: 03/07/2025 - 04/06/2025 | 947.73 | | 257,692.81 |
| | 09/15/2025 | PG&E | BILLING PERIOD: 08/12/2025 - 09/10/2025 | 1,100.46 | | 258,793.27 |
| | 09/17/2025 | WESTLANDS WATER DISTRICT | BILLING PERIOD: 08/01/2025 - 08/31/2025 | 18,146.50 | | 276,939.77 |
| | 09/22/2025 | PG&E | BILLING PERIOD: 08/21/2025 - 09/21/2025 | 2,682.60 | | 279,622.37 |
| | | | | $ 38,448.15 | $ - | $ 279,622.37 |
| 5168 - VERTEBRATE CONTROL | | | | | | 33,173.36 |
| | 09/02/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | VERTEBRATE CONTROL \|\| SEPTEMBER 2025 | 3,603.75 | | 36,777.11 |
| | | | | $ 3,603.75 | $ - | $ 36,777.11 |
| 5170 - GROUND MAINTENANCE | | | | | | 2,117.56 |
| | | | | $ - | $ - | $ 2,117.56 |
| 5175 - HARVEST | | | | | | - |
| 5175-01 - HARVEST - HAND/MACHINE | | | | | | 28,050.00 |
| | | | | $ - | $ - | $ 28,050.00 |
| 5175-02 - HARVEST - CONDITIONING | | | | | | - |
| | 09/16/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | HARVEST - CONDITIONING | 9,350.00 | | 9,350.00 |
| | | | | $ 9,350.00 | $ - | $ 9,350.00 |
| 5175-03 - HARVEST - TRANSPORTATION | | | | | | 18,734.00 |
| | 09/11/2025 | SUPERIOR ALMOND HULLING | HARVEST - TRANSPORTATION \|\| NONPAREIL, INDEPENDENCE, MONTEREY | 1,139.05 | | 19,873.05 |
| | | | | $ 1,139.05 | $ - | $ 19,873.05 |
| 5175-10 - HARVEST - FEES/ASSESSMENTS | | | | | | 424.74 |
| | | | | $ - | $ - | $ 424.74 |
| 5175-13 - HARVEST - OTHER | | | | | | - |
| | 09/16/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | HARVEST - OTHER \|\| WATER TRUCK | 110.00 | | 110.00 |
| | | | | $ 110.00 | $ - | $ 110.00 |
| 5177 - REPAIRS & MAINTENANCE | | | | | | 8,995.54 |
| | 09/13/2025 | AVIDWATER LLC | MATERIALS \|\| TEE, FEMALE HOSE SWIVEL X MALE HOSE THREAD TEE, POLY | 915.37 | | 9,910.91 |
| | 09/18/2025 | BLITZ ELECTRIC INC. | R&M \|\| REPAIRS | 401.37 | | 10,312.28 |
| | | | | $ 1,316.74 | $ - | $ 10,312.28 |
| 5179 - TECHNICAL CONSULTING | | | | | | 8,677.64 |
| | | | | $ - | $ - | $ 8,677.64 |
| 5181 - SUBSCRIPTION SERVICES | | | | | | 4,185.38 |
| | | | | $ - | $ - | $ 4,185.38 |
| 5183 - FARM MANAGEMENT | | | | | | 38,065.21 |
| | 09/02/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | FARM MANAGEMENT \|\| SEPTEMBER 2025 | 4,305.28 | | 42,370.49 |
| | | | | $ 4,305.28 | $ - | $ 42,370.49 |
| 5185 - INSURANCE - CROP | | | | | | 21,153.00 |
| | 09/11/2025 | RAIN AND HAIL LLC | BILLING PERIOD: 10/01/2024 - 09/30/2025 | | 21,153.00 | - |
| | 09/24/2025 | | CROP INSURANCE PROCEEDS | 21,153.00 | | 21,153.00 |
| | | | | $ 21,153.00 | $ 21,153.00 | $ 21,153.00 |
| 5189 - TAX - PROPERTY | | | | | | 13,249.67 |
| | | | | $ - | $ - | $ 13,249.67 |

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: SEPTEMBER 30, 2025**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 5800 - FALLOW EXPENSES | | | | | | - |
| | | | | | | |
| 5865 - IRRIGATION WATER | | | | | | 149,761.25 |
| | 09/08/2025 | SEMITROPIC WATER STORAGE DISTRICT | BILLING PERIOD: 01/01/2025 - 12/31/2025 | 142.58 | | 149,903.83 |
| | 09/09/2025 | WESTLANDS WATER DISTRICT | BILLING PERIOD: 01/01/2026 - 02/28/2026 | 1,066.03 | | 150,969.86 |
| | 09/09/2025 | WESTLANDS WATER DISTRICT | BILLING PERIOD: 09/01/2025 - 12/31/2025 | 2,786.25 | | 153,756.11 |
| | 09/09/2025 | WESTLANDS WATER DISTRICT | BILLING PERIOD: 09/01/2025 - 12/31/2025 | 2,132.05 | | 155,888.16 |
| | 09/09/2025 | WESTLANDS WATER DISTRICT | BILLING PERIOD: 01/01/2026 - 02/28/2026 | 1,393.12 | | 157,281.28 |
| | 09/22/2025 | PG&E | BILLING PERIOD: 08/21/2025 - 09/21/2025 | 58.80 | | 157,340.08 |
| | | | | **$ 7,578.83** | **$ -** | **$ 157,340.08** |
| | | | | | | |
| 5870 - GROUND MAINTENANCE | | | | | | 9,538.75 |
| | | | | **$ -** | **$ -** | **$ 9,538.75** |
| | | | | | | |
| 5879 - TECHNICAL CONSULTING | | | | | | 3,744.88 |
| | | | | **$ -** | **$ -** | **$ 3,744.88** |
| | | | | | | |
| 5883 - FARM MANAGEMENT | | | | | | 5,421.65 |
| | 09/02/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | FARM MANAGEMENT || SEPTEMBER 2025 | 617.50 | | 6,039.15 |
| | | | | **$ 617.50** | **$ -** | **$ 6,039.15** |
| | | | | | | |
| 5889 - TAX - PROPERTY | | | | | | 17,041.57 |
| | | | | **$ -** | **$ -** | **$ 17,041.57** |
| | | | | | | |
| 5900 - OPERATING EXPENSES | | | | | | - |
| | | | | | | |
| 5902 - RECEIVER FEES | | | | | | 73,751.69 |
| | 09/01/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES || 08/16/2025 - 08/31/2025 | 4,372.63 | | 78,124.32 |
| | 09/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES || 09/01/2025 - 09/15/2025 | 4,372.63 | | 82,496.95 |
| | | | | **$ 8,745.26** | **$ -** | **$ 82,496.95** |
| | | | | | | |
| 5993 - PROFESSIONAL FEES - LEGAL | | | | | | 66,138.44 |
| | 09/19/2025 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH AUGUST 31, 2025 | 1,614.50 | | 67,752.94 |
| | 09/23/2025 | SAUL EWING LLP | 4453571 MANNING | 465.42 | | 68,218.36 |
| | | | | **$ 2,079.92** | **$ -** | **$ 68,218.36** |
| | | | | | | |
| 5994 - PROFESSIONAL FEES - ACCOUNTING | | | | | | 13,118.30 |
| | 09/10/2025 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH AUGUST 31, 2025 | 193.22 | | 13,311.52 |
| | 09/10/2025 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH AUGUST 31, 2025 | 1,258.50 | | 14,570.02 |
| | | | | **$ 1,451.72** | **$ -** | **$ 14,570.02** |
| | | | | | | |
| 5996 - INSURANCE - FIRE & LIABILITY | | | | | | 1,121.76 |
| | | | | **$ -** | **$ -** | **$ 1,121.76** |
| | | | | | | |
| 5998 - BANK FEES | | | | | | 1,454.23 |
| | 09/23/2025 | EAST WEST BANK | BANK FEE | 80.53 | | 1,534.76 |
| | 09/25/2025 | EAST WEST BANK | BANK FEE | 200.00 | | 1,734.76 |
| | | | | **$ 280.53** | **$ -** | **$ 1,734.76** |
| | | | | | | |
| 5999 - MISCELLANEOUS | | | | | | 21.28 |
| | | | | **$ -** | **$ -** | **$ 21.28** |
| | | | | | | |
| 7930 - INTEREST INCOME | | | | | | (525.50) |
| | 09/30/2025 | | INTEREST INCOME | | 679.08 | (1,204.58) |
| | | | | **$ -** | **$ 679.08** | **$ (1,204.58)** |
| | | | | | | |
| 7950 - FINANCE CHARGES | | | | | | 164.94 |
| | | | | **$ -** | **$ -** | **$ 164.94** |

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: SEPTEMBER 30, 2025**

| VENDOR | DATE | BILL NO. | DUE DATE | AGE | OPEN BALANCE |
|---|---|---|---|---|---|
| **AP3, INC** | | | | | |
| | 09/24/2025 | INVOICE # 3317 | 09/24/2025 | 6 | 6,040.00 |
| | | | | $ | **6,040.00** |
| **AVIDWATER LLC** | | | | | |
| | 09/13/2025 | INVOICE # 0551522-IN | 10/13/2025 | -13 | 915.37 |
| | | | | $ | **915.37** |
| **PG&E** | | | | | |
| | 09/15/2025 | INVOICE # 8016673862-7 091525 | 10/02/2025 | -2 | 1,100.46 |
| | 09/22/2025 | INVOICE # 1250780863-7 092225 | 10/09/2025 | -9 | 2,741.40 |
| | | | | $ | **3,841.86** |
| **SAUL EWING LLP** | | | | | |
| | 09/23/2025 | INVOICE # 4453571 MANNING | 09/23/2025 | 7 | 465.42 |
| | | | | $ | **465.42** |
| **TOTAL** | | | | $ | **11,262.65** |

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC**
**SCHEDULE OF AGRIGLOBE ADVANCES**
**FOR PERIOD ENDING: SEPTEMBER 30, 2025**

| ACCOUNT | DATE | DESCRIPTION | NAME | SPLIT | AMOUNT |
|---|---|---|---|---|---|
| **CASH ADVANCES TO RECEIVERSHIP** | | | | | |
| | 09/02/2025 | FUNDS FOR AP | AGRIGLOBE FIDUCIARY SERVICES, LLC | ADVANCES FROM AGRIGLOBE FIDUCIARY | 26,904.79 |
| | 09/23/2025 | FUNDS FOR AP | AGRIGLOBE FIDUCIARY SERVICES, LLC | ADVANCES FROM AGRIGLOBE FIDUCIARY | 29,473.42 |
| | | | | | $  56,378.21 |
| | | | | **BALANCE AS OF 08/31/2025:** | **30,828.15** |
| | | | | ADD: | |
| | | | | ADVANCES IN SEP 2025 | 56,378.21 |
| | | | | LESS: | |
| | | | | PAYMENTS AGAINST ADVANCE IN SEP 2025 | (87,206.36) |
| | | | | **BALANCE OF AGRIGLOBE ADVANCES AS OF 09/30/2025:** | **$       -** |

# Manning Ave Pistachios LLC Et Al Receivership Estate Case No 1233
## Reconciliation Summary
## 1001-905 East West Bank - Rev/Fund

### As of 9/30/2025

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 291,927.23 |
| Cleared Checks and Payments | (291,927.23) |
| **Total - Reconciled** | **0.00** |
| **Last Reconciled Statement Balance - 8/31/2025** | 250,000.00 |
| **Current Reconciled Balance** | 250,000.00 |
| **Reconcile Statement Balance - 9/30/2025** | 250,000.00 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 9/30/2025** | **250,000.00** |

# Manning Ave Pistachios LLC Et Al Receivership Estate Case No 1233
## Reconciliation Detail
## 1001-905 East West Bank  - Rev/Fund

### As of 9/30/2025

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Deposit | 9/10/2025 | DEPManning27 | | Advance | 97,619.70 |
| | Deposit | 9/24/2025 | DEPManning29 | | Crop Insurance Proceeds | 194,227.00 |
| | Transfer | 9/24/2025 | TRNManning12 | | Sweep Transfer from Investment | 80.53 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **291,927.23** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 9/10/2025 | TRNManning10 | | Transfer Funds | (97,619.70) |
| | Check | 9/23/2025 | DIRECT WITHDRAWAL | East West Bank | Bank Fee | (80.53) |
| | Transfer | 9/24/2025 | TRNManning11 | | Transfer Funds | (194,227.00) |
| **Total - Cleared Checks and Payments** | | | | | | **(291,927.23)** |
| **Total - Reconciled** | | | | | | **0.00** |
| **Last Reconciled Statement Balance - 8/31/2025** | | | | | | 250,000.00 |
| **Current Reconciled Balance** | | | | | | 250,000.00 |
| **Reconcile Statement Balance - 9/30/2025** | | | | | | 250,000.00 |
| **Difference** | | | | | | (0.00) |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 9/30/2025** | | | | | | **250,000.00** |

EASTWESTBANK

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

**ACCOUNT STATEMENT**

Page 1 of 2
STARTING DATE: September 01, 2025
ENDING DATE: September 30, 2025
Total days in statement period: 30

( 0 )

PHILLIP CHRISTENSEN, RECEIVER FOR
MANNING AVENUE PISTACHIOS,LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1233
OPERATING ACCOUNT
PO BOX 5379
FRESNO CA 93755-5379

Stay alert for financial scams. If you
receive an email, text, or call from
someone unknown about receiving or
sending money for inheritance, charities,
or anything similar, do not respond or
share your personal information.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | | Beginning balance | $250,000.00 |
| Low balance | $250,000.00 | Total additions ( 3 ) | 291,927.23 |
| Average balance | $250,000.00 | Total subtractions ( 3 ) | 291,927.23 |
| | | Ending balance | $250,000.00 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 09-10 | Wire Trans-IN | b74a7cc6-09fe-4ba5 -a376-d3163093ee22 | |
| | | | BRIGHTHOUSE LIFE I LN 195197 MANNING INV1233 081325 | 97,619.70 |
| | 09-23 | Automatic Trans | TRANSFER FROM INSURED CASH SWEEP | |
| | | | | 80.53 |
| | 09-24 | Pre-Auth Credit | RAIN AND HAIL CLAIM PYMT 250924 | 194,227.00 |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 09-10 | Onln Bkg Trfn D | TO ACC | 97,619.70 |
| 09-23 | Analysis Servic | ANALYSIS ACTIVITY FOR 08/25 | 80.53 |
| 09-24 | Onln Bkg Trfn D | TO ACC | 194,227.00 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 08-31 | 250,000.00 | 09-23 | 250,000.00 | | |
| 09-10 | 250,000.00 | 09-24 | 250,000.00 | | |

EastWest Bank

9300 Fla r Dr., 1St FL
E  Monte, CA. 91731

PHILLIP CHRISTENSEN, RECEIVER FOR

**OVERDRAFT/RETURN ITEM FEES**

|  | Tota  for th s period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement……………............   $_____

**Add** Deposits not shown
on this Statement                        $_____
                                         _____
**Sub Total**………   $_____
**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Total** amount of outstanding
checks……………………………   $_____

**Balance**……………................**   $_____

**ENTER**
Present Balance in
your checkbook…………………   $_____

**Subtract** any service
charges, finance or
any other charges…………………   $_____

**Sub Total** …………   $_____

**Add** Monthly Interest
Earned …………………………..   $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………….   $_____
                                        _____
                                        _____
                                        _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………….   $_____
                                        _____
                                        _____
                                        _____

**Balance**……….................................   $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV  11/07)

# Manning Ave Pistachios LLC Et Al Receivership Estate Case No 1233
## Reconciliation Summary
## 1000-905 East West Bank - Operating

### As of 9/30/2025

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 353,932.54 |
| Cleared Checks and Payments | (316,323.53) |
| **Total - Reconciled** | **37,609.01** |
| **Last Reconciled Statement Balance - 8/31/2025** | 11,443.08 |
| **Current Reconciled Balance** | 49,052.09 |
| **Reconcile Statement Balance - 9/30/2025** | 49,052.09 |
| **Difference** | 0.00 |
| **Unreconciled** | |
| **Uncleared** | |
| Checks and Payments | (27,896.12) |
| **Total - Uncleared** | **(27,896.12)** |
| **Total - Unreconciled** | **(27,896.12)** |
| **Total as of 9/30/2025** | **21,155.97** |

**Manning Ave Pistachios LLC Et Al Receivership Estate Case No 1233**
**Reconciliation Detail**
**1000-905 East West Bank - Operating**

**As of 9/30/2025**

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Deposit | 9/2/2025 | DEPManning25 | | Advance | 26,904.79 |
| | Transfer | 9/10/2025 | TRNManning10 | | Transfer Funds | 97,619.70 |
| | Journal | 9/17/2025 | JE#Manning19 | | Invoice # 1250780863-7 062325 | 4,192.14 |
| | Journal | 9/17/2025 | JE#Manning18 | | Invoice # 8016673862-7 071725 | 1,106.96 |
| | Journal | 9/17/2025 | JE#Manning20 | | Invoice # 8016673862-7 062325 | 408.53 |
| | Deposit | 9/23/2025 | DEPManning28 | | Advance | 29,473.42 |
| | Transfer | 9/24/2025 | TRNManning11 | | Transfer Funds | 194,227.00 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **353,932.54** |
| **Cleared Checks and Payments** | | | | | | |
| | Bill Payment | 8/11/2025 | 1035 | Lopez and Sons Farms, Inc. | Invoice # 3914 | (718.08) |
| | Bill Payment | 8/11/2025 | 1034 | Knight Bee Farm | Invoice # 1021 Manning | (10,725.00) |
| | Bill Payment | 9/2/2025 | 1047 | Westlands Water District | Invoice # 106337 073125 | (26,904.79) |
| | Check | 9/10/2025 | WIRE | Agriglobe, LLC | | (30,828.15) |
| | Bill Payment | 9/10/2025 | 1049 | Apollo AG Technologies, LLC | Invoice # AR070848 | (5,135.36) |
| | Bill Payment | 9/10/2025 | 1052 | Gar Bennett, LLC | Invoice # 1-188130 Manning | (10,486.48) |
| | Bill Payment | 9/10/2025 | 1050 | Diversified Land Management, LLC | Invoice # 1248 | (29,243.78) |
| | Bill Payment | 9/10/2025 | 1051 | Dellavalle Laboratory, Inc. | Invoice # 0077986-IN | (348.22) |
| | Bill Payment | 9/10/2025 | 1053 | PG&E | Invoice # 8016673862-7 071725 | (1,106.96) |
| | Bill Payment | 9/10/2025 | 1057 | SingerLewak LLP | Invoice # INV629351 | (1,353.87) |
| | Bill Payment | 9/10/2025 | 1054 | PG&E | Invoice # 8016673862-7 062325 | (408.53) |
| | Bill Payment | 9/10/2025 | 1055 | PG&E | Invoice # 1250780863-7 062325 | (4,192.14) |
| | Bill Payment | 9/10/2025 | 1048 | AP3, Inc | Invoice # 3241 | (3,549.20) |
| | Bill Payment | 9/10/2025 | 1056 | Saul Ewing LLP | Invoice # 4437411 | (1,934.67) |
| | Bill Payment | 9/11/2025 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # 1233-1019 | (8,745.26) |
| | Bill Payment | 9/17/2025 | 1060 | PG&E | Invoice # 1250780863-7 062325 | (4,192.14) |
| | Bill Payment | 9/17/2025 | 1059 | PG&E | Invoice # 8016673862-7 062325 | (408.53) |
| | Bill Payment | 9/17/2025 | 1058 | PG&E | Invoice # 8016673862-7 071725 | (1,106.96) |
| | Bill Payment | 9/23/2025 | 1061 | Westlands Water District | Invoice # 104985 092525 2nd Installment | (29,473.42) |
| | Check | 9/24/2025 | WIRE | Agriglobe Fiduciary Services, LLC | Other Current Liabilities | (56,378.21) |
| | Bill Payment | 9/24/2025 | 1069 | PG&E | Invoice # 5221584512-5 021025 | (10,763.30) |
| | Bill Payment | 9/24/2025 | 1070 | PG&E | Invoice # 1250780863-7 072325 | (10,844.85) |
| | Bill Payment | 9/24/2025 | 1066 | Diversified Land Management, LLC | Invoice # 1267 | (49,871.28) |
| | Bill Payment | 9/24/2025 | 1071 | PG&E | Invoice # 8016673862-7 081725 | (1,097.47) |
| | Bill Payment | 9/24/2025 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # 1233-1021 | (13,117.89) |
| | Check | 9/25/2025 | DIRECT WITHDRAWAL | East West Bank | Bank Fee | (200.00) |
| | Bill Payment | 9/25/2025 | EPAY | Saul Ewing LLP | Invoice # 4446860 | (3,188.99) |
| **Total - Cleared Checks and Payments** | | | | | | **(316,323.53)** |
| **Total - Reconciled** | | | | | | **37,609.01** |
| **Last Reconciled Statement Balance - 8/31/2025** | | | | | | 11,443.08 |
| **Current Reconciled Balance** | | | | | | 49,052.09 |
| **Reconcile Statement Balance - 9/30/2025** | | | | | | 49,052.09 |
| **Difference** | | | | | | (0.00) |
| **Unreconciled** | | | | | | |
| **Uncleared** | | | | | | |
| **Checks and Payments** | | | | | | |
| | Bill Payment | 9/24/2025 | 1073 | SingerLewak LLP | Invoice # INV633183 Manning | (2,576.62) |
| | Bill Payment | 9/24/2025 | 1063 | Apollo AG Technologies, LLC | Invoice # AR082799 | (1,694.97) |
| | Bill Payment | 9/24/2025 | 1067 | Gar Bennett, LLC | Invoice # 1-189482 | (10,446.30) |
| | Bill Payment | 9/24/2025 | 1068 | Mendi Ag Services, LLC | Invoice # 1395 Manning | (1,801.88) |
| | Bill Payment | 9/24/2025 | 1064 | Blitz Electric Inc. | Invoice # 3450 | (401.37) |
| | Bill Payment | 9/24/2025 | 1065 | Dellavalle Laboratory, Inc. | Invoice # 0082151-IN Manning | (348.22) |
| | Bill Payment | 9/24/2025 | 1062 | AP3, Inc | Invoice # 3273 | (9,234.28) |
| | Bill Payment | 9/24/2025 | 1072 | Semitropic Water Storage District | Invoice # PC-170 Manning | (253.43) |
| | Bill Payment | 9/24/2025 | 1074 | Superior Almond Hulling | Invoice # 2025-333 | (1,139.05) |
| **Total - Checks and Payments** | | | | | | **(27,896.12)** |
| **Total - Uncleared** | | | | | | **(27,896.12)** |
| **Total - Unreconciled** | | | | | | **(27,896.12)** |
| **Total as of 9/30/2025** | | | | | | **21,155.97** |


**EAST WEST BANK**
9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

**ACCOUNT STATEMENT**
Page  1  of  6
STARTING DATE: September 01, 2025
ENDING DATE: September 30, 2025
Total days in statement period: 30

( 18 )

PHILLIP CHRISTENSEN, RECEIVER FOR
MANNING AVENUE PISTACHIOS,LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1233
CHECKING ACCOUNT
PO BOX 5379
FRESNO CA 93755-5379

> Stay alert for financial scams. If you receive an email, text, or call from someone unknown about receiving or sending money for inheritance, charities, or anything similar, do not respond or share your personal information.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | 54-00020623 | Beginning balance | $11,443.08 |
| Enclosures | 18 | Total additions ( 7) | 353,932.54 |
| Low balance | $287.08 | Total subtractions ( 27) | 316,323.53 |
| Average balance | $39,719.78 | Ending balance | $49,052.09 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 09-02 | Incoming Wire | ACD3322P00002859 AGRIGLOBE FIDUCIAR | |
| | | | 322070381 /ROC/ACD3322P00002 859 | 26,904.79 |
| | 09-10 | Onin Bkg Trft C | FR ACC | 97,619.70 |
| 1054 | 09-15 | Return Item | Auto Return CHECK 1054 | 408.53 |
| 1053 | 09-15 | Return Item | Auto Return CHECK 1053 | 1,106.96 |
| 1055 | 09-15 | Return Item | Auto Return CHECK 1055 | 4,192.14 |
| | 09-23 | Incoming Wire | ACD3337P00002782 AGRIGLOBE FIDUCIAR | |
| | | | 322070381 /ROC/ACD3337P00002 782 | 29,473.42 |
| | 09-24 | Onin Bkg Trft C | FR ACC | 194,227.00 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1034 | 09-10 | 10,725.00 | 1056 | 09-22 | 1,934.67 |
| 1035 | 09-08 | 718.08 | 1057 | 09-18 | 1,353.87 |
| 1047 * | 09-03 | 26,904.79 | 1058 | 09-22 | 1,106.96 |
| 1048 | 09-16 | 3,549.20 | 1059 | 09-22 | 408.53 |
| 1049 | 09-17 | 5,135.36 | 1060 | 09-22 | 4,192.14 |
| 1050 | 09-12 | 29,243.78 | 1061 | 09-24 | 29,473.42 |
| 1051 | 09-17 | 348.22 | 1066 * | 09-29 | 49,871.28 |
| 1052 | 09-17 | 10,486.48 | 1069 * | 09-30 | 10,763.30 |
| 1053 | 09-15 | 1,106.96 | 1070 | 09-30 | 10,844.85 |
| 1054 | 09-15 | 408.53 | 1071 | 09-30 | 1,097.47 |
| 1055 | 09-15 | 4,192.14 | * Skip in check sequence | | |

3409    rev 05-16

**EastWestBank**

Case 1:24-cv-01126-AJT-SAB for fi Document 188   Filed 10/31/25   Page 120 of 203

9300 Fla r Dr., 1St FL
E  Monte, CA. 91731

PHILLIP CHRISTENSEN, RECEIVER FOR

## DEBITS

| Date | Transaction Description | | Subtractions |
|------|------------------------|---|-------------:|
| 09-10 | Outgoing Wire | ACD332AP00003014 Agriglobe Fiduciar 322070381 /ROC/ACD332AP00003 014 | 8,745.26 |
| 09-10 | Outgoing Wire | ACD332AP00003037 Agriglobe Fiduciar 322070381 /ROC/ACD332AP00003 037 | 30,828.15 |
| 09-24 | Outgoing Wire | ACD3338P0000194 2 Agriglobe Fiduciar 322070381 /ROC/ACD3338P00001 942 | 13,117.89 |
| 09-24 | Outgoing Wire | ACD3338P0000194 1 Agriglobe Fiduciar 322070381 /ROC/ACD3338P00001 941 | 56,378.21 |
| 09-25 | Debit Memo | AA FEE FOR AUG DTD 9/23/2025 | 200.00 |
| 09-26 | Preauth Debit | Saul Ewing LLP PURCHASE 250926 137502650 | 3,188.99 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|-------:|------|-------:|------|-------:|
| 08-31 | 11,443.08 | 09-15 | 28,802.51 | 09-24 | 125,017.98 |
| 09-02 | 38,347.87 | 09-16 | 25,253.31 | 09-25 | 124,817.98 |
| 09-03 | 11,443.08 | 09-17 | 9,283.25 | 09-26 | 121,628.99 |
| 09-08 | 10,725.00 | 09-18 | 7,929.38 | 09-29 | 71,757.71 |
| 09-10 | 58,046.29 | 09-22 | 287.08 | 09-30 | 49,052.09 |
| 09-12 | 28,802.51 | 09-23 | 29,760.50 | | |

### OVERDRAFT/RETURN ITEM FEES

| | Tota for th s period | Total year-to-date |
|---|:---:|:---:|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |



09/10/2025     1034     $10,725.00



09/10/2025     1034     $10,725.00



09/08/2025     1035     $718.08



09/08/2025     1035     $718.08



09/03/2025     1047     $26,904.79



09/03/2025     1047     $26,904.79



09/16/2025     1048     $3,549.20



09/16/2025     1048     $3,549.20



09/17/2025     1049     $5,135.36



09/17/2025     1049     $5,135.36



09/12/2025     1050     $29,243.78



09/12/2025     1050     $29,243.78





09/17/2025    1051    $348.22



09/17/2025    1051    $348.22



09/17/2025    1052    $10,486.48



09/17/2025    1052    $10,486.48



09/15/2025    1053    $1,106.96



09/15/2025    1053    $1,106.96



09/15/2025    1054    $408.53



09/15/2025    1054    $408.53



09/15/2025    1055    $4,192.14



09/15/2025    1055    $4,192.14



09/22/2025    1056    $1,934.67



09/22/2025    1056    $1,934.67





09/18/2025    1057    $1,353.87



09/22/2025    1060    $4,192.14



09/18/2025    1057    $1,353.87



09/22/2025    1060    $4,192.14



09/22/2025    1058    $1,106.96



09/24/2025    1061    $29,473.42



09/22/2025    1058    $1,106.96



09/24/2025    1061    $29,473.42



09/22/2025    1059    $408.53



09/29/2025    1066    $49,871.28

09/22/2025    1059    $408.53

09/29/2025    1066    $49,871.28



09/30/2025    1069    $10,763.30



09/30/2025    1069    $10,763.30



09/30/2025    1070    $10,844.85



09/30/2025    1070    $10,844.85



09/30/2025    1071    $1,097.47



09/30/2025    1071    $1,097.47

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement…………….............  $_____

**Add** Deposits not shown
on this Statement                         $_____
                                         _____
                Sub Total………  $_____
**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Total** amount of outstanding
checks………………………….  $_____

**Balance**………..........................**  $_____

**ENTER**
Present Balance in
your checkbook…………………  $_____

**Subtract** any service
charges, finance or
any other charges…………………  $_____

                Sub Total …………  $_____

**Add** Monthly Interest
Earned …………………………..  $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)………………  $_____
                                        _____
                                        _____
                                        _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)………………  $_____
                                        _____
                                        _____
                                        _____

**Balance**……..................................  $_____

## IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
    1.   Tell us your name and account number.
    2.   Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
    3.   Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

## ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

## CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV  11/07)

# Manning Ave Pistachios LLC Et Al Receivership Estate Case No 1233
## Reconciliation Summary
## 1002-905 East West Bank Sweep

### As of 9/30/2025

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 679.08 |
| Cleared Checks and Payments | (80.53) |
| **Total - Reconciled** | **598.55** |
| **Last Reconciled Statement Balance - 8/31/2025** | 389,635.59 |
| **Current Reconciled Balance** | 390,234.14 |
| **Reconcile Statement Balance - 9/30/2025** | 390,234.14 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 9/30/2025** | **390,234.14** |

# Manning Ave Pistachios LLC Et Al Receivership Estate Case No 1233
## Reconciliation Detail
## 1002-905 East West Bank Sweep

### As of 9/30/2025

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|----|-----------------|------|-----------------|------|------|--------:|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Deposit | 9/30/2025 | DEPManning30 | | Interest Income | 679.08 |
| | **Total - Cleared Deposits and Other Credits** | | | | | **679.08** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 9/24/2025 | TRNManning12 | | Sweep Transfer from Investment | (80.53) |
| | **Total - Cleared Checks and Payments** | | | | | **(80.53)** |
| **Total - Reconciled** | | | | | | **598.55** |
| **Last Reconciled Statement Balance - 8/31/2025** | | | | | | 389,635.59 |
| **Current Reconciled Balance** | | | | | | 390,234.14 |
| **Reconcile Statement Balance - 9/30/2025** | | | | | | 390,234.14 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 9/30/2025** | | | | | | **390,234.14** |

00000

East West Bank 1
GLOBAL TRANSACTION SERVICES
9300 FLAIR DR. STE #100
EL MONTE, CA 91731

**EAST WEST BANK**

RETURN SERVICE REQUESTED

Contact Us
888-761-3967
WWW.EASTWESTBANK.COM

MANNING AVENUE PISTACHIOS,LLC
PO BOX 5379
FRESNO, CA 93755

Account
**MANNING AVENUE PISTACHIOS,LLC**

Date
**09/30/2025**

Page
**1 of 2**

## IntraFi Cash Service$^{SM}$, or ICS®, Monthly Statement

The following information is a summary of activity in your account(s) for the month of September 2025 and the list of FDIC-insured institution(s) that hold your deposits as of the date indicated. These deposits have been placed by us, as your agent and custodian, in deposit accounts through IntraFi Cash Service. Funds in your deposit accounts at the FDIC-insured institutions at which your funds have been placed will be "deposits," as defined by federal law. Certain conditions must be satisfied for "pass-through" FDIC deposit insurance coverage to apply. To meet the conditions for pass-through FDIC deposit insurance, deposit accounts at FDIC-insured banks in IntraFi's network that hold deposits placed using an IntraFi service are titled, and deposit account records are maintained, in accordance with FDIC regulations for pass-through coverage.

### Summary of Accounts

| Account ID | Deposit Option | Interest Rate | Opening Balance | Ending Balance |
|---|---|---|---|---|
| ███████ | Savings | 1.98% | $389,635.59 | $390,234.14 |
| **TOTAL** | | | **$389,635.59** | **$390,234.14** |

CONTAINS CONFIDENTIAL INFORMATION        IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.


Member
**FDIC**

## DETAILED ACCOUNT OVERVIEW

**Account ID:** ████████

**Account Title:**   MANNING AVENUE PISTACHIOS,LLC

### Account Summary - Savings

| | | | |
|---|---|---|---|
| Statement Period | 9/1-9/30/2025 | Average Daily Balance | $389,639.44 |
| Previous Period Ending Balance | $389,635.59 | Interest Rate at End of Statement Period | 1.98% |
| Total Program Deposits | 0.00 | Annual Percentage Yield Earned | 2.14% |
| Total Program Withdrawals | (80.53) | YTD Interest Paid | 1,204.58 |
| Interest Capitalized | 679.08 | | |
| **Current Period Ending Balance** | **$390,234.14** | | |

### Account Transaction Detail

| Date | Activity Type | Amount | Balance |
|---|---|---|---|
| 09/24/2025 | Withdrawal | ($80.53) | $389,555.06 |
| 09/30/2025 | Interest Capitalization | 679.08 | 390,234.14 |

### Summary of Balances as of September 30, 2025

| FDIC-Insured Institution | City/State | FDIC Cert No. | Balance |
|---|---|---|---|
| First-Citizens Bank & Trust Company | Raleigh, NC | 11063 | $247,430.53 |
| Flagstar Bank, N.A. | Hicksville, NY | 32541 | 142,803.61 |

CONTAINS CONFIDENTIAL INFORMATION        IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.

Member
**FDIC**

# **Exhibit 6**

**EXECUTIVE SUMMARY**

BRIGHTHOUSE LIFE INSURANCE COMPANY V. ACDF LLC ET AL
CASE NO: 1:24-cv-01235-KES-SAB

RECEIVER'S REPORT

<u>SEPTEMBER 1 - SEPTEMBER 30, 2025</u>

**FINANCIAL:**
DURING THE REPORTING PERIOD, TOTAL CASH RECEIPTS AMOUNTED TO **$160,993.59** DERIVED FROM A REFUND FROM PANOCHE (1241) RECEIVERSHIP ESTATE, THIS AMOUNT IS RELATED TO IRRIGATION COSTS ACDF (1235) PAID IN ERROR FOR PROPERTY LOCATED IN PANOCHE (1241), AS SUCH THE PANOCHE (1241) RECEIVERSHIP ESTATE HAS REIMBURSED THIS TO ACDF (1235). TOTAL DISBURSEMENTS DURING THE PERIOD WERE **$20,538.34**, WHICH INCLUDED PAYMENTS TOWARD OUTSTANDING ACCOUNTS PAYABLE, AND BANK FEES. AS OF THE END OF THE REPORTING PERIOD, THE RECEIVERSHIP HELD **$140,455.25** IN CASH. OUTSTANDING ACCOUNTS PAYABLE TOTALED **$3,546.74**. AN ACCOUNTS PAYABLE AGING REPORT AS OF THE PERIOD END IS ATTACHED HERETO. ADDITIONALLY, THE BALANCE DUE TO AGRIGLOBE FOR ADVANCED RECEIVERSHIP COSTS HAD BEEN PAID OFF.

AS OF THE ISSUANCE OF THIS REPORT, THERE IS NO ACCOUNTS RECEIVABLE DUE TO THE RECEIVERSHIP.

**MARKETING:**
- THE RECEIVER HAS ENGAGED PEARSON REALTY TO SERVE AS THE SELL SIDE BROKER FOR THE LUDY RANCH AND THE HALL, MALOTT, ANTON GIOVANNI RANCH

- THE RECEIVER NEGOTIATED WITH THE PRUDENTIAL RECEIVER IN CASE NUMBER 1:24-CV-01102 PENDING BEFORE THIS COURT (THE "PRUDENTIAL RECEIVER" OR "PRUDENTIAL RECEIVERSHIP") FOR A POTENTIAL JOINT SALE OF CERTAIN OF THE PROPERTIES BELONGING TO THIS RECEIVERSHIP ESTATE, TOGETHER WITH PRUDENTIAL RECEIVERSHIP PROPERTIES, THROUGH THE PRUDENTIAL RECEIVER'S ADVISOR, CAPSTONE. THIS RECEIVERSHIP'S PROPERTIES WHICH ARE THE SUBJECTS OF THE AGREEMENT WITH THE PRUDENTIAL RECEIVER ARE LIMITED TO:
    I.    APN 038-210-25S (KAMM AVENUE OPEN GROUND)

**PROPERTY STATUS:**
*A DESCRIPTION OF THE OVERALL PROPERTY STATUS FOLLOWS, WHICH MAY INCLUDE HEALTHY/SAFETY, CAPITAL REPAIRS, TENANT IMPROVEMENTS, VIOLATION NOTICES, AND ROUTINE OPERATIONS:*

**KAMM AVENUE (OPEN GROUND)**
- KAMM AVENUE IS COMPRISED OF 160.00 ACRES OF FALLOW GROUND LOCATED WITHIN WESTLANDS WATER DISTRICT. NO MAJOR ACTIVITIES HAVE BEEN COMPLETED AS OF AUGUST 31, 2025.

**LUDY RANCH**
- THE LUDY RANCH ENCOMPASSES 178.75 OF FALLOW GROUND LOCATED WITHIN SEMITROPIC WATER STORAGE DISTRICT. NO MAJOR ACTIVITIES HAVE BEEN COMPLETED AS OF AUGUST 31, 2025.

**HALL, MALOTT, ANTON GIOVANNI RANCH**
- THE HALL, MALOTT, ANTON GIOVANNI IS MADE UP OF 40.00 ACRES OF FALLOW GROUND LOCATED WITHIN WHEELER RIDGE-MARICOPA WATER STORAGE DISTRICT. NO MAJOR ACTIVITIES HAVE BEEN COMPLETED AS OF AUGUST 31, 2025.

# CONTENTS

- BALANCE SHEET (MODIFIED CASH BASIS)
- MONTHLY INCOME STATEMENT (MODIFIED CASH BASIS)
- CASH FLOW REPORT  (CASH BASIS)
- GENERAL LEDGER (ACCRUAL BASIS)
- ACCOUNTS PAYABLE AGING REPORT
- SCHEDULE OF AGRIGLOBE ADVANCES
- BANK RECONCILIATIONS/STATEMENT

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**BALANCE SHEET**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: SEPTEMBER 30, 2025**

| | | |
|---|---:|---:|
| ASSETS | | |
|   CURRENT ASSETS | | |
|   CASH | | |
|     1000-906 - EAST WEST BANK (ACDF CASE 1235) - OPERATING | | 140,455.25 |
|     1001-906 - EAST WEST BANK (ACDF CASE 1235) - REV/FUND | | - |
|     **TOTAL CASH** | $ | **140,455.25** |
|   **TOTAL ASSETS** | $ | **140,455.25** |
| LIABILITIES | | |
|   CURRENT LIABILITIES | | |
|     ACCOUNTS PAYABLE | | - |
|   OTHER CURRENT LIABILITY | | |
|     ADVANCES FROM AGRIGLOBE | | - |
|     ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES ("AFS"), LLC | | - |
|     ADVANCES FROM BRIGHTHOUSE LIFE INSURANCE COMPANY | | 301,125.61 |
|     DUE TO AFS, LLC HOLDING ACCOUNT | | - |
|     **TOTAL OTHER CURRENT LIABILITIES** | $ | **301,125.61** |
|   **TOTAL CURRENT LIABILITIES** | $ | **301,125.61** |
|   **TOTAL LIABILITIES** | $ | **301,125.61** |
| CAPITAL & EQUITY | | |
|   RETAINED EARNINGS | | (36,894.78) |
|   NET INCOME | | (123,775.58) |
|   **TOTAL CAPITAL & EQUITY** | $ | **(160,670.36)** |
|   **TOTAL LIABILITIES AND EQUITY** | $ | **140,455.25** |

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: SEPTEMBER 30, 2025**

| | SEPTEMBER 2025 | | CUMULATIVE (11/22/2024 - 09/30/2025) |
|---|---|---|---|
| **INCOME** | | | |
| INCOME | - | | - |
| BANK FEE REFUNDS | - | | 99.09 |
| **TOTAL INCOME** | $ - | $ | 99.09 |
| **COST OF GOODS SOLD** | | | |
| IRRIGATION LABOR | - | | - |
| IRRIGATION WATER | (157,732.39) | | 40,799.97 |
| TECHNICAL CONSULTING | - | | 4,345.22 |
| VERTEBRATE CONTROL | - | | - |
| GROUND MAINTENANCE | 7,198.00 | | 7,198.00 |
| REPAIRS & MAINTENANCE | - | | - |
| TAXES - PROPERTY | - | | 45,985.21 |
| FARM MANAGEMENT | 757.50 | | 6,650.85 |
| **TOTAL COST OF GOODS SOLD** | $ (149,776.89) | $ | 104,979.25 |
| **GROSS PROFIT** | $ 149,776.89 | $ | (104,880.16) |
| **EXPENSES** | | | |
| PROFESSIONAL FEES - ACCOUNTING | 2,439.62 | | 11,582.30 |
| PROFESSIONAL FEES - LEGAL | 2,894.50 | | 23,779.12 |
| BANK FEES | 200.00 | | 1,406.44 |
| INSURANCE - FIRE & LIABILITY | - | | 795.65 |
| FINANCE CHARGES | - | | 593.45 |
| MISCELLANEOUS | - | | 21.28 |
| RECEIVER FEES | 3,787.52 | | 17,611.96 |
| **TOTAL EXPENSES** | $ 9,321.64 | $ | 55,790.20 |
| **NET INCOME/(LOSS)** | $ 140,455.25 | $ | (160,670.36) |

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**CASH FLOW REPORT**
**CASH BASIS**
**FOR PERIOD ENDING: SEPTEMBER 30, 2025**

| | 09/01/2025 - 09/30/2025 | 11/22/2024 - 09/30/2025 |
|---|---|---|
| **CASH RECEIPTS:** | | |
| ADVANCES FROM AFS, LLC HOLDING ACCOUNT | - | 147,997.96 |
| ADVANCES FROM AFS FOR AP FUNDING | - | 2,272.50 |
| ADVANCES FROM BRIGHTHOUSE LIFE INSURANCE COMPANY | - | 301,125.61 |
| EAST WEST BANK | - | 99.09 |
| PANOCHE (1241) RECEIVERSHIP ESTATE | 160,993.59 | 160,993.59 |
| TOTAL RECEIPTS: | $ 160,993.59 | $ 612,488.75 |
| **CASH DISBURSEMENTS:** | | |
| ADVANCES TO AFS, LLC HOLDING ACCOUNT | - | 147,997.96 |
| AFS REIMBURSMENTS FOR AP FUNDING | - | 2,272.50 |
| AGRIGLOBE ADVANCE REIMBURSEMENT | - | 162,390.25 |
| AGRIGLOBE FIDUCIARY SERVICES, LLC - RECEIVER FEES | 3,787.52 | 17,611.96 |
| DIVERSIFIED LAND MANAGEMENT, LLC | 757.50 | 6,748.81 |
| EAST WEST BANK | 200.00 | 407.05 |
| FRESNO COUNTY - TAX COLLECTOR | - | 5,205.27 |
| KERN COUNTY TAX COLLECTOR | - | 17,787.32 |
| SAFEGUARD BUSINESS SYSTEMS, INC. | - | 391.05 |
| SEMITROPIC WATER STORAGE DISTRICT | - | 46,600.03 |
| SAUL EWING, LLP | 2,894.50 | 17,131.55 |
| SINGERLEWAK, LLP | 2,439.62 | 11,582.30 |
| WEGIS & YOUNG PROPERTY MANAGEMENT LLC | 7,198.00 | 7,198.00 |
| WESTLANDS WATER DISTRICT | - | 2,407.40 |
| WHEELER RIDGE - MARICOPA WATER STORAGE DISTRICT | 3,261.20 | 26,302.05 |
| TOTAL DISBURSEMENTS: | $ 20,538.34 | $ 472,033.50 |
| (DECREASE)/INCREASE IN CASH | 140,455.25 | 140,455.25 |
| CASH-BEGINNING OF PERIOD | - | - |
| CASH-END OF PERIOD | $ 140,455.25 | $ 140,455.25 |

BRIGHTHOUSE LIFE INSURANCE COMPANY V. ACDF LLC ET AL

GENERAL LEDGER
ACCRUAL BASIS
FOR PERIOD ENDING: SEPTEMBER 30, 2025

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 1000-906 - EAST WEST BANK (ACDF CASE 1235) - OPERATING | | | | | | - |
| | 09/03/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1247 | | 757.50 | (757.50) |
| | 09/03/2025 | | REIMBURSEMENT FOR BILLING ERROR | 160,993.59 | | 160,236.09 |
| | 09/03/2025 | WEGIS & YOUNG PROPERTY MANAGEMENT LLC | INVOICE # 11503 | | 7,198.00 | 153,038.09 |
| | 09/03/2025 | SAUL EWING LLP | INVOICE # 4437410 | | 2,496.53 | 150,541.56 |
| | 09/03/2025 | SAUL EWING LLP | INVOICE # 4446859 | | 397.97 | 150,143.59 |
| | 09/03/2025 | SINGERLEWAK LLP | INVOICE # INV629341 ACDF 1235 | | 2,439.62 | 147,703.97 |
| | 09/04/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1235-1018 | | 3,787.52 | 143,916.45 |
| | 09/23/2025 | WESTLANDS WATER DISTRICT | INVOICE #104836 038-210-25S 2ND INSTALLMENT | | 3,261.20 | 140,655.25 |
| | 09/25/2025 | EAST WEST BANK | BANK FEE | | 200.00 | 140,455.25 |
| | | | | $ 160,993.59 | $ 20,538.34 | $ 140,455.25 |
| | | | | | | |
| 1110 - OTHER CURRENT RECEIVABLE | | | | | | - |
| | 09/08/2025 | | INVOICE # 0003 082625 8TH INSTALLMENT CREDIT MEMO | 11,979.07 | | 11,979.07 |
| | | | | $ 11,979.07 | $ - | $ 11,979.07 |
| | | | | | | |
| 2000 - ACCOUNTS PAYABLE | | | | | | (16,130.26) |
| | 09/01/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1235-1021 | | 946.88 | (17,077.14) |
| | 09/02/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1328 | | 757.50 | (17,834.64) |
| | 09/03/2025 | WEGIS & YOUNG PROPERTY MANAGEMENT LLC | | 7,198.00 | | (10,636.64) |
| | 09/03/2025 | SINGERLEWAK LLP | | 2,439.62 | | (8,197.02) |
| | 09/03/2025 | SAUL EWING LLP | | 397.97 | | (7,799.05) |
| | 09/03/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | | 757.50 | | (7,041.55) |
| | 09/03/2025 | SAUL EWING LLP | | 2,496.53 | | (4,545.02) |
| | 09/04/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 3,787.52 | | (757.50) |
| | 09/09/2025 | WESTLANDS WATER DISTRICT | INVOICE #104836 038-210-25S 2ND INSTALLMENT | | 3,261.20 | (4,018.70) |
| | 09/10/2025 | SINGERLEWAK LLP | INVOICE # INV640167 ACDF 1235 | | 133.35 | (4,152.05) |
| | 09/10/2025 | SINGERLEWAK LLP | INVOICE # INV640170 | | 1,141.50 | (5,293.55) |
| | 09/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1235-1022 | | 946.88 | (6,240.43) |
| | 09/19/2025 | SAUL EWING LLP | INVOICE # 4453569 | | 36.00 | (6,276.43) |
| | 09/23/2025 | WESTLANDS WATER DISTRICT | | 3,261.20 | | (3,015.23) |
| | 09/23/2025 | SAUL EWING LLP | INVOICE # 4453571 ACDF 1235 | | 321.21 | (3,336.44) |
| | 09/23/2025 | SAUL EWING LLP | INVOICE # 4417850 ACDF 1235 ADD | | 210.30 | (3,546.74) |
| | | | | $ 20,338.34 | $ 7,754.82 | $ (3,546.74) |
| | | | | | | |
| 2053-906 - ADVANCES FROM BRIGHTHOUSE LIFE INSURANCE COMPANY (ACDF 1235) | | | | | | (301,125.61) |
| | | | | $ - | $ - | $ (301,125.61) |
| | | | | | | |
| 5800 - FALLOW EXPENSES | | | | | | - |
| | | | | | | |
| 5865 - IRRIGATION WATER | | | | | | 198,532.36 |
| | 09/03/2025 | | REIMBURSEMENT FOR BILLING ERROR | | 160,993.59 | 37,538.77 |
| | 09/08/2025 | | BILLING PERIOD: 0901/2025 - 09/30/2025 | | 5,653.49 | 31,885.28 |
| | 09/08/2025 | | BILLING PERIOD: 09/01/2025 - 09/30/2025 | | 6,325.58 | 25,559.70 |
| | 09/09/2025 | WESTLANDS WATER DISTRICT | 038-210-25S || 2ND INSTALLMENT | 3,261.20 | | 28,820.90 |
| | | | | $ 3,261.20 | $ 172,972.66 | $ 28,820.90 |
| | | | | | | |
| 5870 - GROUND MAINTENANCE | | | | | | 7,198.00 |
| | | | | $ - | $ - | $ 7,198.00 |
| | | | | | | |
| 5879 - TECHNICAL CONSULTING | | | | | | 4,345.22 |
| | | | | $ - | $ - | $ 4,345.22 |
| | | | | | | |
| 5883 - FARM MANAGEMENT | | | | | | 6,650.85 |
| | 09/02/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | FARM MANAGEMENT || SEPTEMBER 2025 | 757.50 | | 7,408.35 |
| | | | | $ 757.50 | $ - | $ 7,408.35 |
| | | | | | | |
| 5889 - TAX - PROPERTY | | | | | | 45,985.21 |
| | | | | $ - | $ - | $ 45,985.21 |
| | | | | | | |
| 5900 - OPERATING EXPENSES | | | | | | - |
| | | | | | | |
| 5902 - RECEIVER FEES | | | | | | 16,665.08 |
| | 09/01/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES || 08/16/2025 - 08/31/2025 | 946.88 | | 17,611.96 |
| | 09/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES || 09/01/2025 - 09/15/2025 | 946.88 | | 18,558.84 |
| | | | | $ 1,893.76 | $ - | $ 18,558.84 |
| | | | | | | |
| 5993 - PROFESSIONAL FEES - LEGAL | | | | | | 23,779.12 |
| | 09/19/2025 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH AUGUST 31, 2025 | 36.00 | | 23,815.12 |
| | 09/23/2025 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH AUGUST 31, 2025 | 321.21 | | 24,136.33 |
| | 09/23/2025 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH MARCH 31, 2025 | 210.30 | | 24,346.63 |
| | | | | $ 567.51 | $ - | $ 24,346.63 |
| | | | | | | |
| 5994 - PROFESSIONAL FEES - ACCOUNTING | | | | | | 11,582.30 |
| | 09/10/2025 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH AUGUST 31, 2025 | 1,141.50 | | 12,723.80 |
| | 09/10/2025 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH AUGUST 31, 2025 | 133.35 | | 12,857.15 |
| | | | | $ 1,274.85 | $ - | $ 12,857.15 |
| | | | | | | |
| 5996 - INSURANCE - FIRE & LIABILITY | | | | | | 795.65 |
| | | | | $ - | $ - | $ 795.65 |
| | | | | | | |
| 5998 - BANK FEES | | | | | | 1,107.35 |
| | 09/25/2025 | EAST WEST BANK | BANK FEE | 200.00 | | 1,307.35 |
| | | | | $ 200.00 | $ - | $ 1,307.35 |
| | | | | | | |
| 5999 - MISCELLANEOUS | | | | | | 21.28 |
| | | | | $ - | $ - | $ 21.28 |
| | | | | | | |
| 7950 - FINANCE CHARGES | | | | | | 593.45 |
| | | | | $ - | $ - | $ 593.45 |

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: SEPTEMBER 30, 2025**

| VENDOR | DATE | BILL NO. | DUE DATE | AGE | OPEN BALANCE |
|---|---|---|---|---|---|
| **AGRIGLOBE FIDUCIARY SERVICES, LLC** | | | | | |
| | 09/16/2025 | INVOICE # 1235-1022 | 09/16/2025 | 14 | 946.88 |
| | | | | $ | **946.88** |
| **DIVERSIFIED LAND MANAGEMENT, LLC** | | | | | |
| | 09/02/2025 | INVOICE # 1328 | 09/02/2025 | 28 | 757.50 |
| | | | | $ | **757.50** |
| **SAUL EWING LLP** | | | | | |
| | 09/19/2025 | INVOICE # 4453569 | 09/19/2025 | 11 | 36.00 |
| | 09/23/2025 | INVOICE # 4417850 ACDF 1235 ADD | 09/23/2025 | 7 | 210.30 |
| | 09/23/2025 | INVOICE # 4453571 ACDF 1235 | 09/23/2025 | 7 | 321.21 |
| | | | | $ | **567.51** |
| **SINGERLEWAK LLP** | | | | | |
| | 09/10/2025 | INVOICE # INV640170 | 09/10/2025 | 20 | 1,141.50 |
| | 09/10/2025 | INVOICE # INV640167 ACDF 1235 | 09/10/2025 | 20 | 133.35 |
| | | | | $ | **1,274.85** |
| **TOTAL** | | | | $ | **3,546.74** |

BRIGHTHOUSE LIFE INSURANCE COMPANY V. ACDF LLC ET AL
SCHEDULE OF AGRIGLOBE ADVANCES
FOR PERIOD ENDING: SEPTEMBER 30, 2025

Case 1:24-cv-01261-KES-SAB   Document 138   Filed 10/31/25   Page 138 of 203

| ACCOUNT | DATE | DESCRIPTION | NAME | SPLIT | AMOUNT |
|---------|------|-------------|------|-------|--------|
| | | | | **BALANCE AS OF 08/31/2025:** | - |
| | | | | ADD: | |
| | | | | ADVANCES IN SEP 2025 | - |
| | | | | LESS: | |
| | | | | PAYMENTS AGAINST ADVANCE IN SEP 2025 | |
| | | | | **BALANCE OF AGRIGLOBE ADVANCES AS OF 09/30/2025:** | $        - |

# ACDF LLC Et Al Receivership Estate Case No 1235
## Reconciliation Summary
## 1000-906 East West Bank - Operating

## As of 9/30/2025

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 160,993.59 |
| Cleared Checks and Payments | (20,538.34) |
| **Total - Reconciled** | **140,455.25** |
| **Last Reconciled Statement Balance - 8/31/2025** | 0.00 |
| **Current Reconciled Balance** | 140,455.25 |
| **Reconcile Statement Balance - 9/30/2025** | 140,455.25 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 9/30/2025** | **140,455.25** |

# ACDF LLC Et Al Receivership Estate Case No 1235
## Reconciliation Detail
## 1000-906 East West Bank - Operating

### As of 9/30/2025

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Deposit | 9/3/2025 | DEPACDF123521 | | Reimbursement for billing error | 160,993.59 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **160,993.59** |
| **Cleared Checks and Payments** | | | | | | |
| | Bill Payment | 9/3/2025 | 1043 | Wegis & Young Property Management LLC | Invoice # 11503 | (7,198.00) |
| | Bill Payment | 9/3/2025 | 1042 | SingerLewak LLP | Invoice # INV629341 ACDF 1235 | (2,439.62) |
| | Bill Payment | 9/3/2025 | 1040 | Saul Ewing LLP | Invoice # 4437410 | (2,496.53) |
| | Bill Payment | 9/3/2025 | 1039 | Diversified Land Management, LLC | Invoice # 1247 | (757.50) |
| | Bill Payment | 9/3/2025 | 1041 | Saul Ewing LLP | Invoice # 4446859 | (397.97) |
| | Bill Payment | 9/4/2025 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # 1235-1018 | (3,787.52) |
| | Bill Payment | 9/23/2025 | 1044 | Westlands Water District | Invoice #104836 038-210-25S 2nd Installment | (3,261.20) |
| | Check | 9/25/2025 | DIRECT WITHDRAWAL | East West Bank | Bank Fee | (200.00) |
| **Total - Cleared Checks and Payments** | | | | | | **(20,538.34)** |
| **Total - Reconciled** | | | | | | **140,455.25** |
| **Last Reconciled Statement Balance - 8/31/2025** | | | | | | 0.00 |
| **Current Reconciled Balance** | | | | | | 140,455.25 |
| **Reconcile Statement Balance - 9/30/2025** | | | | | | 140,455.25 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 9/30/2025** | | | | | | **140,455.25** |

EAST WEST BANK

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

**ACCOUNT STATEMENT**

Page   1   of   3
STARTING DATE: September 01, 2025
ENDING DATE: September 30, 2025
Total days in statement period: 30

( 6 )

PHILLIP CHRISTENSEN, RECEIVER FOR
ACDF, LLC ET AL RECEIVERSHIP ESTATE
CASE NO 1235
(OPERATING)
PO BOX 5379
FRESNO CA 93755-5379

Stay alert for financial scams. If you
receive an email, text, or call from
someone unknown about receiving or
sending money for inheritance, charities,
or anything similar, do not respond or
share your personal information.

## Commercial Analysis Checking

| | | | | | |
|---|---|---|---|---|---|
| Account number | | 6 | Beginning balance | | $0.00 |
| Enclosures | | 6 | Total additions | ( 1 ) | 160,993.59 |
| Low balance | | $0.00 | Total subtractions | ( 8 ) | 20,538.34 |
| Average balance | | $137,571.98 | Ending balance | | $140,455.25 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 09-03 | Incoming Wire | ACD3323P00002277 PHILLIP CHRISTENSE | |
| | | | 322070381 /ROC/ACD3323P00002 277 | 160,993.59 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1039 | 09-08 | 757.50 | 1042 | 09-16 | 2,439.62 |
| 1040 | 09-16 | 2,496.53 | 1043 | 09-10 | 7,198.00 |
| 1041 | 09-11 | 397.97 | 1044 | 09-24 | 3,261.20 |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 09-03 | Outgoing Wire | ACD3323P00003929 Agriglobe Fiduciar 322070381 /ROC/ACD3323P00003 929 | 3,787.52 |
| 09-25 | Debit Memo | AA FEE FOR AUG DTD 9/23/2025 | 200.00 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 08-31 | 0.00 | 09-10 | 149,250.57 | 09-24 | 140,655.25 |
| 09-03 | 157,206.07 | 09-11 | 148,852.60 | 09-25 | 140,455.25 |
| 09-08 | 156,448.57 | 09-16 | 143,916.45 | | |

3409    rev 05-16

# EastWestBank

9300 Fla r Dr., 1St FL
E  Monte, CA. 91731

STARTING DATE: September 01, 2025
ENDING DATE: September 30, 2025

PHILLIP CHRISTENSEN, RECEIVER FOR

**OVERDRAFT/RETURN ITEM FEES**

|  | Tota  for<br>th s period | Total<br>year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |



09/08/2025    1039    $757.50



09/08/2025    1039    $757.50



09/16/2025    1040    $2,496.53



09/16/2025    1040    $2,496.53



09/11/2025    1041    $397.97



09/11/2025    1041    $397.97



09/16/2025    1042    $2,439.62



09/16/2025    1042    $2,439.62



09/10/2025    1043    $7,198.00



09/10/2025    1043    $7,198.00



09/24/2025    1044    $3,261.20



09/24/2025    1044    $3,261.20

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement……………........... $_____

**Add** Deposits not shown
on this Statement                     $_____
                                      _____
                                      _____
                    **Sub Total**……… $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL | | TOTAL | |

**Total** amount of outstanding
checks…………………………  $_____

**Balance**……..............................** $_____

**ENTER**
Present Balance in
your checkbook…………………  $_____

**Subtract** any service
charges, finance or
any other charges……………… $_____

            **Sub Total** ………… $_____

**Add** Monthly Interest
Earned …………………………….. $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………… $_____
                                  _____
                                  _____
                                  _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………… $_____
                                  _____
                                  _____
                                  _____

**Balance**……...................................  $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

# Exhibit 7

# EXECUTIVE SUMMARY

---

## METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL
## CASE NO: 1:24-cv-01241-KES-SAB

---

RECEIVER'S REPORT

## SEPTEMBER 1 - SEPTEMBER 30, 2025

**FINANCIAL:**

DURING THE REPORTING PERIOD, TOTAL CASH RECEIPTS AMOUNTED TO **$188,264.23** DERIVED FROM PROCEEDS FROM THE FOLLOWING SOURCES: ADVANCE FROM METLIFE REAL ESTATE LENDING, LLC, REFUND FROM VENDOR, AND INTEREST INCOME. OF THIS AMOUNT, **$188,205.36** WAS RECEIVED FROM METLIFE REAL ESTATE LENDING, LLC. TOTAL DISBURSEMENTS DURING THE PERIOD WERE **$227,852.01**, WHICH INCLUDED REIMBURSEMENT FOR AFS ADVANCED COSTS, PAYMENTS TOWARD OUTSTANDING ACCOUNTS PAYABLE, REIMBURSMENT TO AFS (1235) RECIEVERSHIP ESTATE FOR IRRIGATION COSTS, AND BANK FEES. AS OF THE END OF THE REPORTING PERIOD, THE RECEIVERSHIP HELD **$232,801.48** IN CASH. OUTSTANDING ACCOUNTS PAYABLE TOTALED **$25,549.72** AN ACCOUNTS PAYABLE AGING REPORT AS OF THE PERIOD END IS ATTACHED HERETO. ADDITIONALLY, THE BALANCE DUE TO AGRIGLOBE FOR ADVANCED RECEIVERSHIP COSTS HAD BEEN FULLY PAID OFF.

AS OF THE ISSUANCE OF THIS REPORT, THE RECEIVER HAS ESTABLISHED A SEPARATE RECEIVERSHIP ACCOUNT TO COLLECT AND HOLD ALL CROP PROCEEDS. CURRENTLY, THE BALANCE IN THIS ACCOUNT IS **$232,798.46.**

AS OF THE ISSUANCE OF THIS REPORT, NO ADDITIONAL ACCOUNTS RECEIVABLE IS ANTICIPATED IN CONNECTION WITH THE 2024 CROP. THE RECEIVER IS CURRENTLY WORKING ON ACCOUNTS RECEIVABLE VALUES RELATED TO THE 2025 CROP.

**MARKETING:**
- PEARSON REALTY HAS BEEN ENGAGED TO SERVE AS THE SELL SIDE BROKER FOR THE ASSETS WITHIN THIS RECEIVERSHIP ESTATE. A FORMAL LISTING AGREEMENT HAS BEEN EXECUTED.

**PROPERTY STATUS:**
*A DESCRIPTION OF THE OVERALL PROPERTY STATUS FOLLOWS, WHICH MAY INCLUDE HEALTHY/SAFETY, CAPITAL REPAIRS, TENANT IMPROVEMENTS, VIOLATION NOTICES, AND ROUTINE OPERATIONS:*

**WELLS RANCH**
- THE RECEIVERSHIP ESTATE'S COLLATERAL IS COMPRISED OF 78.20 PLANTED ACRES OF ALMONDS, AND 156.18 ACRES OF FALLOW GROUND, WHICH MAKE UP THE WELLS RANCH. THE WELLS RANCH IS LOCATED WITHIN SEMITROPIC WATER STORAGE DISTRICT. ALMOND ACTIVITIES INCLUDE AN INSECTICIDE APPLICATION AS WELL AS A MOWING PASS. HARVEST BEGAN ON AUGUST 5, 2025.

**CARREON RANCH**
- THE CARREON RANCH IS COMPRISED OF 290.66 ACRES OF FALLOW GROUND. THE PROPERTY IS LOCATED WITHIN WHEELER RIDGE-MARICOPA WATER STORAGE DISTRICT. DUE TO THE COLLATERAL BEING COMPRISED OF OPEN/FALLOW GROUND, NO SIGNIFICANT CULTURAL ACTIVITIES WERE COMPLETED. THE RECEIVER IS LOOKING TO THE POSSIBILITY OF SELLING SURPLUS WATER ALLOCATIONS ASSOCIATED WITH SUBJECT PROPERTY. AT THIS TIME, NO SIGNIFICANT OFFERS OR BUYERS HAVE BEEN PRESENTED TO THE RECEIVER.

# CONTENTS

- BALANCE SHEET (MODIFIED CASH BASIS)
- MONTHLY INCOME STATEMENT (MODIFIED CASH BASIS)
- CASH FLOW REPORT  (CASH BASIS)
- GENERAL LEDGER (ACCRUAL BASIS)
- ACCOUNTS PAYABLE AGING REPORT
- SCHEDULE OF AGRIGLOBE ADVANCES
- BANK RECONCILIATIONS/STATEMENT

**METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL**

**BALANCE SHEET**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: SEPTEMBER 30, 2025**

ASSETS
  CURRENT ASSETS
  CASH

| | | |
|---|---|---:|
| 1000-907 - EAST WEST BANK (PANOCHE CASE 1241) - OPERATING | | 3.02 |
| 1001-907 - EAST WEST BANK (PANOCHE CASE 1241) - REV/FUND | | 232,797.66 |
| 1002-907 - EAST WEST BANK (PANOCHE CASE 1241) - SWEEP ACCOUNT (ICS) | | 0.80 |
| **TOTAL CASH** | **$** | **232,801.48** |
| | | |
| **TOTAL ASSETS** | **$** | **232,801.48** |

LIABILITIES
  CURRENT LIABILITIES
    ACCOUNTS PAYABLE    -
  OTHER CURRENT LIABILITY

| | | |
|---|---|---:|
| ADVANCES FROM AGRIGLOBE | | - |
| ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES ("AFS"), LLC | | - |
| ADVANCES FROM METLIFE REAL ESTATE LENDING, LLC | | 688,072.39 |
| **TOTAL OTHER CURRENT LIABILITIES** | **$** | **688,072.39** |
| | | |
| **TOTAL CURRENT LIABILITIES** | **$** | **688,072.39** |
| | | |
| **TOTAL LIABILITIES** | **$** | **688,072.39** |

CAPITAL & EQUITY

| | | |
|---|---|---:|
| RETAINED EARNINGS | | (36,067.67) |
| NET INCOME | | (419,203.24) |
| **TOTAL CAPITAL & EQUITY** | **$** | **(455,270.91)** |
| | | |
| **TOTAL LIABILITIES AND EQUITY** | **$** | **232,801.48** |

**METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: SEPTEMBER 30, 2025**

| | SEP 2025 | CUMULATIVE (11/18/2024 - 09/30/2025) |
|---|---:|---:|
| **INCOME** | | |
| 2024 ALMOND CROP INCOME* | - | 251,141.14 |
| WATER SALES | - | 150,000.00 |
| **TOTAL INCOME** | **$         -** | **$      401,141.14** |
| **COST OF GOODS SOLD** | | |
| WINTER SANITATION | - | 14,194.00 |
| POLLINATION | - | 27,400.00 |
| FERTILITY | - | 30,604.32 |
| SOIL AMENDMENTS | 568.12 | 2,840.60 |
| LABORATORY | 464.88 | 464.88 |
| HERBICIDES | 1,580.00 | 21,015.78 |
| INSECTICIDES | 8,924.87 | 28,997.76 |
| FUNGICIDES | - | 4,702.19 |
| IRRIGATION LABOR | 2,346.00 | 11,532.94 |
| IRRIGATION WATER | 14,803.82 | 64,003.73 |
| TECHNICAL CONSULTING | 586.50 | 2,791.38 |
| HARVEST - HAND/MACHINE* | 8,967.50 | 8,967.50 |
| HARVEST - FEES/ASSESSMENTS* | - | 18,343.48 |
| VERTEBRATE CONTROL | 2,346.00 | 11,532.94 |
| GROUND MAINTENANCE | 4,133.60 | 5,188.60 |
| REPAIRS & MAINTENANCE | - | 11,261.99 |
| SUBSCRIPTION SERVICES | - | 400.91 |
| INSURANCE - CROP | 3,610.00 | 3,610.00 |
| TAXES - PROPERTY | (58.07) | 5,900.29 |
| FARM MANAGEMENT | 2,802.68 | 13,791.32 |
| **TOTAL COST OF GOODS SOLD** | **$      51,075.90** | **$      287,544.61** |
| **GROSS PROFIT** | **$      (51,075.90)** | **$      113,596.53** |
| **EXPENSES** | | |
| TECHNICAL CONSULTING | - | 5,226.26 |
| FARM MANAGEMENT | 1,787.36 | 8,740.19 |
| IRRIGATION WATER | 160,993.59 | 376,647.46 |
| GROUND MAINTENANCE | - | 4,998.90 |
| TAXES - PROPERTY | - | 81,016.68 |
| PROFESSIONAL FEES - LEGAL | 1,432.58 | 32,702.05 |
| PROFESSIONAL FEES - ACCOUNTING | 2,688.15 | 13,020.88 |
| BANK FEES | 255.05 | 2,217.69 |
| INSURANCE - FIRE & LIABILITY | - | 1,054.69 |
| MISCELLANEOUS | - | 36.89 |
| RECEIVER'S FEE | 9,160.40 | 43,206.55 |
| **TOTAL EXPENSES** | **$      176,317.13** | **$      568,868.24** |
| **OTHER INCOME/EXPENSES** | | |
| INTEREST INCOME | 0.80 | 0.80 |
| OTHER INCOME | - | - |
| **TOTAL OTHER INCOME** | **$      0.80** | **$      0.80** |
| **NET INCOME/(LOSS)** | **$      (227,392.23)** | **$      (455,270.91)** |

*SEE CASH FLOW STATEMENT FOR NET COLLECTIONS FROM PROCESSOR*

**METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL**

**CASH FLOW REPORT**
**CASH BASIS**
**FOR PERIOD ENDING: SEPTEMBER 30, 2025**

| | 09/01/2025 - 09/30/2025 | 11/18/2024 - 09/01/2025 |
|---|---|---|
| **CASH RECEIPTS:** | | |
| 2024 ALMOND CROP INCOME | - | 251,141.14 |
| LESS: ALMOND HARVEST EXPENSES | - | 18,343.48 |
| **NET RECEIPTS FROM ALMOND HARVEST** | **$        -** | **$   232,797.66** |
| WATER SALES | - | 150,000.00 |
| ADVANCES FROM AFS, LLC HOLDING ACCOUNT | - | 95,549.79 |
| ADVANCES FROM AFS FOR AP FUNDING | - | - |
| ADVANCES FROM METLIFE REAL ESTATE LENDING, LLC | 188,205.36 | 688,072.39 |
| INTEREST INCOME | 0.80 | 0.80 |
| PROPERTY TAX REFUND | 58.07 | 58.07 |
| TOTAL RECEIPTS: | **$ 188,264.23** | **$ 1,166,478.71** |
| **CASH DISBURSEMENTS:** | | |
| ACDF (1235) RECEIVERSHIP ESTATE | 160,993.59 | 160,993.59 |
| ADVANCES TO AFS, LLC HOLDING ACCOUNT | - | - |
| AFS REIMBURSEMENTS FOR AP FUNDING | - | 95,549.79 |
| AGRIGLOBE ADVANCE REIMBURSEMENT | 400.91 | 207,408.30 |
| APOLLO AG TECHNOLOGIES, LLC | 1,704.36 | 4,544.96 |
| AQUA INSIGHTS INCORPORATED | - | 3,000.00 |
| AVIDWATER LLC | - | 3,695.65 |
| BANK FEES | 255.05 | 817.14 |
| AGRIGLOBE FIDUCIARY SERVICES, LLC - RECEIVER FEES | 9,160.40 | 43,206.55 |
| DELLAVALLE LABORATORY, INC. | 464.88 | 464.88 |
| DIVERSIFIED LAND MANAGEMENT, LLC | 10,467.04 | 47,432.39 |
| GAR BENNETT, LLC | 1,139.87 | 26,474.70 |
| KERN COUNTY TAX COLLECTOR | - | 46,986.62 |
| MENDI AG SERVICES, LLC | 586.50 | 1,759.50 |
| NUTRIEN AG SOLUTIONS- MADERA | - | 39,840.35 |
| PG&E | 13,667.58 | 50,407.00 |
| RAIN AND HAIL LLC | 3,610.00 | 3,610.00 |
| R&R FARMS | 8,180.00 | 17,170.00 |
| ROSPEC INSIGHTS | - | 234.60 |
| SAFEGUARD BUSINESS SYSTEMS, INC. | - | 410.88 |
| SAUL EWING LLP | 1,432.58 | 23,649.18 |
| SINGERLEWAK LLP | 2,688.15 | 13,020.88 |
| UHB, LLC | - | 27,400.00 |
| WEGIS & YOUNG PROPERTY MANAGEMENT LLC | 13,101.10 | 33,349.00 |
| WHEELER RIDGE - MARICOPA WATER STORAGE DISTRICT | - | 82,251.27 |
| TOTAL DISBURSEMENTS: | **$ 227,852.01** | **$   933,677.23** |
| (DECREASE)/INCREASE IN CASH | (39,587.78) | 232,801.48 |
| CASH-BEGINNING OF PERIOD | 272,389.26 | - |
| CASH-END OF PERIOD | **$ 232,801.48** | **$   232,801.48** |

**METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: SEPTEMBER 30, 2025**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 1000-907 - EAST WEST BANK (PANOCHE CASE 1241) - OPERATING | | | | | | 39,591.60 |
| | 09/03/2025 | SINGERLEWAK LLP | INVOICE # INV629341 PANOCHE | | 1,335.13 | 38,256.47 |
| | 09/03/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | | 400.91 | 37,855.56 |
| | 09/03/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1245 | | 5,826.02 | 32,029.54 |
| | 09/03/2025 | APOLLO AG TECHNOLOGIES, LLC | INVOICE # AR070850 | | 1,704.36 | 30,325.18 |
| | 09/03/2025 | DELLAVALLE LABORATORY, INC. | INVOICE # 0073874-IN PANOCHE | | 232.44 | 30,092.74 |
| | 09/03/2025 | GAR BENNETT, LLC | INVOICE # 1-188129 | | 1,139.87 | 28,952.87 |
| | 09/03/2025 | R&R FARMS | INVOICE # 206 | | 6,460.00 | 22,492.87 |
| | 09/03/2025 | RECEIVERSHIP ESTATE CASE NO ACDF 1235 | TRANSFER FUNDS | 157,825.10 | | 180,317.97 |
| | 09/03/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1001 | | 160,993.59 | 19,324.38 |
| | 09/03/2025 | PG&E | INVOICE # 1241-1016 | | 4,580.20 | 14,744.18 |
| | 09/03/2025 | PG&E | INVOICE # 5169625701-6 063025 | | 1,725.56 | 13,018.62 |
| | 09/03/2025 | SAUL EWING LLP | INVOICE # 4437412 PANOCHE | | 894.81 | 12,123.81 |
| | 09/03/2025 | PG&E | INVOICE # 3475658191-3 070825 | | 7,917.16 | 4,206.65 |
| | 09/03/2025 | WEGIS & YOUNG PROPERTY MANAGEMENT LLC | INVOICE # 11470 | | 4,133.60 | 73.05 |
| | 09/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1241-1019 | | 4,580.20 | (4,507.15) |
| | 09/16/2025 | R&R FARMS | INVOICE # 206 | | 1,720.00 | (6,227.15) |
| | 09/16/2025 | SINGERLEWAK LLP | INVOICE # INV633183 PANOCHE | | 1,353.02 | (7,580.17) |
| | 09/16/2025 | DELLAVALLE LABORATORY, INC. | INVOICE # 0081678-IN PANOCHE | | 232.44 | (7,812.61) |
| | 09/16/2025 | SAUL EWING LLP | INVOICE # 4446857 | | 537.77 | (8,350.38) |
| | 09/16/2025 | MENDI AG SERVICES, LLC | INVOICE # 1395 PANOCHE | | 586.50 | (8,936.88) |
| | 09/16/2025 | PG&E | INVOICE # 5169625701-6 073025 | | 1,750.47 | (10,687.35) |
| | 09/16/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1335 | | 4,641.02 | (15,328.37) |
| | 09/16/2025 | PG&E | INVOICE # 3475658191-3 080625 | | 2,274.39 | (17,602.76) |
| | 09/16/2025 | | TRANSFER FUNDS | 30,380.26 | | 12,777.50 |
| | 09/16/2025 | WEGIS & YOUNG PROPERTY MANAGEMENT LLC | INVOICE # 11567 | | 8,967.50 | 3,810.00 |
| | 09/17/2025 | RAIN AND HAIL LLC | INVOICE # 10345396 | | 3,610.00 | 200.00 |
| | 09/23/2025 | EAST WEST BANK | MISC. FEES | | 55.05 | 144.95 |
| | 09/25/2025 | EAST WEST BANK | MISC. FEES | | 200.00 | (55.05) |
| | 09/25/2025 | | SUPPLEMENT REFUND | 58.07 | | 3.02 |
| | | | | $ 188,263.43 | $ 227,852.01 | $ 3.02 |
| | | | | | | |
| 1001-907 - EAST WEST BANK (PANOCHE CASE 1241) - REV/FUND | | | | | | 232,797.66 |
| | 09/03/2025 | | ADVANCES FROM METLIFE | 157,825.10 | | 390,622.76 |
| | 09/03/2025 | | TRANSFER FUNDS | | 157,825.10 | 232,797.66 |
| | 09/15/2025 | | ADVANCE | 30,380.26 | | 263,177.92 |
| | 09/16/2025 | | TRANSFER FUNDS | | 30,380.26 | 232,797.66 |
| | 09/16/2025 | | SWEEP FUNDS | | 13,177.92 | 219,619.74 |
| | 09/17/2025 | | SWEEP FUNDS | 13,177.92 | | 232,797.66 |
| | | | | $ 201,383.28 | $ 201,383.28 | $ 232,797.66 |
| | | | | | | |
| 1002-907 - EAST WEST BANK (PANOCHE CASE 1241) - SWEEP ACCOUNT (ICS) | | | | | | - |
| | 09/16/2025 | | SWEEP FUNDS | 13,177.92 | | 13,177.92 |
| | 09/17/2025 | | SWEEP FUNDS | | 13,177.92 | - |
| | 09/30/2025 | | INTEREST INCOME | 0.80 | | 0.80 |
| | | | | $ 13,178.72 | $ 13,177.92 | $ 0.80 |
| | | | | | | |
| 1110 - OTHER CURRENT RECEIVABLE | | | | | | - |
| | 09/08/2025 | | INVOICE # 2437 082625 8TH INSTALLMENT CREDIT | 107,150.59 | | 107,150.59 |
| | | | | $ 107,150.59 | $ - | $ 107,150.59 |
| | | | | | | |
| 2000 - ACCOUNTS PAYABLE | | | | | | (211,203.07) |
| | 09/01/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1241-1020 | | 2,290.10 | (213,493.17) |
| | 09/02/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1335 | | 4,641.02 | (218,134.19) |
| | 09/03/2025 | R&R FARMS | | 6,460.00 | | (211,674.19) |
| | 09/03/2025 | PG&E | | 7,917.16 | | (203,757.03) |
| | 09/03/2025 | SINGERLEWAK LLP | | 1,335.13 | | (202,421.90) |
| | 09/03/2025 | SAUL EWING LLP | | 894.81 | | (201,527.09) |
| | 09/03/2025 | PG&E | | 1,725.56 | | (199,801.53) |
| | 09/03/2025 | WEGIS & YOUNG PROPERTY MANAGEMENT LLC | | 4,133.60 | | (195,667.93) |
| | 09/03/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | | 5,826.02 | | (189,841.91) |
| | 09/03/2025 | GAR BENNETT, LLC | | 1,139.87 | | (188,702.04) |
| | 09/03/2025 | DELLAVALLE LABORATORY, INC. | | 232.44 | | (188,469.60) |
| | 09/03/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 4,580.20 | | (183,889.40) |
| | 09/03/2025 | APOLLO AG TECHNOLOGIES, LLC | | 1,704.36 | | (182,185.04) |
| | 09/03/2025 | RECEIVERSHIP ESTATE CASE NO ACDF 1235 | | 160,993.59 | | (21,191.45) |
| | 09/04/2025 | PG&E | INVOICE # 3475658191-3 090425 | | 2,643.15 | (23,834.60) |
| | 09/04/2025 | APOLLO AG TECHNOLOGIES, LLC | INVOICE # AR082800 | | 568.12 | (24,402.72) |
| | 09/08/2025 | PG&E | INVOICE # 5169625701-6 082825 | | 1,376.46 | (25,779.18) |
| | 09/10/2025 | SINGERLEWAK LLP | INVOICE # INV640186 | | 1,111.50 | (26,890.68) |
| | 09/10/2025 | SINGERLEWAK LLP | INVOICE # INV640167 PANOCHE | | 184.86 | (27,075.54) |
| | 09/12/2025 | SAUL EWING LLP | INVOICE # 4453571 PANOCHE | | 445.27 | (27,520.81) |
| | 09/16/2025 | MENDI AG SERVICES, LLC | | 586.50 | | (26,934.31) |
| | 09/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1241-1021 | | 2,290.10 | (29,224.41) |
| | 09/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 4,580.20 | | (24,644.21) |
| | 09/16/2025 | DELLAVALLE LABORATORY, INC. | | 232.44 | | (24,411.77) |
| | 09/16/2025 | SINGERLEWAK LLP | | 1,353.02 | | (23,058.75) |
| | 09/16/2025 | PG&E | | 2,274.39 | | (20,784.36) |
| | 09/16/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | | 4,641.02 | | (16,143.34) |
| | 09/16/2025 | SAUL EWING LLP | | 537.77 | | (15,605.57) |
| | 09/16/2025 | WEGIS & YOUNG PROPERTY MANAGEMENT LLC | | 8,967.50 | | (6,638.07) |
| | 09/16/2025 | PG&E | | 1,750.47 | | (4,887.60) |
| | 09/16/2025 | R&R FARMS | | 1,720.00 | | (3,167.60) |
| | 09/17/2025 | RAIN AND HAIL LLC | | 3,610.00 | | 442.40 |
| | 09/17/2025 | MCCASLIN TRUCKING | INVOICE # 10131 | | 3,106.75 | (2,664.35) |

METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: SEPTEMBER 30, 2025**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| | 09/19/2025 | SAUL EWING LLP | INVOICE # 4453567 | | 36.00 | (2,700.35) |
| | 09/22/2025 | SEMITROPIC WATER STORAGE DISTRICT | INVOICE # ACDMET100 091825 | | 21,912.24 | (24,612.59) |
| | 09/29/2025 | PG&E | INVOICE # 5169625701-6 092925 | | 937.13 | (25,549.72) |
| | | | | $ 227,196.05 | $ 41,542.70 | $ (25,549.72) |
| 2052-907 - ADVANCES FROM AGRIGLOBE FIDUCIARY (PNOCHE 1241) | | | | | | (400.91) |
| | 09/03/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 400.91 | | - |
| | | | | $ 400.91 | $ - | $ - |
| 2053-907 - ADVANCES FROM METLIFE REAL ESTATE LENDING (PANOCHE 1241) | | | | | | (499,867.03) |
| | 09/03/2025 | | ADVANCES FROM METLIFE | | 157,825.10 | (657,692.13) |
| | 09/15/2025 | | ADVANCE | | 30,380.26 | (688,072.39) |
| | | | | $ - | $ 188,205.36 | $ (688,072.39) |
| 4050 - ALMONDS | | | | | | (251,141.14) |
| | | | | $ - | $ - | $ (251,141.14) |
| 5100 - COST OF GOODS SOLD | | | | | | - |
| 5120 - WINTER SANITATION | | | | | | 14,194.00 |
| | | | | $ - | $ - | $ 14,194.00 |
| 5128 - POLLINATION | | | | | | 27,400.00 |
| | | | | $ - | $ - | $ 27,400.00 |
| 5138 - FERTILITY | | | | | | 28,028.14 |
| | | | | $ - | $ - | $ 28,028.14 |
| 5140 - SOIL AMENDMENTS | | | | | | 2,840.60 |
| | | | | $ - | $ - | $ 2,840.60 |
| 5142 - LABORATORY | | | | | | 464.88 |
| | | | | $ - | $ - | $ 464.88 |
| 5146 - HERBICIDES | | | | | | 21,015.78 |
| | | | | $ - | $ - | $ 21,015.78 |
| 5148 - INSECTICIDES | | | | | | 31,573.94 |
| | | | | $ - | $ - | $ 31,573.94 |
| 5160 - FUNGICIDES | | | | | | 4,702.19 |
| | | | | $ - | $ - | $ 4,702.19 |
| 5163 - IRRIGATION LABOR | | | | | | 10,359.94 |
| | 09/02/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | IRRIGATION LABOR || SEPTEMBER 2025 | 1,173.00 | | 11,532.94 |
| | | | | $ 1,173.00 | $ - | $ 11,532.94 |
| 5165 - IRRIGATION WATER | | | | | | 147,796.88 |
| | 09/04/2025 | APOLLO AG TECHNOLOGIES, LLC | BILLING PERIOD: 09/01/2025 - 09/30/2025 | 568.12 | | 148,365.00 |
| | 09/04/2025 | PG&E | BILLING PERIOD: 08/06/2025 - 08/31/2025 | 2,643.15 | | 151,008.15 |
| | 09/08/2025 | PG&E | BILLING PERIOD: 07/30/2025 - 08/27/2025 | 1,376.46 | | 152,384.61 |
| | 09/08/2025 | | BILLING PERIOD: 09/01/2025 - 09/30/2025 | | 15,959.12 | 136,425.49 |
| | 09/22/2025 | SEMITROPIC WATER STORAGE DISTRICT | BILLING PERIOD: 08/01/2025 - 08/31/2025 | 21,912.24 | | 158,337.73 |
| | 09/29/2025 | PG&E | BILLING PERIOD: 08/28/2025 - 09/28/2025 | 937.13 | | 159,274.86 |
| | | | | $ 27,437.10 | $ 15,959.12 | $ 159,274.86 |
| 5168 - VERTEBRATE CONTROL | | | | | | 10,359.94 |
| | 09/02/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | VERTEBRATE CONTROL || SEPTEMBER 2025 | 1,173.00 | | 11,532.94 |
| | | | | $ 1,173.00 | $ - | $ 11,532.94 |
| 5170 - GROUND MAINTENANCE | | | | | | 5,188.60 |
| | | | | $ - | $ - | $ 5,188.60 |
| 5175 - HARVEST | | | | | | - |
| 5175-01 - HARVEST - HAND/MACHINE | | | | | | 8,967.50 |
| | | | | $ - | $ - | $ 8,967.50 |
| 5175-03 - HARVEST - TRANSPORTATION | | | | | | 3,106.75 |
| | 09/17/2025 | MCCASLIN TRUCKING | HARVEST - TRANSPORTATION | 3,106.75 | | 3,106.75 |
| | | | | $ 3,106.75 | $ - | $ 3,106.75 |
| 5175-10 - HARVEST - FEES/ASSESSMENTS | | | | | | 18,343.48 |
| | | | | $ - | $ - | $ 18,343.48 |
| 5177 - REPAIRS & MAINTENANCE | | | | | | 4,263.77 |
| | | | | $ - | $ - | $ 4,263.77 |
| 5179 - TECHNICAL CONSULTING | | | | | | 2,791.38 |
| | | | | $ - | $ - | $ 2,791.38 |
| 5181 - SUBSCRIPTION SERVICES | | | | | | 400.91 |
| | | | | $ - | $ - | $ 400.91 |
| 5183 - FARM MANAGEMENT | | | | | | 12,389.98 |
| | 09/02/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | FARM MANAGEMENT || SEPTEMBER 2025 | 1,401.34 | | 13,791.32 |
| | | | | $ 1,401.34 | $ - | $ 13,791.32 |

METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL

MONTHLY GENERAL LEDGER
ACCRUAL BASIS
FOR PERIOD ENDING: SEPTEMBER 30, 2025

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 5185 - INSURANCE - CROP | | | | | | 3,610.00 |
| | | | | $ - | $ - | $ 3,610.00 |
| 5189 - TAX - PROPERTY | | | | | | 12,956.58 |
| | 09/25/2025 | | SUPPLEMENT REFUND | | 58.07 | 12,898.51 |
| | | | | $ - | $ 58.07 | $ 12,898.51 |
| 5800 - FALLOW EXPENSES | | | | | | - |
| 5865 - IRRIGATION WATER | | | | | | 283,792.45 |
| | 09/08/2025 | | BILLING PERIOD: 09/01/2025 - 09/30/2025 | | 91,191.47 | 192,600.98 |
| | | | | $ - | $ 91,191.47 | $ 192,600.98 |
| 5870 - GROUND MAINTENANCE | | | | | | 4,998.90 |
| | | | | $ - | $ - | $ 4,998.90 |
| 5879 - TECHNICAL CONSULTING | | | | | | 5,226.26 |
| | | | | $ - | $ - | $ 5,226.26 |
| 5883 - FARM MANAGEMENT | | | | | | 7,846.51 |
| | 09/02/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | FARM MANAGEMENT || SEPTEMBER 2025 | 893.68 | | 8,740.19 |
| | | | | $ 893.68 | $ - | $ 8,740.19 |
| 5889 - TAX - PROPERTY | | | | | | 81,016.68 |
| | | | | $ - | $ - | $ 81,016.68 |
| 5900 - OPERATING EXPENSES | | | | | | - |
| 5902 - RECEIVER FEES | | | | | | 40,916.45 |
| | 09/01/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES || 08/16/2025 - 08/31/2025 | 2,290.10 | | 43,206.55 |
| | 09/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES || 09/01/2025 - 09/15/2025 | 2,290.10 | | 45,496.65 |
| | | | | $ 4,580.20 | $ - | $ 45,496.65 |
| 5993 - PROFESSIONAL FEES - LEGAL | | | | | | 32,702.05 |
| | 09/12/2025 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/2025 | 445.27 | | 33,147.32 |
| | 09/19/2025 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/2025 | 36.00 | | 33,183.32 |
| | | | | $ 481.27 | $ - | $ 33,183.32 |
| 5994 - PROFESSIONAL FEES - ACCOUNTING | | | | | | 13,020.88 |
| | 09/10/2025 | SINGERLEWAK LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/2025 | 1,111.50 | | 14,132.38 |
| | 09/10/2025 | SINGERLEWAK LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/2025 | 184.86 | | 14,317.24 |
| | | | | $ 1,296.36 | $ - | $ 14,317.24 |
| 5996 - INSURANCE - FIRE & LIABILITY | | | | | | 1,054.69 |
| | | | | $ - | $ - | $ 1,054.69 |
| 5998 - BANK FEES | | | | | | 1,962.64 |
| | 09/23/2025 | EAST WEST BANK | MISC. FEES | 55.05 | | 2,017.69 |
| | 09/25/2025 | EAST WEST BANK | MISC. FEES | 200.00 | | 2,217.69 |
| | | | | $ 255.05 | $ - | $ 2,217.69 |
| 5999 - MISCELLANEOUS | | | | | | 36.89 |
| | | | | $ - | $ - | $ 36.89 |
| | | | | 6,612.88 | - | 96,306.48 |
| 7930 - INTEREST INCOME | | | | | | - |
| | 09/30/2025 | | INTEREST INCOME | | 0.80 | (0.80) |
| | | | | $ - | $ 0.80 | $ (0.80) |
| 7949 - OTHER INCOME | | | | | | (150,000.00) |
| | | | | $ - | $ - | $ (150,000.00) |

**METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: SEPTEMBER 30, 2025**

| VENDOR | DATE | BILL NO. | DUE DATE | AGE | OPEN BALANCE |
|--------|------|----------|----------|-----|-------------:|
| **AGRIGLOBE FIDUCIARY SERVICES, LLC** | | | | | |
| | 09/16/2025 | INVOICE # 1241-1021 | 09/16/2025 | 22 | 2,290.10 |
| | | | | | $ 2,290.10 |
| **APOLLO AG TECHNOLOGIES, LLC** | | | | | |
| | 09/04/2025 | INVOICE # AR082800 | 10/02/2025 | 6 | 568.12 |
| | | | | | $ 568.12 |
| **MCCASLIN TRUCKING** | | | | | |
| | 09/17/2025 | INVOICE # 10131 | 09/17/2025 | 21 | 3,106.75 |
| | | | | | $ 3,106.75 |
| **PG&E** | | | | | |
| | 09/04/2025 | INVOICE # 3475658191-3 090425 | 09/22/2025 | 16 | 2,643.15 |
| | 09/08/2025 | INVOICE # 5169625701-6 082825 | 09/15/2025 | 23 | 1,376.46 |
| | 09/29/2025 | INVOICE # 5169625701-6 092925 | 10/16/2025 | -8 | 937.13 |
| | | | | | $ 4,956.74 |
| **SAUL EWING LLP** | | | | | |
| | 09/12/2025 | INVOICE # 4453571 PANOCHE | 09/12/2025 | 26 | 445.27 |
| | 09/19/2025 | INVOICE # 4453567 | 09/19/2025 | 19 | 36.00 |
| | | | | | $ 481.27 |
| **SEMITROPIC WATER STORAGE DISTRICT** | | | | | |
| | 08/01/2025 | INVOICE # 1001 CREDIT MEMO | 08/01/2025 | 68 | (9,061.86) |
| | 09/22/2025 | INVOICE # ACDMET100 091825 | 10/15/2025 | -7 | 21,912.24 |
| | | | | | $ 12,850.38 |
| **SINGERLEWAK LLP** | | | | | |
| | 09/10/2025 | INVOICE # INV640186 | 09/10/2025 | 28 | 1,111.50 |
| | 09/10/2025 | INVOICE # INV640167 PANOCHE | 09/10/2025 | 28 | 184.86 |
| | | | | | $ 1,296.36 |
| **TOTAL** | | | | | $ 25,549.72 |

**METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL**
**SCHEDULE OF AGRIGLOBE ADVANCES**
**FOR PERIOD ENDING: SEPTEMBER 30, 2025**

| ACCOUNT | DATE | DESCRIPTION | NAME | SPLIT | AMOUNT |
|---------|------|-------------|------|-------|--------|
| | | | | **BALANCE AS OF 08/31/2025:** | **400.91** |
| | | | | ADD: | |
| | | | | ADVANCES IN SEP 2025 | - |
| | | | | LESS: | |
| | | | | PAYMENTS AGAINST ADVANCE IN SEP 2025 | (400.91) |
| | | | | | |
| | | | | **BALANCE OF AGRIGLOBE ADVANCES AS OF 09/30/2025:** | **$ 0.00** |

# Panoche Pistachios LLC Et Al Receivership Case No 1241
## Reconciliation Summary
### 1001-907 East West Bank - Rev/Fund

## As of 9/30/2025

| ID | Balance |
|---|---:|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 201,383.28 |
| Cleared Checks and Payments | (201,383.28) |
| **Total - Reconciled** | **0.00** |
| **Last Reconciled Statement Balance - 8/31/2025** | 232,797.66 |
| **Current Reconciled Balance** | 232,797.66 |
| **Reconcile Statement Balance - 9/30/2025** | 232,797.66 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 9/30/2025** | **232,797.66** |

# Panoche Pistachios LLC Et Al Receivership Case No 1241
# Reconciliation Detail
# 1001-907 East West Bank - Rev/Fund

## As of 9/30/2025

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Deposit | 9/3/2025 | DEPPANO15 | | Advances from Metlife | 157,825.10 |
| | Deposit | 9/15/2025 | DEPPANO16 | | Advance | 30,380.26 |
| | Transfer | 9/17/2025 | TRNPANO07 | | Sweep Funds | 13,177.92 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **201,383.28** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 9/3/2025 | TRNPANO05 | | Transfer Funds | (157,825.10) |
| | Transfer | 9/16/2025 | TRNPANO08 | | Sweep Funds | (13,177.92) |
| | Transfer | 9/16/2025 | TRNPANO06 | | Transfer Funds | (30,380.26) |
| **Total - Cleared Checks and Payments** | | | | | | **(201,383.28)** |
| **Total - Reconciled** | | | | | | **0.00** |
| **Last Reconciled Statement Balance - 8/31/2025** | | | | | | 232,797.66 |
| **Current Reconciled Balance** | | | | | | 232,797.66 |
| **Reconcile Statement Balance - 9/30/2025** | | | | | | 232,797.66 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 9/30/2025** | | | | | | **232,797.66** |

**EAST WEST BANK**

9300 Flair Dr., 1St FL
El Monte, CA. 91731

**ACCOUNT STATEMENT**

Page   1   of   2
STARTING DATE: September 01, 2025
ENDING DATE: September 30, 2025
Total days in statement period: 30

( 0 )

PHILLIP CHRISTENSEN, RECEIVER FOR
PANOCHE PISTACHIOS, LLC ET AL
RECEIVERSHIP ESTATE CASE NO 1241
(REV/FUND)
PO BOX 5379
FRESNO CA 93755-5379

Stay alert for financial scams. If you receive an email, text, or call from someone unknown about receiving or sending money for inheritance, charities, or anything similar, do not respond or share your personal information.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | | Beginning balance | $232,797.66 |
| Low balance | $232,797.66 | Total additions ( 3 ) | 201,383.28 |
| Average balance | $233,371.07 | Total subtractions ( 3 ) | 201,383.28 |
| | | Ending balance | $232,797.66 |

### CREDITS

| Number | Date | Transaction Description | Additions |
|---|---|---|---|
| | 09-03 | Wire Trans-IN   2923553e-68ab-497f-8889-87aaeb5b91d6 METLIFE AGRICULTUR CHASUS33 LOAN 200384 INV NO 1241 081325 | 157,825.10 |
| | 09-15 | Wire Trans-IN   ddac3181-42ed-4cff-9ad3-58635260fa96 METLIFE AGRICULTUR CHASUS33 LN 200384 INV 1241 090425 | 30,380.26 |
| | 09-16 | Automatic Trans   TRANSFER FROM INSURED CASH SWEEP | 13,177.92 |

### DEBITS

| Date | Transaction Description | Subtractions |
|---|---|---|
| 09-03 | Onln Bkg Trfn D   TO ACC | 157,825.10 |
| 09-15 | Automatic Trans   TRANSFER TO INSURED CASH SWEEP 00 000000000920008042 | 13,177.92 |
| 09-16 | Onln Bkg Trfn D   TO ACC | 30,380.26 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 08-31 | 232,797.66 | 09-15 | 250,000.00 | | |
| 09-03 | 232,797.66 | 09-16 | 232,797.66 | | |

**EastWestBank**

9300 Fla r Dr., 1St FL
E Monte, CA. 91731

PHILLIP CHRISTENSEN, RECEIVER FOR

## OVERDRAFT/RETURN ITEM FEES

|  | Tota for th s period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement………………............    $_____

**Add** Deposits not shown
on this Statement                    $_____
                                     _____
                                     _____
              **Sub Total**………    $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Total** amount of outstanding
checks…………………………    $_____

**Balance**……………....................**     $_____

**ENTER**
Present Balance in
your checkbook…………………    $_____

**Subtract** any service
charges, finance or
any other charges…………………    $_____

              **Sub Total** …………    $_____

**Add** Monthly Interest
Earned …………………………..    $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………….    $_____
                                     _____
                                     _____
                                     _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………….    $_____
                                     _____
                                     _____
                                     _____

**Balance**……….....................……    $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1.  Tell us your name and account number.
2.  Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

# Panoche Pistachios LLC Et Al Receivership Case No 1241
## Reconciliation Summary
## 1000-907 East West Bank - Operating

## As of 9/30/2025

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 188,263.43 |
| Cleared Checks and Payments | (227,852.01) |
| **Total - Reconciled** | **(39,588.58)** |
| **Last Reconciled Statement Balance - 8/31/2025** | 39,591.60 |
| **Current Reconciled Balance** | 3.02 |
| **Reconcile Statement Balance - 9/30/2025** | 3.02 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 9/30/2025** | **3.02** |

**Panoche Pistachios LLC Et Al Receivership Case No 1241**
**Reconciliation Detail**
**1000-907 East West Bank - Operating**

**As of 9/30/2025**

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 9/3/2025 | TRNPANO05 | | Transfer Funds | 157,825.10 |
| | Transfer | 9/16/2025 | TRNPANO06 | | Transfer Funds | 30,380.26 |
| | Deposit | 9/25/2025 | DEPPANO17 | | Supplement Refund | 58.07 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **188,263.43** |
| **Cleared Checks and Payments** | | | | | | |
| | Check | 9/3/2025 | WIRE | Agriglobe Fiduciary Services, LLC | | (400.91) |
| | Bill Payment | 9/3/2025 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # 1241-1016 | (4,580.20) |
| | Bill Payment | 9/3/2025 | 1030 | Dellavalle Laboratory, Inc. | Invoice # 0073874-IN Panoche | (232.44) |
| | Bill Payment | 9/3/2025 | 1029 | Apollo AG Technologies, LLC | Invoice # AR070850 | (1,704.36) |
| | Bill Payment | 9/3/2025 | 1031 | Diversified Land Management, LLC | Invoice # 1245 | (5,826.02) |
| | Bill Payment | 9/3/2025 | 1034 | Saul Ewing LLP | Invoice # 4437412 Panoche | (894.81) |
| | Bill Payment | 9/3/2025 | WIRE | Receivership Estate Case No ACDF 1235 | Invoice # 1001 | (160,993.59) |
| | Bill Payment | 9/3/2025 | 1035 | SingerLewak LLP | Invoice # INV629341 Panoche | (1,335.13) |
| | Bill Payment | 9/3/2025 | 1037 | PG&E | Invoice # 3475658191-3 070825 | (7,917.16) |
| | Bill Payment | 9/3/2025 | 1032 | Gar Bennett, LLC | Invoice # 1-188129 | (1,139.87) |
| | Bill Payment | 9/3/2025 | 1036 | Wegis & Young Property Management LLC | Invoice # 11470 | (4,133.60) |
| | Bill Payment | 9/3/2025 | 1038 | PG&E | Invoice # 5169625701-6 063025 | (1,725.56) |
| | Bill Payment | 9/3/2025 | 1033 | R&R Farms | Invoice # 187 | (6,460.00) |
| | Bill Payment | 9/16/2025 | 1045 | SingerLewak LLP | Invoice # INV633183 Panoche | (1,353.02) |
| | Bill Payment | 9/16/2025 | 1044 | R&R Farms | Invoice # 206 | (1,720.00) |
| | Bill Payment | 9/16/2025 | 1042 | PG&E | Invoice # 5169625701-6 073025 | (1,750.47) |
| | Bill Payment | 9/16/2025 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # 1241-1019 | (4,580.20) |
| | Bill Payment | 9/16/2025 | 1046 | Wegis & Young Property Management LLC | Invoice # 11567 | (8,967.50) |
| | Bill Payment | 9/16/2025 | 1043 | PG&E | Invoice # 3475658191-3 080625 | (2,274.39) |
| | Bill Payment | 9/16/2025 | 1040 | Diversified Land Management, LLC | Invoice # 1335 | (4,641.02) |
| | Bill Payment | 9/16/2025 | 1039 | Dellavalle Laboratory, Inc. | Invoice # 0081678-IN Panoche | (232.44) |
| | Bill Payment | 9/16/2025 | 1041 | Mendi Ag Services, LLC | Invoice # 1395 Panoche | (586.50) |
| | Bill Payment | 9/16/2025 | 1047 | Saul Ewing LLP | Invoice # 4446857 | (537.77) |
| | Bill Payment | 9/17/2025 | EPAY | Rain and Hail LLC | Invoice # 10345396 | (3,610.00) |
| | Check | 9/23/2025 | DIRECT WITHDRAWAL | East West Bank | Misc. Fees | (55.05) |
| | Check | 9/25/2025 | DIRECT WITHDRAWAL | East West Bank | Misc. Fees | (200.00) |
| **Total - Cleared Checks and Payments** | | | | | | **(227,852.01)** |
| **Total - Reconciled** | | | | | | **(39,588.58)** |
| **Last Reconciled Statement Balance - 8/31/2025** | | | | | | 39,591.60 |
| **Current Reconciled Balance** | | | | | | 3.02 |
| **Reconcile Statement Balance - 9/30/2025** | | | | | | 3.02 |
| **Difference** | | | | | | (0.00) |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 9/30/2025** | | | | | | **3.02** |


**EAST WEST BANK**

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

**ACCOUNT STATEMENT**
Page   1   of   6
STARTING DATE: September 01, 2025
ENDING DATE: September 30, 2025
Total days in statement period: 30

( 19 )

PHILLIP CHRISTENSEN, RECEIVER FOR
PANOCHE PISTACHIOS,LLC ET AL
RECEIVERSHIP ESTATE CASE NO 1241
OPERATING ACCOUNT
PO BOX 5379
FRESNO CA 93755-5379

Stay alert for financial scams. If you
receive an email, text, or call from
someone unknown about receiving or
sending money for inheritance, charities,
or anything similar, do not respond or
share your personal information.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | | Beginning balance | $39,591.60 |
| Enclosures | 19 | Total additions ( 3 ) | 188,263.43 |
| Low balance | $3.02 | Total subtractions ( 26 ) | 227,852.01 |
| Average balance | $15,662.07 | Ending balance | $3.02 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 09-03 | Onln Bkg Trft C | FR ACC | 157,825.10 |
| | 09-16 | Onln Bkg Trft C | FR ACC | 30,380.26 |
| | 09-25 | Deposit Bridge | | 58.07 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1029 | 09-12 | 1,704.36 | 1039 | 09-24 | 232.44 |
| 1030 | 09-10 | 232.44 | 1040 | 09-22 | 4,641.02 |
| 1031 | 09-08 | 5,826.02 | 1041 | 09-25 | 586.50 |
| 1032 | 09-11 | 1,139.87 | 1042 | 09-22 | 1,750.47 |
| 1033 | 09-10 | 6,460.00 | 1043 | 09-22 | 2,274.39 |
| 1034 | 09-16 | 894.81 | 1044 | 09-24 | 1,720.00 |
| 1035 | 09-16 | 1,335.13 | 1045 | 09-25 | 1,353.02 |
| 1036 | 09-10 | 4,133.60 | 1046 | 09-25 | 8,967.50 |
| 1037 | 09-08 | 7,917.16 | 1047 | 09-25 | 537.77 |
| 1038 | 09-08 | 1,725.56 | | | |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 09-03 | Outgoing Wire | ACD3323P00002276 Agriglobe Fiduciar 322070381 /ROC/ACD3323P00002 276 | 400.91 |
| 09-03 | Outgoing Wire | ACD3323P00002278 Agriglobe Fiduciar 322070381 /ROC/ACD3323P00002 278 | 4,580.20 |
| 09-03 | Outgoing Wire | ACD3323P00002277 ACDF CASE 1235 OP 322070381 /ROC/ACD3323P00002 277 | 160,993.59 |
| 09-16 | Outgoing Wire | ACD3330P00002440 Agriglobe Fiduciar 322070381 /ROC/ACD3330P00002 440 | 4,580.20 |
| 09-19 | Preauth Debit | RAIN AND HAIL WITHDRAW AL 250919 | 3,610.00 |
| 09-23 | Analysis Servic | ANALYSIS ACTIVITY FOR 08/25 | 55.05 |
| 09-25 | Debit Memo | AA FEE FOR AUG DTD 9/23/2025 | 200.00 |

**EAST WEST BANK**

9300 Fla r Dr., 1St FL
E Monte, CA. 91731

PHILLIP CHRISTENSEN, RECEIVER FOR

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 08-31 | 39,591.60 | 09-11 | 4,007.35 | 09-22 | 13,597.23 |
| 09-03 | 31,442.00 | 09-12 | 2,302.99 | 09-23 | 13,542.18 |
| 09-08 | 15,973.26 | 09-16 | 25,873.11 | 09-24 | 11,589.74 |
| 09-10 | 5,147.22 | 09-19 | 22,263.11 | 09-25 | 3.02 |

## OVERDRAFT/RETURN ITEM FEES

|  | Tota for th s period | Total year-to-date |
|------|------|------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |



09/12/2025    1029    $1,704.36



09/12/2025    1029    $1,704.36



09/10/2025    1030    $232.44



09/10/2025    1030    $232.44



09/08/2025    1031    $5,826.02



09/08/2025    1031    $5,826.02



09/11/2025    1032    $1,139.87



09/11/2025    1032    $1,139.87



09/10/2025    1033    $6,460.00



09/10/2025    1033    $6,460.00



09/16/2025    1034    $894.81



09/16/2025    1034    $894.81





09/16/2025    1035    $1,335.13



09/16/2025    1035    $1,335.13



09/10/2025    1036    $4,133.60



09/10/2025    1036    $4,133.60



09/08/2025    1037    $7,917.16



09/08/2025    1037    $7,917.16



09/08/2025    1038    $1,725.56



09/08/2025    1038    $1,725.56



09/24/2025    1039    $232.44



09/24/2025    1039    $232.44



09/22/2025    1040    $4,641.02



09/22/2025    1040    $4,641.02



09/25/2025    1041    $586.50



09/24/2025    1044    $1,720.00



09/25/2025    1041    $586.50



09/24/2025    1044    $1,720.00



09/22/2025    1042    $1,750.47



09/25/2025    1045    $1,353.02



09/22/2025    1042    $1,750.47



09/25/2025    1045    $1,353.02



09/22/2025    1043    $2,274.39



09/25/2025    1046    $8,967.50



09/22/2025    1043    $2,274.39



09/25/2025    1046    $8,967.50



09/25/2025     1047     $537.77



09/25/2025     1047     $537.77

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement……………........... $_____

**Add** Deposits not shown
on this Statement                  $_____
                                   _____
                **Sub Total**………  $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Total** amount of outstanding
checks……………………………  $_____

**Balance**……...........................** $_____

**ENTER**
Present Balance in
your checkbook…………………  $_____

**Subtract** any service
charges, finance or
any other charges………………  $_____

**Sub Total** …………  $_____

**Add** Monthly Interest
Earned …………………………..  $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………….  $_____
                                     _____
                                     _____
                                     _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………….  $_____
                                     _____
                                     _____

**Balance**…….....................................  $_____

## IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

## ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

## CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

# Panoche Pistachios LLC Et Al Receivership Case No 1241
## Reconciliation Summary
## 1002-907 East West Bank Sweep Account

### As of 9/30/2025

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 13,178.72 |
| Cleared Checks and Payments | (13,177.92) |
| **Total - Reconciled** | **0.80** |
| **No Previous Reconciled Balance** | 0.00 |
| **Current Reconciled Balance** | 0.80 |
| **Reconcile Statement Balance - 9/30/2025** | 0.80 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 9/30/2025** | **0.80** |

# Panoche Pistachios LLC Et Al Receivership Case No 1241
## Reconciliation Detail
## 1002-907 East West Bank Sweep Account

### As of 9/30/2025

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 9/16/2025 | TRNPANO08 | | Sweep Funds | 13,177.92 |
| | Deposit | 9/30/2025 | DEPPANO18 | | Interest Income | 0.80 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **13,178.72** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 9/17/2025 | TRNPANO07 | | Sweep Funds | (13,177.92) |
| **Total - Cleared Checks and Payments** | | | | | | **(13,177.92)** |
| **Total - Reconciled** | | | | | | **0.80** |
| **No Previous Reconciled Balance** | | | | | | 0.00 |
| **Current Reconciled Balance** | | | | | | 0.80 |
| **Reconcile Statement Balance - 9/30/2025** | | | | | | 0.80 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 9/30/2025** | | | | | | **0.80** |

East West Bank
GLOBAL TRANSACTION SERVICES
9300 FLAIR DR. STE #100
EL MONTE, CA 91731

# EAST WEST BANK

RETURN SERVICE REQUESTED

**Contact Us**
**888-761-3967**
**WWW.EASTWESTBANK.COM**

PANOCHE PISTACHIOS, LLC ET AL
PO BOX 5379
FRESNO, CA 93755

Account
**PANOCHE PISTACHIOS, LLC ET AL**

Date
**09/30/2025**

Page
**1 of 2**

## IntraFi Cash Service℠, or ICS®, Monthly Statement

The following information is a summary of activity in your account(s) for the month of September 2025 and the list of FDIC-insured institution(s) that hold your deposits as of the date indicated. These deposits have been placed by us, as your agent and custodian, in deposit accounts through IntraFi Cash Service. Funds in your deposit accounts at the FDIC-insured institutions at which your funds have been placed will be "deposits," as defined by federal law. Certain conditions must be satisfied for "pass-through" FDIC deposit insurance coverage to apply. To meet the conditions for pass-through FDIC deposit insurance, deposit accounts at FDIC-insured banks in IntraFi's network that hold deposits placed using an IntraFi service are titled, and deposit account records are maintained, in accordance with FDIC regulations for pass-through coverage.

### Summary of Accounts

| Account ID | Deposit Option | Interest Rate | Opening Balance | Ending Balance |
|---|---|---|---|---|
| 5400019664 | Savings | 2.225% | $0.00 | $0.80 |
| **TOTAL** | | | **$0.00** | **$0.80** |

CONTAINS CONFIDENTIAL INFORMATION     IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.



Member
**FDIC**

## DETAILED ACCOUNT OVERVIEW
**Account ID:**    5400019664
**Account Title:**    PANOCHE PISTACHIOS, LLC ET AL

### Account Summary - Savings

| | | | |
|---|---|---|---|
| Statement Period | 9/1-9/30/2025 | Average Daily Balance | $439.29 |
| Previous Period Ending Balance | $0.00 | Interest Rate at End of Statement Period | 2.225% |
| Total Program Deposits | 13,177.92 | Annual Percentage Yield Earned | 2.24% |
| Total Program Withdrawals | (13,177.92) | YTD Interest Paid | 0.80 |
| Interest Capitalized | 0.80 | | |
| **Current Period Ending Balance** | **$0.80** | | |

### Account Transaction Detail

| Date | Activity Type | Amount | Balance |
|---|---|---|---|
| 09/16/2025 | Deposit | $13,177.92 | $13,177.92 |
| 09/17/2025 | Withdrawal | (13,177.92) | 0.00 |
| 09/30/2025 | Interest Capitalization | 0.80 | 0.80 |

### Summary of Balances as of September 30, 2025

| FDIC-Insured Institution | City/State | FDIC Cert No. | Balance |
|---|---|---|---|
| Provident Bank | Jersey City, NJ | 12010 | $0.80 |

CONTAINS CONFIDENTIAL INFORMATION          IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.

Member
FDIC

# **Exhibit  8**

## EXECUTIVE SUMMARY

---

METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL
CASE NO: 1:24-cv-01261-KES-SAB

---

RECEIVER'S REPORT

<u>SEPTEMBER 1 - SEPTEMBER 30, 2025</u>

**FINANCIAL:**
DURING THE REPORTING PERIOD, TOTAL CASH RECEIPTS AMOUNTED TO **$86,216.62** DERIVED FROM THE FOLLOWING SOURCES: ADVANCE FROM AFS, LLC FOR ACCOUNTS PAYABLE PROCESSING, ADVANCES FROM METROPOLITAN LIFE INSURANCE COMPANY, AND INTEREST INCOME. OF THIS AMOUNT, **$61,061.93** WAS RECEIVED FROM METROPOLITAN LIFE INSURANCE COMPANY. TOTAL DISBURSEMENTS DURING THE PERIOD WERE **$86,547.60**, WHICH INCLUDED REIMBURSEMENTS TO AFS FOR ACCOUNTS PAYABLE FUNDING, PAYMENTS TOWARD OUTSTANDING ACCOUNTS PAYABLE, AND BANK FEES. AS OF THE END OF THE REPORTING PERIOD, THE RECEIVERSHIP HELD **$257,912.23** IN CASH. OUTSTANDING ACCOUNTS PAYABLE TOTALED **$37,810.74** AN ACCOUNTS PAYABLE AGING REPORT AS OF THE PERIOD END IS ATTACHED HERETO. ADDITIONALLY, THE BALANCE DUE TO AGRIGLOBE FOR ADVANCED RECEIVERSHIP COSTS TOTALED **$12,226.81**.

AS OF THE ISSUANCE OF THIS REPORT, THE RECEIVER HAS ESTABLISHED A SEPARATE RECEIVERSHIP ACCOUNT TO COLLECT AND HOLD ALL CROP PROCEEDS. CURRENTLY, THE BALANCE IN THESE ACCOUNTS ARE **$257,912.23**.

AS OF THE ISSUANCE OF THIS REPORT, NO ADDITIONAL ACCOUNTS RECEIVABLE IS ANTICIPATED IN CONNECTION WITH THE 2024 CROP. THE RECEIVER IS CURRENTLY WORKING ON ACCOUNTS RECEIVABLE VALUES RELATED TO THE 2025 CROP.

**MARKETING:**
- AS OF APRIL 30, 2025, THE RECEIVERSHIP HAS FORMALLY ENGAGED PEARSON REALTY TO SERVE AS SELL SIDE BROKER FOR THE COPUS RANCH. THERE ARE SEVERAL INTERESTED BUYERS IN THE SUBJECT COLLATERAL.
- THE RECEIVER NEGOTIATED WITH THE PRUDENTIAL RECEIVER IN CASE NUMBER 1:24-CV-01102 PENDING BEFORE THIS COURT (THE "PRUDENTIAL RECEIVER" OR "PRUDENTIAL RECEIVERSHIP") FOR A POTENTIAL JOINT SALE OF CERTAIN OF THE PROPERTIES BELONGING TO THIS RECEIVERSHIP ESTATE, TOGETHER WITH PRUDENTIAL RECEIVERSHIP PROPERTIES, THROUGH THE PRUDENTIAL RECEIVER'S ADVISOR, CAPSTONE. THIS RECEIVERSHIP'S PROPERTIES WHICH ARE THE SUBJECTS OF THE AGREEMENT WITH THE PRUDENTIAL RECEIVER ARE LIMITED TO:
    I.    APN 038-141-59S

**PROPERTY STATUS:**
*A DESCRIPTION OF THE OVERALL PROPERTY STATUS FOLLOWS, WHICH MAY INCLUDE HEALTHY/SAFETY, CAPITAL REPAIRS, TENANT IMPROVEMENTS, VIOLATION NOTICES, AND ROUTINE OPERATIONS:*

**KAMM RANCH**
- THE KAMM RANCH IS COMPRISED OF 78.60 ACRES OF PISTACHIOS LOCATED WITHIN WESTLANDS WATER DISTRICT. AN INSECTICIDE AND MOWING PASS WAS COMPLETED.

**COPUS RANCH**
- AS OF MAY 14, 2025, THE RECEIVER COMPLETED THE SALE OF THE CHERRY FARMLAND FOR $6 MILLION PLUS THE REIMBURSEMENT OF COSTS INCURRED TOWARD THE 2025 CROP IN THE AMOUNT OF $566,492.69.  THE BUYER WILL TAKE TITLE TO THE 2025 CROP AND ITS PROCEEDS. SALES PROCEEDS NET OF ESCROW FEES AND CULTURAL COST REIMBURSEMENTS WERE PAID DIRECTLY TO SECURED LENDER ("METLIFE").

# CONTENTS

- BALANCE SHEET (MODIFIED CASH BASIS)
- MONTHLY INCOME STATEMENT (MODIFIED CASH BASIS)
- CASH FLOW REPORT  (CASH BASIS)
- GENERAL LEDGER (ACCRUAL BASIS)
- ACCOUNTS PAYABLE AGING REPORT
- SCHEDULE OF AGRIGLOBE ADVANCES
- BANK RECONCILIATIONS/STATEMENT

**METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**BALANCE SHEET**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: SEPTEMBER 30, 2025**

| | | |
|---|---|---:|
| ASSETS | | |
| CURRENT ASSETS | | |
| CASH | | |
| 1000-908 - EAST WEST BANK (ACDF CASE 1261) - OPERATING | | - |
| 1001-908 - EAST WEST BANK (ACDF CASE 1261) - REV/FUND | | 250,000.00 |
| 1002-908 - EAST WEST BANK (ACDF CASE 1261) - SWEEP ACCOUNT (ICS) | | 7,912.23 |
| **TOTAL CASH** | $ | **257,912.23** |
| OTHER CURRENT ASSETS | | |
| DUE FROM AFS, LLC HOLDING ACCOUNT | | 50,355.47 |
| **TOTAL OTHER CURRENT ASSETS** | $ | **50,355.47** |
| | | |
| **TOTAL ASSETS** | $ | **308,267.70** |
| | | |
| LIABILITIES | | |
| CURRENT LIABILITIES | | |
| ACCOUNTS PAYABLE | | - |
| OTHER CURRENT LIABILITY | | |
| ADVANCES FROM AGRIGLOBE | | - |
| ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES ("AFS"), LLC | | 12,226.81 |
| ADVANCES FROM METLIFE INSURANCE COMPANY | | 458,331.33 |
| **TOTAL OTHER CURRENT LIABILITIES** | $ | **470,558.14** |
| | | |
| **TOTAL CURRENT LIABILITIES** | $ | **470,558.14** |
| | | |
| **TOTAL LIABILITIES** | $ | **470,558.14** |
| | | |
| CAPITAL & EQUITY | | |
| RETAINED EARNINGS | | 32,796.70 |
| NET INCOME | | (195,087.14) |
| **TOTAL CAPITAL & EQUITY** | $ | **(162,290.44)** |
| | | |
| **TOTAL LIABILITIES AND EQUITY** | $ | **308,267.70** |

**METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: SEPTEMBER 30, 2025**

| | SEPTEMBER 2025 | CUMULATIVE (11/07/2024 - 09/30/2025) |
|---|---:|---:|
| **INCOME** | | |
| 2024 PISTACHIO HARVEST* | - | 270,290.30 |
| CULTURAL COST REIMBURSEMENTS | - | 566,492.69 |
| **TOTAL INCOME** | $ - | $ 836,782.99 |
| **COST OF GOODS SOLD** | | |
| BRUSH DISPOSAL | - | 11,597.50 |
| POLLINATION | - | 77,600.00 |
| FERTILITY | - | 67,464.10 |
| LABORATORY | 116.00 | 466.00 |
| GROWTH REGULATORS | - | 44,952.63 |
| HERBICIDES | - | 71,112.58 |
| INSECTICIDES | 3,000.00 | 13,454.78 |
| FUNGICIDES | - | 65,285.24 |
| IRRIGATION LABOR | 1,179.00 | 36,749.47 |
| IRRIGATION WATER | 25,044.70 | 177,721.99 |
| TECHNICAL CONSULTING | 589.50 | 6,844.55 |
| VERTEBRATE CONTROL | 1,179.00 | 28,578.80 |
| HARVEST - TRANSPORTATION* | - | 11,857.85 |
| HARVEST - FEES/ASSESSMENTS* | - | 546.82 |
| GROUND MAINTENANCE | - | 998.58 |
| REPAIRS & MAINTENANCE | - | 8,000.00 |
| SUBSCRIPTION SERVICES | - | 1,312.66 |
| INSURANCE - CROP | 37,043.00 | 37,043.00 |
| TAXES - PROPERTY | 148.45 | 19,837.71 |
| FARM MANAGEMENT | 1,408.51 | 49,301.70 |
| **TOTAL COST OF GOODS SOLD** | $ 69,708.16 | $ 730,725.96 |
| **GROSS PROFIT** | $ (69,708.16) | $ 106,057.03 |
| **EXPENSES** | | |
| TECHNICAL CONSULTING | - | 3,671.21 |
| FARM MANAGEMENT | - | 3,699.20 |
| IRRIGATION WATER | - | 94,569.22 |
| TAXES - PROPERTY | - | 18,897.30 |
| PROFESSIONAL FEES - ACCOUNTING | 1,009.80 | 17,487.21 |
| PROFESSIONAL FEES - LEGAL | 111.12 | 57,135.28 |
| BANK FEES | 292.52 | 2,605.77 |
| INSURANCE - FIRE & LIABILITY | - | 199.46 |
| MISCELLANEOUS | 20.78 | 468.51 |
| RECEIVER'S FEE | 2,358.00 | 69,640.91 |
| **TOTAL EXPENSES** | $ 3,792.22 | $ 268,374.07 |
| **OTHER INCOME/EXPENSES** | | |
| INTEREST INCOME | 17.47 | 26.60 |
| OTHER INCOME | - | - |
| **TOTAL OTHER INCOME** | $ 17.47 | $ 26.60 |
| **NET INCOME/(LOSS)** | $ (73,482.91) | $ (162,290.44) |

*SEE CASH FLOW STATEMENT FOR NET COLLECTIONS FROM PROCESSOR*

**METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**CASH FLOW REPORT**
**CASH BASIS**
**FOR PERIOD ENDING: SEPTEMBER 30, 2025**

| | 09/01/2025 - 09/30/2025 | 11/07/2024 - 09/30/2025 |
|---|---:|---:|
| **CASH RECEIPTS:** | | |
| 2024 PISTACHIO CROP INCOME | - | 270,290.30 |
| LESS: PISTACHIO HARVEST EXPENSES | - | 12,404.67 |
| **NET RECEIPTS FROM PISTACHIO HARVETS** | **-** | **257,885.63** |
| ADVANCES FROM AFS, LLC HOLDING ACCOUNT | | 180,347.18 |
| ADVANCES FROM AFS FOR AP FUNDING | 25,137.22 | 87,807.32 |
| ADVANCES FROM METLIFE INSURANCE COMPANY | 61,061.93 | 458,331.33 |
| CULTURAL COST REIMBURSEMENTS | - | 566,492.69 |
| INTEREST INCOME | 17.47 | 26.60 |
| TOTAL RECEIPTS: | $      86,216.62 | $  1,550,890.75 |
| **CASH DISBURSEMENTS:** | | |
| ADVANCES TO AFS, LLC HOLDING ACCOUNT | - | 180,347.18 |
| AFS REIMBURSMENTS FOR AP FUNDING | 13,068.00 | 75,601.29 |
| AGRIGLOBE ADVANCE REIMBURSEMENT | - | 220,224.24 |
| AP3, INC | 3,000.00 | 9,000.00 |
| APOLLO AG TECHNOLOGIES, LLC | - | 1,052.66 |
| BANK FEES | 292.52 | 809.98 |
| AGRIGLOBE FIDUCIARY SERVICES, LLC - RECEIVER FEES | 2,358.00 | 69,640.91 |
| DELLAVALLE LABORATORY, INC. | 116.00 | 466.00 |
| DIVERSIFIED LAND MANAGEMENT, LLC | 3,766.51 | 121,298.49 |
| ESPARZA ENTERPRISES INC. | - | 998.58 |
| FRESNO COUNTY - TAX COLLECTOR | - | 5,795.38 |
| G & J AG LABOR SERVICES, INC. | - | 32,308.16 |
| GAR BENNETT, LLC | - | 92,257.41 |
| KERN COUNTY TAX COLLECTOR | 148.45 | 148.45 |
| KRF, LLC | - | 16,400.00 |
| LONNIE A. CROSS LAND LEVELING, INC. | - | 8,000.00 |
| MENDI AG SERVICES, LLC | 589.50 | 1,768.50 |
| NUTRIEN AG SOLUTIONS- MADERA | - | 63,953.17 |
| PERRY JOHNSON REGISTRARS FOOD SAFETY, INC. | - | 1,419.51 |
| PG&E | - | 19,000.76 |
| PREMIUM AG CONTRACTING, INC | - | 6,074.21 |
| PRESTIGE AG MANAGEMENT, INC. | - | 1,144.44 |
| RAIN AND HAIL LLC | 37,043.00 | 37,043.00 |
| ROSPEC INSIGHTS | - | 527.07 |
| SAFEGUARD BUSINESS SYSTEMS, INC. | - | 410.88 |
| SAUL EWING LLP | 111.12 | 44,921.68 |
| SEMIOS USA INC. | - | 1,312.66 |
| SINGERLEWAK LLP | 1,009.80 | 17,487.21 |
| UHB, LLC | - | 77,600.00 |
| V-4 ENTERPRISES INC. DBA SUNRISE SPRAYERS | - | 76,175.06 |
| WEGIS & YOUNG PROPERTY MANAGEMENT LLC | - | 13,852.04 |
| WESTLANDS WATER DISTRICT | 25,044.70 | 33,768.42 |
| WHEELER RIDGE - MARICOPA WATER STORAGE DISTRICT | - | 62,171.18 |
| TOTAL DISBURSEMENTS: | $      86,547.60 | $  1,292,978.52 |
| (DECREASE)/INCREASE IN CASH | (330.98) | 257,912.23 |
| CASH-BEGINNING OF PERIOD | 258,243.21 | - |
| CASH-END OF PERIOD | $    257,912.23 | $    257,912.23 |

**METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: SEPTEMBER 30, 2025**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 1000-908 - EAST WEST BANK (ACDF CASE 1261) - OPERATING | | | | | | 348.45 |
| | 09/02/2025 | KERN COUNTY TAX COLLECTOR | INVOICE #2025-9300407-00-6 | | 148.45 | 200.00 |
| | 09/02/2025 | WESTLANDS WATER DISTRICT | INVOICE # 106085 073125 FEE  ACDF 1261 | | 12,931.19 | (12,731.19) |
| | 09/02/2025 | | ADVANCE | 12,931.19 | | 200.00 |
| | 09/16/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1329 | | 3,766.51 | (3,566.51) |
| | 09/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1261-1025 | | 2,358.00 | (5,924.51) |
| | 09/16/2025 | MENDI AG SERVICES, LLC | INVOICE # 1395 ACDF 1261 | | 589.50 | (6,514.01) |
| | 09/16/2025 | DELLAVALLE LABORATORY, INC. | INVOICE # 0082151-IN ACDF 1261 | | 116.00 | (6,630.01) |
| | 09/16/2025 | | TRANSFER FUNDS | 61,061.93 | | 54,431.92 |
| | 09/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | BILLS PAID BY AGRIGLOBE | | 13,068.00 | 41,363.92 |
| | 09/16/2025 | SINGERLEWAK LLP | INVOICE # INV633192 | | 1,009.80 | 40,354.12 |
| | 09/16/2025 | SAUL EWING LLP | INVOICE # 4446853 | | 111.12 | 40,243.00 |
| | 09/16/2025 | AP3, INC | INVOICE # 3292 | | 3,000.00 | 37,243.00 |
| | 09/17/2025 | RAIN AND HAIL LLC | INVOICE # 10345390 | | 37,043.00 | 200.00 |
| | 09/23/2025 | WESTLANDS WATER DISTRICT | INVOICE # 106118 092525 2ND INSTALLMENT | 12,113.51 | | 12,313.51 |
| | 09/24/2025 | EAST WEST BANK | BANK FEE | | 12,113.51 | 200.00 |
| | 09/25/2025 | EAST WEST BANK | BANK FEE | | 92.52 | 107.48 |
| | 09/26/2025 | | ADVANCE | 92.52 | | 200.00 |
| | | | | | | (0.00) |
| | | | | $  86,199.15 | $  86,547.60 | $  (0.00) |
| | | | | | | |
| 1001-908 - EAST WEST BANK (ACDF CASE 1261) - REV/FUND | | | | | | 250,000.00 |
| | 09/15/2025 | | ADVANCE | 61,061.93 | | 311,061.93 |
| | 09/16/2025 | | TRANSFER FUNDS | | 61,061.93 | 250,000.00 |
| | 09/16/2025 | | SWEEP FUNDS | | 61,061.93 | 188,938.07 |
| | 09/17/2025 | | SWEEP FUNDS | 61,061.93 | | 250,000.00 |
| | | | | $ 122,123.86 | $ 122,123.86 | $  250,000.00 |
| | | | | | | |
| 1002-908 - EAST WEST BANK (ACDF CASE 1261) - SWEEP ACCOUNT (ICS) | | | | | | 7,894.76 |
| | 09/16/2025 | | SWEEP FUNDS | 61,061.93 | | 68,956.69 |
| | 09/17/2025 | | SWEEP FUNDS | | 61,061.93 | 7,894.76 |
| | 09/30/2025 | | INTEREST INCOME | 17.47 | | 7,912.23 |
| | | | | $  61,079.40 | $  61,061.93 | $  7,912.23 |
| | | | | | | |
| 1110 - OTHER CURRENT RECEIVABLE | | | | | | 50,355.47 |
| | | | | $      - | $      - | $  50,355.47 |
| | | | | | | |
| 2000 - ACCOUNTS PAYABLE | | | | | | (56,128.06) |
| | 09/01/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1261-1026 | | 1,179.00 | (57,307.06) |
| | 09/02/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1329 | | 3,766.51 | (61,073.57) |
| | 09/02/2025 | WESTLANDS WATER DISTRICT | | 12,931.19 | | (48,142.38) |
| | 09/02/2025 | KERN COUNTY TAX COLLECTOR | | 148.45 | | (47,993.93) |
| | 09/04/2025 | APOLLO AG TECHNOLOGIES, LLC | INVOICE # AR082798 ACDF 1261 | | 526.33 | (48,520.26) |
| | 09/09/2025 | WESTLANDS WATER DISTRICT | INVOICE # 106118 092525 2ND INSTALLMENT | | 1,641.12 | (50,161.38) |
| | 09/09/2025 | GAR BENNETT, LLC | INVOICE # 1-189811 ACDF 1261 | | 3,903.64 | (54,065.02) |
| | 09/10/2025 | SINGERLEWAK LLP | INVOICE # INV640193 | | 1,027.50 | (55,092.52) |
| | 09/10/2025 | SINGERLEWAK LLP | INVOICE # INV640167 ACDF 1261 | | 27.67 | (55,120.19) |
| | 09/12/2025 | AP3, INC | INVOICE # 3308 | | 3,000.00 | (58,120.19) |
| | 09/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1261-1027 | | 1,179.00 | (59,299.19) |
| | 09/16/2025 | MENDI AG SERVICES, LLC | | 589.50 | | (58,709.69) |
| | 09/16/2025 | DELLAVALLE LABORATORY, INC. | | 116.00 | | (58,593.69) |
| | 09/16/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | | 3,766.51 | | (54,827.18) |
| | 09/16/2025 | AP3, INC | | 3,000.00 | | (51,827.18) |
| | 09/16/2025 | SINGERLEWAK LLP | | 1,009.80 | | (50,817.38) |
| | 09/16/2025 | SAUL EWING LLP | | 111.12 | | (50,706.26) |
| | 09/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 2,358.00 | | (48,348.26) |
| | 09/17/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1355 | | 1,965.00 | (50,313.26) |
| | 09/17/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1352 | | 2,200.80 | (52,514.06) |
| | 09/17/2025 | RAIN AND HAIL LLC | | 37,043.00 | | (15,471.06) |
| | 09/18/2025 | PERRY JOHNSON REGISTRARS FOOD SAFETY, INC. | INVOICE # 0007030-IN ACDF 1261 | | 295.02 | (15,766.08) |
| | 09/18/2025 | WESTLANDS WATER DISTRICT | INVOICE # 106346 083125 ACDF 1261 | | 10,472.39 | (26,238.47) |
| | 09/18/2025 | BLITZ ELECTRIC INC. | INVOICE # 3651*2 | | 23.12 | (26,261.59) |
| | 09/19/2025 | SAUL EWING LLP | INVOICE # 4453563 | | 36.00 | (26,297.59) |
| | 09/23/2025 | WESTLANDS WATER DISTRICT | | 12,113.51 | | (14,184.08) |
| | 09/23/2025 | SAUL EWING LLP | INVOICE # 4453571 ACDF 1261 | | 66.66 | (14,250.74) |
| | 09/29/2025 | TAKHER ENTERPRISES | INVOICE # 2538 | | 23,560.00 | (37,810.74) |
| | | | | $  73,187.08 | $  54,869.76 | $  (37,810.74) |
| | | | | | | |
| 2050 - OTHER CURRENT LIABILITIES | | | | | | (136.81) |
| | 09/02/2025 | | ADVANCE | | 12,931.19 | (13,068.00) |
| | 09/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | BILLS PAID BY AGRIGLOBE | 13,068.00 | | (13,068.00) |
| | 09/23/2025 | | ADVANCE | | 12,113.51 | (12,113.51) |
| | 09/26/2025 | | ADVANCE | | 92.52 | (12,206.03) |
| | | | | $  13,068.00 | $  25,137.22 | $  (12,206.03) |
| | | | | | | |
| 2052-908 - ADVANCES FROM AGRIGLOBE FIDUCIARY (ACDF 1261) | | | | | | - |
| | 09/16/2025 | | FEDEX 8-941-51948 (FRESNO COUNTY TAX COLLECTOR) | | 20.78 | (20.78) |
| | | | | $      - | $  20.78 | $  (20.78) |
| | | | | | | |
| 2053-908 - ADVANCES FROM METROPOLITAN LIFE INSURANCE COMPANY (ACD 1261) | | | | | | (397,269.40) |
| | 09/15/2025 | | | | 61,061.93 | (458,331.33) |
| | | | | $      - | $  61,061.93 | $ (458,331.33) |
| | | | | | | |
| 4600 - PISTACHIOS | | | | | | (270,290.30) |
| | | | | $      - | $      - | $ (270,290.30) |

**METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: SEPTEMBER 30, 2025**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 5100 - COST OF GOODS SOLD | | | | | | - |
| 5118 - BRUSH DISPOSAL | | | | | | 11,597.50 |
| | | | | $ - | $ - | $ 11,597.50 |
| 5128 - POLLINATION | | | | | | 77,600.00 |
| | | | | $ - | $ - | $ 77,600.00 |
| 5138 - FERTILITY | | | | | | 67,464.10 |
| | | | | $ - | $ - | $ 67,464.10 |
| 5142 - LABORATORY | | | | | | 466.00 |
| | | | | $ - | $ - | $ 466.00 |
| 5144 - GROWTH REGULATORS | | | | | | 44,952.63 |
| | | | | $ - | $ - | $ 44,952.63 |
| 5146 - HERBICIDES | | | | | | 71,112.58 |
| | 09/17/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | HERBICIDE APPLICATION \|\| HERBICIDE BANDED | 1,965.00 | | 73,077.58 |
| | | | | $ 1,965.00 | $ - | $ 73,077.58 |
| 5148 - INSECTICIDES | | | | | | 13,454.78 |
| | 09/09/2025 | GAR BENNETT, LLC | INSECTICIDE MATERIALS \|\| REC NO. 9518080 | 3,903.64 | | 17,358.42 |
| | 09/12/2025 | AP3, INC | INSECTICIDE APPLICATION \|\| REC NO. 9518080 | 3,000.00 | | 20,358.42 |
| | | | | $ 6,903.64 | $ - | $ 20,358.42 |
| 5160 - FUNGICIDES | | | | | | 65,285.24 |
| | | | | $ - | $ - | $ 65,285.24 |
| 5163 - IRRIGATION LABOR | | | | | | 35,570.47 |
| | 09/02/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | IRRIGATION LABOR \|\| SEPTEMBER 2025 | 1,179.00 | | 36,749.47 |
| | | | | $ 1,179.00 | $ - | $ 36,749.47 |
| 5165 - IRRIGATION WATER | | | | | | 132,051.66 |
| | 09/04/2025 | APOLLO AG TECHNOLOGIES, LLC | BILLING PERIOD: 09/01/2025 - 09/30/2025 | 526.33 | | 132,577.99 |
| | 09/09/2025 | WESTLANDS WATER DISTRICT | BILLING PERIOD: 10/01/2025 - 02/28/2026 | 1,367.60 | | 133,945.59 |
| | 09/09/2025 | WESTLANDS WATER DISTRICT | BILLING PERIOD: 09/01/2025 - 09/30/2025 | 273.52 | | 134,219.11 |
| | 09/18/2025 | WESTLANDS WATER DISTRICT | BILLING PERIOD: 08/01/2025 - 08/31/2025 | 10,472.39 | | 144,691.50 |
| | | | | $ 12,639.84 | $ - | $ 144,691.50 |
| 5168 - VERTEBRATE CONTROL | | | | | | 27,399.80 |
| | 09/02/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | VERTEBRATE CONTROL \|\| SEPTEMBER 2025 | 1,179.00 | | 28,578.80 |
| | | | | $ 1,179.00 | $ - | $ 28,578.80 |
| 5170 - GROUND MAINTENANCE | | | | | | 998.58 |
| | 09/17/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | GROUND MAINTENANCE \|\| SPEED DISK | 2,200.80 | | 3,199.38 |
| | | | | $ 2,200.80 | $ - | $ 3,199.38 |
| 5175 - HARVEST | | | | | | - |
| 5175-01 - HARVEST - HAND/MACHINE | | | | | | - |
| | 09/29/2025 | TAKHER ENTERPRISES | HARVEST - HAND/MACHINE | 23,560.00 | | 23,560.00 |
| | | | | $ 23,560.00 | $ - | $ 23,560.00 |
| 5175-03 - HARVEST - TRANSPORTATION | | | | | | 11,857.85 |
| | | | | $ - | $ - | $ 11,857.85 |
| 5175-10 - HARVEST - FEES/ASSESSMENTS | | | | | | 546.82 |
| | | | | $ - | $ - | $ 546.82 |
| 5177 - REPAIRS & MAINTENANCE | | | | | | 8,000.00 |
| | 09/18/2025 | BLITZ ELECTRIC INC. | R&M \|\| MISC CHARGES | 23.12 | | 8,023.12 |
| | | | | $ 23.12 | $ - | $ 8,023.12 |
| 5179 - TECHNICAL CONSULTING | | | | | | 6,844.55 |
| | 09/18/2025 | PERRY JOHNSON REGISTRARS FOOD SAFETY, INC. | FOOD SAFETY AND CERTIFICATION | 295.02 | | 7,139.57 |
| | | | | $ 295.02 | $ - | $ 7,139.57 |
| 5181 - SUBSCRIPTION SERVICES | | | | | | 1,312.66 |
| | | | | $ - | $ - | $ 1,312.66 |
| 5183 - FARM MANAGEMENT | | | | | | 47,893.19 |
| | 09/02/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | FARM MANAGEMENT \|\| SEPTEMBER 2025 | 1,408.51 | | 49,301.70 |
| | | | | $ 1,408.51 | $ - | $ 49,301.70 |
| 5185 - INSURANCE - CROP | | | | | | 37,043.00 |
| | | | | $ - | $ - | $ 37,043.00 |
| 5189 - TAX - PROPERTY | | | | | | 19,837.71 |
| | | | | $ - | $ - | $ 19,837.71 |
| 5199.99 - CULTURAL REIMBURSEMENT RECEIVED FROM BUYER | | | | | | (441,417.27) |
| | | | | $ - | $ - | $ (441,417.27) |
| 5800 - FALLOW EXPENSES | | | | | | - |
| 5865 - IRRIGATION WATER | | | | | | 128,126.04 |
| | | | | $ - | $ - | $ 128,126.04 |
| 5879 - TECHNICAL CONSULTING | | | | | | 3,671.21 |
| | | | | $ - | $ - | $ 3,671.21 |

**METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: SEPTEMBER 30, 2025**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 5883 - FARM MANAGEMENT | | | | | | 3,699.20 |
| | | | | $         - | $         - | $    3,699.20 |
| 5889 - TAX - PROPERTY | | | | | | 18,897.30 |
| | | | | $         - | $         - | $   18,897.30 |
| 5899 - REIMBURSEMENT RECEIVED FROM BUYER | | | | | | (125,075.42) |
| | | | | $         - | $         - | $ (125,075.42) |
| 5900 - OPERATING EXPENSES | | | | | | - |
| 5902 - RECEIVER FEES | | | | | | 68,461.91 |
| | 09/01/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 08/16/2025 - 08/31/2025 | 1,179.00 | | 69,640.91 |
| | 09/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 09/01/2025 - 09/15/2025 | 1,179.00 | | 70,819.91 |
| | | | | $    2,358.00 | $         - | $   70,819.91 |
| 5993 - PROFESSIONAL FEES - LEGAL | | | | | | 57,135.28 |
| | 09/19/2025 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH AUGUST 31, 2025 | 36.00 | | 57,171.28 |
| | 09/23/2025 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH AUGUST 31, 2025 | 66.66 | | 57,237.94 |
| | | | | $      102.66 | $         - | $   57,237.94 |
| 5994 - PROFESSIONAL FEES - ACCOUNTING | | | | | | 17,487.21 |
| | 09/10/2025 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH AUGUST 31, 2025 | 27.67 | | 17,514.88 |
| | 09/10/2025 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH AUGUST 31, 2025 | 1,027.50 | | 18,542.38 |
| | | | | $    1,055.17 | $         - | $   18,542.38 |
| 5996 - INSURANCE - FIRE & LIABILITY | | | | | | 1,149.64 |
| | | | | $         - | $         - | $    1,149.64 |
| 5998 - BANK FEES | | | | | | 1,363.07 |
| | 09/24/2025 | EAST WEST BANK | BANK FEE | 92.52 | | 1,455.59 |
| | 09/25/2025 | EAST WEST BANK | BANK FEE | 200.00 | | 1,655.59 |
| | | | | $      292.52 | $         - | $    1,655.59 |
| 5999 - MISCELLANEOUS | | | | | | 447.73 |
| | 09/16/2025 | | FEDEX 8-941-51948 (FRESNO COUNTY TAX COLLECTOR) | 20.78 | | 468.51 |
| | | | | $       20.78 | $         - | $      468.51 |
| 7930 - INTEREST INCOME | | | | | | (9.13) |
| | 09/30/2025 | | INTEREST INCOME | | 17.47 | (26.60) |
| | | | | $         - | $     17.47 | $      (26.60) |

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: SEPTEMBER 30, 2025**

| NAME | DATE | BILL NO. | DUE DATE | AGE | OPEN BALANCE |
|------|------|----------|----------|-----|--------------|
| **AGRIGLOBE FIDUCIARY SERVICES, LLC** | | | | | |
| | 09/16/2025 | INVOICE # 1261-1027 | 09/16/2025 | 14 | 1,179.00 |
| | | | | $ | 1,179.00 |
| **AP3, INC** | | | | | |
| | 09/12/2025 | INVOICE # 3308 | 09/12/2025 | 18 | 3,000.00 |
| | | | | $ | 3,000.00 |
| **APOLLO AG TECHNOLOGIES, LLC** | | | | | |
| | 09/04/2025 | INVOICE # AR082798 ACDF 1261 | 10/02/2025 | -2 | 526.33 |
| | | | | $ | 526.33 |
| **BLITZ ELECTRIC INC.** | | | | | |
| | 09/18/2025 | INVOICE # 3651*2 | 10/04/2025 | -4 | 23.12 |
| | | | | $ | 23.12 |
| **DIVERSIFIED LAND MANAGEMENT, LLC** | | | | | |
| | 09/17/2025 | INVOICE # 1355 | 09/17/2025 | 13 | 1,965.00 |
| | 09/17/2025 | INVOICE # 1352 | 09/17/2025 | 13 | 2,200.80 |
| | | | | $ | 4,165.80 |
| **GAR BENNETT, LLC** | | | | | |
| | 09/09/2025 | INVOICE # 1-189811 ACDF 1261 | 09/25/2025 | 5 | 3,903.64 |
| | | | | $ | 3,903.64 |
| **PERRY JOHNSON REGISTRARS FOOD SAFETY, INC.** | | | | | |
| | 09/18/2025 | INVOICE # 0007030-IN ACDF 1261 | 09/18/2025 | 12 | 295.02 |
| | | | | $ | 295.02 |
| **SAUL EWING LLP** | | | | | |
| | 09/19/2025 | INVOICE # 4453563 | 09/19/2025 | 11 | 36.00 |
| | 09/23/2025 | INVOICE # 4453571 ACDF 1261 | 09/23/2025 | 7 | 66.66 |
| | | | | $ | 102.66 |
| **SINGERLEWAK LLP** | | | | | |
| | 09/10/2025 | INVOICE # INV640193 | 09/10/2025 | 20 | 1,027.50 |
| | 09/10/2025 | INVOICE # INV640167 ACDF 1261 | 09/10/2025 | 20 | 27.67 |
| | | | | $ | 1,055.17 |
| **TAKHER ENTERPRISES** | | | | | |
| | 09/29/2025 | INVOICE # 2538 | 09/29/2025 | 1 | 23,560.00 |
| | | | | $ | 23,560.00 |
| **TOTAL** | | | | $ | 37,810.74 |

**METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL**
**SCHEDULE OF AGRIGLOBE ADVANCES**
**FOR PERIOD ENDING: SEPTEMBER 30, 2025**

| ACCOUNT | DATE | DESCRIPTION | NAME | SPLIT | AMOUNT |
|---|---|---|---|---|---|
| **ORDINARY INCOME/EXPENSE** | | | | | |
| **GROSS PROFIT** | | | | | |
| **EXPENSE** | | | | | |
| **5900 - OPERATING EXPENSES** | | | | | |
| **5999 - MISCELLANEOUS** | | | | | |
| | 09/16/2025 | INVOICE # 1261-1028 | AGRIGLOBE FIDUCIARY SERVICES, LLC | ADVANCES FROM AGRIGLOBE FIDUCIARY | 20.78 |
| **TOTAL - 5999 - MISCELLANEOUS** | | | | | $      20.78 |
| **TOTAL - 5900 - OPERATING EXPENSES** | | | | | $      20.78 |
| **TOTAL - EXPENSE** | | | | | $      20.78 |
| **NET ORDINARY INCOME** | | | | | $     (20.78) |
| **NET INCOME** | | | | | $     (20.78) |
| | | | | | |
| **CASH ADVANCES TO RECEIVERSHIP** | | | | | |
| | 09/02/2025 | FUNDS FOR AP | AGRIGLOBE FIDUCIARY SERVICES, LLC | ADVANCES FROM AGRIGLOBE FIDUCIARY | 12,931.19 |
| | 09/23/2025 | FUNDS FOR AP | AGRIGLOBE FIDUCIARY SERVICES, LLC | ADVANCES FROM AGRIGLOBE FIDUCIARY | 12,113.51 |
| | 09/26/2025 | FUNDS FOR AP | AGRIGLOBE FIDUCIARY SERVICES, LLC | ADVANCES FROM AGRIGLOBE FIDUCIARY | 92.52 |
| | | | | | $   25,137.22 |
| | | | | | |
| | | | | **BALANCE AS OF 08/31/2025:** | 136.81 |
| | | | | ADD: | |
| | | | | ADVANCES IN SEP 2025 | 25,158.00 |
| | | | | LESS: | |
| | | | | PAYMENTS AGAINST ADVANCE IN SEP 2025 | (13,068.00) |
| | | | | | |
| | | | | **BALANCE OF AGRIGLOBE ADVANCES AS OF 09/30/2025:** | $   12,226.81 |

# ACDF LLC Et Al Receivership Estate Case No 1261
## Reconciliation Summary
## 1001-908 East West Bank - Rev/Fund

## As of 9/30/2025

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 122,123.86 |
| Cleared Checks and Payments | (122,123.86) |
| **Total - Reconciled** | **0.00** |
| **Last Reconciled Statement Balance - 8/31/2025** | 250,000.00 |
| **Current Reconciled Balance** | 250,000.00 |
| **Reconcile Statement Balance - 9/30/2025** | 250,000.00 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 9/30/2025** | **250,000.00** |

# ACDF LLC Et Al Receivership Estate Case No 1261
## Reconciliation Detail
## 1001-908 East West Bank - Rev/Fund

### As of 9/30/2025

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|----|------------------|------|-----------------|------|------|--------:|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Deposit | 9/15/2025 | DEPACDF126125 | | Advance | 61,061.93 |
| | Transfer | 9/17/2025 | TRNACDF126108 | | Sweep Funds | 61,061.93 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **122,123.86** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 9/16/2025 | TRNACDF126106 | | Transfer Funds | (61,061.93) |
| | Transfer | 9/16/2025 | TRNACDF126107 | | Sweep Funds | (61,061.93) |
| **Total - Cleared Checks and Payments** | | | | | | **(122,123.86)** |
| **Total - Reconciled** | | | | | | **0.00** |
| **Last Reconciled Statement Balance - 8/31/2025** | | | | | | 250,000.00 |
| **Current Reconciled Balance** | | | | | | 250,000.00 |
| **Reconcile Statement Balance - 9/30/2025** | | | | | | 250,000.00 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 9/30/2025** | | | | | | **250,000.00** |

**EAST WEST BANK**

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

**ACCOUNT STATEMENT**
Page   1   of   1
STARTING DATE: September 01, 2025
ENDING DATE: September 30, 2025
Total days in statement period: 30

**( 0)**

PHILLIP CHRISTENSEN, RECEIVER FOR
ACDF,LLC ET AL RECEIVERSHIP ESTATE
CASE NO 1261
(OPERATING)
PO BOX 5379
FRESNO CA 93755-5379

Stay alert for financial scams. If you
receive an email, text, or call from
someone unknown about receiving or
sending money for inheritance, charities,
or anything similar, do not respond or
share your personal information.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | | Beginning balance | $250,000.00 |
| Low balance | $250,000.00 | Total additions | ( 2 ) 122,123.86 |
| Average balance | $250,000.00 | Total subtractions | ( 2 ) 122,123.86 |
| | | Ending balance | $250,000.00 |

### CREDITS

| Number | Date | Transaction Description | Additions |
|---|---|---|---|
| | 09-15 | Wire Trans-IN   bade99a5-44bb-4dc9 -8c8a-f545d878bbcd METLIFE | |
| | | AGRICULTUR CHASUS33 LN 198935 INV 1261 090425 | 61,061.93 |
| | 09-16 | Automatic Trans   TRANSFER FROM INSURED CASH SWEEP 00 | |
| | | 000000000920008018 | 61,061.93 |

### DEBITS

| Date | Transaction Description | Subtractions |
|---|---|---|
| 09-15 | Automatic Trans   TRANSFER TO INSURED CASH SWEEP 00 000000000920008018 | 61,061.93 |
| 09-16 | Onln Bkg Trfn D   TO ACC | 61,061.93 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 08-31 | 250,000.00 | 09-15 | 250,000.00 | 09-16 | 250,000.00 |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement……………............    $_____

**Add** Deposits not shown
on this Statement                          $_____
                                          _____
                                          _____
                    **Sub Total**……….    $_____
**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL | | TOTAL | |

**Total** amount of outstanding
checks……………………………    $_____

**Balance**……….............................**    $_____

**ENTER**
Present Balance in
your checkbook…………………    $_____

**Subtract** any service
charges, finance or
any other charges………………    $_____

                    **Sub Total** …………    $_____

**Add** Monthly Interest
Earned …………………………..    $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)………………    $_____
                                          _____
                                          _____
                                          _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)………………    $_____
                                          _____
                                          _____
                                          _____

**Balance**…….....................................    $_____

## IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

## ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

## CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV  11/07)

# ACDF LLC Et Al Receivership Estate Case No 1261
## Reconciliation Summary
## 1000-908 East West Bank - Operating

## As of 9/30/2025

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 86,199.15 |
| Cleared Checks and Payments | (106,532.22) |
| **Total - Reconciled** | **(20,333.07)** |
| **Last Reconciled Statement Balance - 8/31/2025** | 20,333.07 |
| **Current Reconciled Balance** | (0.00) |
| **Reconcile Statement Balance - 9/30/2025** | 0.00 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 9/30/2025** | **0.00** |

# ACDF LLC Et Al Receivership Estate Case No 1261
# Reconciliation Detail
# 1000-908 East West Bank - Operating

## As of 9/30/2025

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Deposit | 9/2/2025 | DEPACDF126123 | | Advance | 12,931.19 |
| | Transfer | 9/16/2025 | TRNACDF126106 | | Transfer Funds | 61,061.93 |
| | Deposit | 9/23/2025 | DEPACDF126126 | | Advance | 12,113.51 |
| | Deposit | 9/26/2025 | DEPACDF126127 | | Advance | 92.52 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **86,199.15** |
| **Cleared Checks and Payments** | | | | | | |
| | Bill Payment | 7/21/2025 | 1037 | Premium AG Contracting, INC | Invoice # A-462 | (6,074.21) |
| | Bill Payment | 8/27/2025 | 1051 | Saul Ewing LLP | Invoice # 4437404 | (164.57) |
| | Bill Payment | 8/27/2025 | 1052 | SingerLewak LLP | Invoice # INV629359 | (1,331.00) |
| | Bill Payment | 8/27/2025 | 1048 | Dellavalle Laboratory, Inc. | Invoice # 0077985-IN ACDF 1261 | (350.00) |
| | Bill Payment | 8/27/2025 | 1049 | Diversified Land Management, LLC | Invoice # 1242 | (3,766.51) |
| | Bill Payment | 8/27/2025 | 1047 | Apollo AG Technologies, LLC | Invoice # AR070847 ACDF 1261 | (1,052.66) |
| | Bill Payment | 8/27/2025 | 1050 | Gar Bennett, LLC | Invoice # 1-188399 ACDF 1261 | (7,245.67) |
| | Bill Payment | 9/2/2025 | EPAY | Kern County Tax Collector | Invoice #2025-9300407-00-6 | (148.45) |
| | Bill Payment | 9/2/2025 | 1053 | Westlands Water District | Invoice # 106085 073125 Fee  ACDF 1261 | (12,931.19) |
| | Check | 9/16/2025 | WIRE | Agriglobe Fiduciary Services, LLC | Bills Paid By Agriglobe | (13,068.00) |
| | Bill Payment | 9/16/2025 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # 1261-1025 | (2,358.00) |
| | Bill Payment | 9/16/2025 | 1054 | AP3, Inc | Invoice # 3292 | (3,000.00) |
| | Bill Payment | 9/16/2025 | 1058 | SingerLewak LLP | Invoice # INV633192 | (1,009.80) |
| | Bill Payment | 9/16/2025 | 1059 | Saul Ewing LLP | Invoice # 4446853 | (111.12) |
| | Bill Payment | 9/16/2025 | 1056 | Diversified Land Management, LLC | Invoice # 1329 | (3,766.51) |
| | Bill Payment | 9/16/2025 | 1055 | Dellavalle Laboratory, Inc. | Invoice # 0082151-IN ACDF 1261 | (116.00) |
| | Bill Payment | 9/16/2025 | 1057 | Mendi Ag Services, LLC | Invoice # 1395 ACDF 1261 | (589.50) |
| | Bill Payment | 9/17/2025 | EPAY | Rain and Hail LLC | Invoice # 10345390 | (37,043.00) |
| | Bill Payment | 9/23/2025 | 1060 | Westlands Water District | Invoice # 106118 092525 2nd Installment | (12,113.51) |
| | Check | 9/24/2025 | DIRECT WITHDRAWAL | East West Bank | Bank Fee | (92.52) |
| | Check | 9/25/2025 | DIRECT WITHDRAWAL | East West Bank | Bank Fee | (200.00) |
| **Total - Cleared Checks and Payments** | | | | | | **(106,532.22)** |
| **Total - Reconciled** | | | | | | **(20,333.07)** |
| **Last Reconciled Statement Balance - 8/31/2025** | | | | | | 20,333.07 |
| **Current Reconciled Balance** | | | | | | (0.00) |
| **Reconcile Statement Balance - 9/30/2025** | | | | | | 0.00 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 9/30/2025** | | | | | | **0.00** |

# EAST WEST BANK

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

**ACCOUNT STATEMENT**

Page    1   of   5
STARTING DATE: September 01, 2025
ENDING DATE: September 30, 2025
Total days in statement period: 30

( 15 )

PHILLIP CHRISTENSEN, RECEIVER FOR
ACDF,LLC ET AL RECEIVERSHIP ESTATE
CASE NO 1261
(CHECKING)
PO BOX 5379
FRESNO CA 93755-5379

Stay alert for financial scams. If you receive an email, text, or call from someone unknown about receiving or sending money for inheritance, charities, or anything similar, do not respond or share your personal information.

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | | Beginning balance | | $20,333.07 |
| Enclosures | 15 | Total additions | ( 4) | 86,199.15 |
| Low balance | $-92.52 | Total subtractions | ( 21) | 106,532.22 |
| Average balance | $10,443.08 | Ending balance | | $.00 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 09-02 | Incoming Wire | ACD3322P00002860 AGRIGLOBE FIDUCIAR | |
| | | | 322070381 /ROC/ACD3322P00002 860 | 12,931.19 |
| | 09-16 | Onin Bkg Trft C | FR ACC | 61,061.93 |
| | 09-23 | Incoming Wire | ACD3337P00002778 AGRIGLOBE FIDUCIAR | |
| | | | 322070381 /ROC/ACD3337P00002 778 | 12,113.51 |
| | 09-26 | Incoming Wire | ACD333AP00002705 AGRIGLOBE FIDUCIAR | |
| | | | 322070381 /ROC/ACD333AP00002 705 | 92.52 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1037 | 09-04 | 6,074.21 | 1054 | 09-24 | 3,000.00 |
| 1047 * | 09-09 | 1,052.66 | 1055 | 09-24 | 116.00 |
| 1048 | 09-10 | 350.00 | 1056 | 09-22 | 3,766.51 |
| 1049 | 09-03 | 3,766.51 | 1057 | 09-25 | 589.50 |
| 1050 | 09-09 | 7,245.67 | 1058 | 09-25 | 1,009.80 |
| 1051 | 09-12 | 164.57 | 1059 | 09-25 | 111.12 |
| 1052 | 09-10 | 1,331.00 | 1060 | 09-24 | 12,113.51 |
| 1053 | 09-03 | 12,931.19 | | * Skip in check sequence | |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 09-05 | Preauth Debit | County of Kern E-CHECK 250905 000000013260882 | 148.45 |
| 09-16 | Outgoing Wire | ACD3330P00002434 Agriglobe Fiduciar 322070381 /ROC/ACD3330P00002 434 | 2,358.00 |
| 09-16 | Outgoing Wire | ACD3330P00002435 Agriglobe Fiduciar 322070381 /ROC/ACD3330P00002 435 | 13,068.00 |
| 09-19 | Preauth Debit | RAIN AND HAIL WITHDRAW AL 250919 | 37,043.00 |
| 09-23 | Analysis Servic | ANALYSIS ACTIVITY FOR 08/25 | 92.52 |

**East West Bank**

9300 Fla r Dr., 1St FL
E Monte, CA. 91731

PHILLIP CHRISTENSEN, RECEIVER FOR

Case 1:24-cv-01261-KES-SAB    Document 188    Filed 10/31/25    Page 192 of 203

| Date | Transaction Description | | Subtractions |
|------|------------------------|---|------|
| 09-25 | Debit Memo | AA FEE FOR AUG DTD 9/23/2025 | 200.00 |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 08-31 | 20,333.07 | 09-09 | 2,045.57 | 09-22 | 5,026.42 |
| 09-02 | 33,264.26 | 09-10 | 364.57 | 09-23 | 17,047.41 |
| 09-03 | 16,566.56 | 09-12 | 200.00 | 09-24 | 1,817.90 |
| 09-04 | 10,492.35 | 09-16 | 45,835.93 | 09-25 | -92.52 |
| 09-05 | 10,343.90 | 09-19 | 8,792.93 | 09-26 | 0.00 |

**OVERDRAFT/RETURN ITEM FEES**

| | Tota for th s period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |



09/04/2025    1037    $6,074.21



09/03/2025    1049    $3,766.51



09/04/2025    1037    $6,074.21



09/03/2025    1049    $3,766.51



09/09/2025    1047    $1,052.66



09/09/2025    1050    $7,245.67



09/09/2025    1047    $1,052.66



09/09/2025    1050    $7,245.67

09/10/2025    1048    $350.00

09/12/2025    1051    $164.57

09/10/2025    1048    $350.00

09/12/2025    1051    $164.57



09/10/2025    1052    $1,331.00



09/10/2025    1052    $1,331.00



09/03/2025    1053    $12,931.19



09/03/2025    1053    $12,931.19



09/24/2025    1054    $3,000.00



09/24/2025    1054    $3,000.00



09/24/2025    1055    $116.00



09/24/2025    1055    $116.00



09/22/2025    1056    $3,766.51



09/22/2025    1056    $3,766.51



09/25/2025    1057    $589.50



09/25/2025    1057    $589.50



09/25/2025    1058    $1,009.80



09/25/2025    1058    $1,009.80



09/25/2025    1059    $111.12



09/25/2025    1059    $111.12



09/24/2025    1060    $12,113.51



09/24/2025    1060    $12,113.51

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement……………............   $_____

**Add** Deposits not shown
on this Statement                    $_____
                                     _____
              **Sub Total**………   $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Total** amount of outstanding
checks………………………….   $_____

**Balance**………..........................**   $_____

**ENTER**
Present Balance in
your checkbook…………………   $_____

**Subtract** any service
charges, finance or
any other charges………………   $_____

              **Sub Total** …………   $_____

**Add** Monthly Interest
Earned ……………………………..   $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)………………   $_____
                                     _____
                                     _____
                                     _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)………………   $_____
                                     _____
                                     _____
                                     _____

**Balance**……..................................   $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT

You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS

Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE

Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS

*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV  11/07)

# ACDF LLC Et Al Receivership Estate Case No 1261
## Reconciliation Summary
## 1002-908 East West Bank Sweep

### As of 9/30/2025

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 61,079.40 |
| Cleared Checks and Payments | (61,061.93) |
| **Total - Reconciled** | **17.47** |
| **Last Reconciled Statement Balance - 8/31/2025** | 7,894.76 |
| **Current Reconciled Balance** | 7,912.23 |
| **Reconcile Statement Balance - 9/30/2025** | 7,912.23 |
| **Difference** | (0.00) |
| **Unreconciled** | 0.00 |
| **Total as of 9/30/2025** | **7,912.23** |

# ACDF LLC Et Al Receivership Estate Case No 1261
## Reconciliation Detail
## 1002-908 East West Bank Sweep

### As of 9/30/2025

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 9/16/2025 | TRNACDF126107 | | Sweep Funds | 61,061.93 |
| | Deposit | 9/30/2025 | DEPACDF126129 | | Interest Income | 17.47 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **61,079.40** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 9/17/2025 | TRNACDF126108 | | Sweep Funds | (61,061.93) |
| **Total - Cleared Checks and Payments** | | | | | | **(61,061.93)** |
| **Total - Reconciled** | | | | | | **17.47** |
| **Last Reconciled Statement Balance - 8/31/2025** | | | | | | 7,894.76 |
| **Current Reconciled Balance** | | | | | | 7,912.23 |
| **Reconcile Statement Balance - 9/30/2025** | | | | | | 7,912.23 |
| **Difference** | | | | | | (0.00) |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 9/30/2025** | | | | | | **7,912.23** |

East West Bank
GLOBAL TRANSACTION SERVICES
9300 FLAIR DR. STE #100
EL MONTE, CA 91731

## EAST WEST BANK

RETURN SERVICE REQUESTED

Acdf,LLC Et Al Receivership Estate
PO BOX 5379
FRESNO, CA 93755

Contact Us
**888-761-3967**
**WWW.EASTWESTBANK.COM**

Account
**Acdf,LLC Et Al Receivership Estate**

Date
**09/30/2025**

Page
**1 of 2**

### IntraFi Cash Service℠, or ICS®, Monthly Statement

The following information is a summary of activity in your account(s) for the month of September 2025 and the list of FDIC-insured institution(s) that hold your deposits as of the date indicated. These deposits have been placed by us, as your agent and custodian, in deposit accounts through IntraFi Cash Service. Funds in your deposit accounts at the FDIC-insured institutions at which your funds have been placed will be "deposits," as defined by federal law. Certain conditions must be satisfied for "pass-through" FDIC deposit insurance coverage to apply. To meet the conditions for pass-through FDIC deposit insurance, deposit accounts at FDIC-insured banks in IntraFi's network that hold deposits placed using an IntraFi service are titled, and deposit account records are maintained, in accordance with FDIC regulations for pass-through coverage.

### Summary of Accounts

| Account ID | Deposit Option | Interest Rate | Opening Balance | Ending Balance |
|---|---|---|---|---|
| ███████ | Savings | 1.98% | $7,894.76 | $7,912.23 |
| **TOTAL** | | | **$7,894.76** | **$7,912.23** |

CONTAINS CONFIDENTIAL INFORMATION       IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.



Member
**FDIC**

## DETAILED ACCOUNT OVERVIEW
**Account ID:** ███████████
**Account Title:** Acdf,LLC Et Al Receivership Estate

### Account Summary - Savings

| | | | |
|---|---|---|---|
| Statement Period | 9/1-9/30/2025 | Average Daily Balance | $9,930.74 |
| Previous Period Ending Balance | $7,894.76 | Interest Rate at End of Statement Period | 1.98% |
| Total Program Deposits | 61,061.93 | Annual Percentage Yield Earned | 2.16% |
| Total Program Withdrawals | (61,061.93) | YTD Interest Paid | 26.60 |
| Interest Capitalized | 17.47 | | |
| **Current Period Ending Balance** | **$7,912.23** | | |

### Account Transaction Detail

| Date | Activity Type | Amount | Balance |
|---|---|---|---|
| 09/16/2025 | Deposit | $61,061.93 | $68,956.69 |
| 09/17/2025 | Withdrawal | (61,061.93) | 7,894.76 |
| 09/30/2025 | Interest Capitalization | 17.47 | 7,912.23 |

### Summary of Balances as of September 30, 2025

| FDIC-Insured Institution | City/State | FDIC Cert No. | Balance |
|---|---|---|---|
| First-Citizens Bank & Trust Company | Raleigh, NC | 11063 | $7,912.23 |

CONTAINS CONFIDENTIAL INFORMATION    IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.

Member
**FDIC**

1

**PROOF OF SERVICE OF DOCUMENT**

2

I am over the age of 18 and not a party to this case.  My business address is: **Saul Ewing 1888 Century Park East, Suite 1500, Los Angeles, CA 90067.**

3

4

A true and correct copy of the document entitled:  **Receiver's Omnibus Monthly Report (September 2025)** will be served or was served on the judge in chambers in the manner stated below:

5

6

**1.    TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  The foregoing document will be served by the court via NEF and hyperlink to the document.  On **October 31, 2025,** I checked the CM/ECF docket for this case and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

7

8

9

☒ Service information continued on attached page

10

**2.    SERVED BY UNITED STATES MAIL:**

11

12

On **October 31, 2025,** I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows.  Listing the judge here constitutes a declaration that mailing to the judge <u>will be completed</u> no later than 24 hours after the document is filed

13

14

15

☒ Service information continued on attached page

16

**3.    SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served):  Pursuant to F.R.Civ.P. 5 on **October 31, 2025,** I served the following persons and/or entities by personal delivery, overnight  mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge <u>will be completed</u> no later than 24 hours after the document is filed.

17

18

19

20

**VIA OVERNIGHT MAIL:**

21

Honorable Kirk E. Sherriff
United States District Court, Eastern District of California
Robert E. Coyle Federal Courthouse
2500 Tulare Street, First Floor Clerk's Office
Fresno, CA 93721

22

23

☒ Service information continued on attached page

24

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

25

26

27

| October 31, 2025 | Hannah Richmond | /s/ *Hannah Richmond* |
| *Date* | *Printed Name* | *Signature* |

28

SAUL EWING LLP
1888 CENTURY PARK EAST, SUITE 1500
LOS ANGELES, CALIFORNIA 90067
(310) 255-6100

1. **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF):**

- **Robert Cullen Barton**
  rbarton@mwe.com,acorona@mwe.com,losangelesdocketing@mwe.com,stephanie-garcia-2384@ecf.pacerpro.com,mnadel@mwe.com

- **David Berger**
  dberger@sheppardmullin.com,ehwalters@sheppardmullin.com

- **Michael Barrett Brown**
  michael.brown@stoel.com,docketclerk@stoel.com,rebecca.lerma@stoel.com,jill.keehnen@stoel.com,ha.nguyen@stoel.com

- **Ryan F. Coy**
  ryan.coy@saul.com,hannah.richmond@saul.com

- **Dumar LLC**
  reisslaw@reisslaw.net

- **Michael Lauter**
  mlauter@sheppardmullin.com,lsegura@sheppardmullin.com

- **Aaron J Malo**
  amalo@sheppardmullin.com,mlinker@sheppardmullin.com,abilly@sheppardmullin.com

- **Ali M Mojdehi**
  ali.mojdehi@mgr-legal.com,allison.rego@mgr-legal.com

- **Michael S. Nadel , PHV**
  mnadel@mwe.com

- **Saul Reiss**
  reisslaw@reisslaw.net

- **Michelle Rosales**
  michelle.rosales@stoel.com

- **Zev M. Shechtman**
  Zev.Shechtman@saul.com,Zev.Shechtman@ecf.courtdrive.com,Shelly.Guise@saul.com,hannah.richmond@saul.com,LitigationDocketing@saul.com

- **Richard P. Steelman , Jr**
  RPS@LNBYG.COM,damon@lnbyg.com

- **Brodie Austin Surfus**
  bsurfus@wtjlaw.com,borozco@wtjlaw.com

- **Riley C. Walter**
  RIBTecf@wjhattorneys.com,cbrown@wjhattorneys.com

- **Marshall Craig Whitney**
  mwhitney@wtjlaw.com,hlopez@wtjlaw.com,sgomez@wtjlaw.com,abroome@wtjlaw.com

- **Thomas Andrew Woods**
  thomas.woods@stoel.com,docketclerk@stoel.com,dalila.tobin@stoel.com,7052139420@filings.docketbird.com,1261239420@filings.docketbird.com,rebecca.lerma@stoel.com

- **Beth Ann R. Young**
  bry@lnbyg.com

2.    <u>**SERVED BY UNITED STATES MAIL (continued):**</u>

| The Assemi Group | Fay Pugh |
|---|---|
| 5260 N. Palm Ave., Suite 421 | Law Offices of Saul Reiss, P.C. |
| Fresno, CA 93704 | 11835 W. Olympic Blvd., Suite 415E |
| | Los Angeles, Ca 90064 |
| Ashlan & Hayes Investments, LLC | Grantor Fresno Clovis Investments, LLC |
| c/o Agent for Service of Process | c/o Agent for Service of Process |
| John A. Bezmalinovic, General Counsel | John A. Bezmalinovic, General Counsel |
| The Assemi Group | The Assemi Group |
| 5260 N. Palm Ave., Suite 421 | 5260 N. Palm Ave., Suite 421 |
| Fresno, CA 93704 | Fresno, CA 93704 |

Dirk B. Paloutzian
Natalya M. Ferdinandi
Baker Manock & Jensen, PC
5260 North Palm Avenue, Suite 201
Fresno, California 93704

3.    <u>**SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL (continued) :**</u>

<u>**VIA EMAIL:**</u>

- reisslaw@reisslaw.net
- fay.pugh@outlook.com
- dpaloutzian@bakermanock.com
- nferdinandi@bakermanock.com
- lalves@bakermanock.com

SAUL EWING LLP
1888 CENTURY PARK EAST, SUITE 1500
LOS ANGELES, CALIFORNIA 90067
(310) 255-6100