1  ZEV SHECHTMAN (BAR NO. 266280)
   Zev.Shechtman@saul.com
2  SAUL EWING LLP
   1888 Century Park East, Suite 1500
3  Los Angeles, California 90067
   Telephone:  (310) 255-6100
4  Facsimile:  (310) 255-6200

5  Attorneys for Phillip Christensen, as Receiver

6

7                    UNITED STATES DISTRICT COURT

8        EASTERN DISTRICT OF CALIFORNIA, FRESNO DIVISION

9

10 METROPOLITAN LIFE INSURANCE          Lead Case No. 1:24-cv-01261-KES-SAB
   COMPANY, a New York corporation,
                                        Consolidated with Case Nos:
11                                      1:24-cv-01226; 1:24-cv-01230; 1:24-cv-
            Plaintiff,                  01231; 1:24-cv-01232; 1:24-cv-01233; 1:24-
12                                      cv-01235; and 1:24-cv-01241
        vs.
13                                      RECEIVER'S OMNIBUS MONTHLY
   ACDF, LLC, a California limited liability   REPORT (November 2025)
   company, et al.,
14
            Defendants.
15

16     ☒  Affects All Cases
17     ☐  Affects Metropolitan Life Ins. Co. v.
          ACDF, LLC, et al., 1:24-cv-01261
18     ☐  Affects Metropolitan Life Ins. Co. v.
          FNF Farms, LLC, et al., 1:24-cv-01226
19     ☐  Affects Metropolitan Life Ins. Co. v. C
          & A Farms, LLC, et al., 1:24-cv-01230
20     ☐  Affects Metropolitan Life Ins. Co. v.
          Maricopa Orchards, LLC, et al., 1:24-
21        cv-01231
22     ☐  Affects Brighthouse Life Ins. Co. v.
          Kamm South, LLC, et al., 1:24-cv-
23        01232
24     ☐  Affects Brighthouse Life Ins. Co. v.
          Manning Avenue Pistachios, LLC, et
25        al., 1:24-cv-01233 Case No. 1:24-cv-
          01233
26     ☐  Affects Brighthouse Life Ins. Co. v.
27        ACDF, LLC, et al., 1:24-cv-01235

28

SAUL EWING LLP
1888 CENTURY PARK EAST, SUITE 1500
LOS ANGELES, CALIFORNIA 90067
(310) 255-6100

☐  Affects MetLife Real Estate Lending,
LLC v. Panoche Pistachios, LLC, et
al., 1:24-cv-01241

Phillip Christensen, the Court-appointed receiver ("Receiver"), pursuant to paragraph 48 of the Receivership Orders[1], respectfully submits his Monthly Reports, for the month of November 2025 (the "Reporting Period"), regarding the operations and financial affairs of the receivership property in the above-captioned matters (the "Receivership Property"), as follows:

**Exhibit 1.**   Metropolitan Life Insurance Company v. FNF Farms, LLC et al, 1:24-cv-01226

**Exhibit 2.**   Metropolitan Life Insurance Company v. C & A Farms, LLC et al, 1:24-cv-01230

**Exhibit 3.**   Metropolitan Life Insurance Company v. Maricopa Orchards, LLC et al, 1:24-cv- 01231

**Exhibit 4.**   Brighthouse Life Insurance Company v. Kamm South, LLC et al, 1:24-cv-01232

**Exhibit 5.**   Brighthouse Life Insurance Company v. Manning Avenue Pistachios, LLC et al, 1:24-cv-01233

**Exhibit 6.**   Brighthouse Life Insurance Company v. ACDF, LLC, et al., 1:24-cv-01235

**Exhibit 7.**   MetLife Real Estate Lending, LLC v. Panoche Pistachios, LLC et al, 1:24-cv-01241

**Exhibit 8**.   Metropolitan Life Insurance Company v. ACDF, LLC, et al, 1:24-cv-01261

---

[1] The Receivership Orders can be found at the following docket numbers: 1:24-cv-01261 (Dkt. 45); 1:24-cv-01226 (Dkt. 18); 1:24-cv-01230 (Dkt. 39); 1:24-cv-01231 (Dkt. 17); 1:24-cv-01232 (Dkt. 20); 1:24-cv-01233 (Dkt. 22); 1:24-cv-01235 (Dkt. 22); and 1:24-cv-01241 (Dkt. 18).

SAUL EWING LLP
1888 CENTURY PARK EAST, SUITE 1500
LOS ANGELES, CALIFORNIA 90067
(310) 255-6100

1

2    DATED: February 6, 2026                    SAUL EWING LLP

3

4                                              By: _____

5                                                   ZEV SHECHTMAN

6                                                   Attorneys for Phillip Christensen, as Receiver

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

SAUL EWING LLP
1888 CENTURY PARK EAST, SUITE 1500
LOS ANGELES, CALIFORNIA 90067
(310) 255-6100

# EXHIBIT 1

**EXECUTIVE SUMMARY**

---

## METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL
### CASE NO: 1:24-cv-01226-KES-SAB

---

### RECEIVER'S REPORT

### <u>NOVEMBER 1 - NOVEMBER 30, 2025</u>

**FINANCIAL:**

DURING THE REPORTING PERIOD, TOTAL CASH RECEIPTS AMOUNTED TO **$328,165.72**, DERIVED FROM THE FOLLOWING SOURCES: INCOME RELATED TO THE SALE OF THE 2025 ALMOND CROP AND INTEREST INCOME. TOTAL DISBURSEMENTS DURING THE PERIOD WERE **$64,895.00**, WHICH INCLUDED PAYMENTS TOWARD OUTSTANDING ACCOUNTS PAYABLE, AND BANK FEES. AS OF THE END OF THE REPORTING PERIOD, THE RECEIVERSHIP HELD **$1,937,971.18** IN CASH. OUTSTANDING ACCOUNTS PAYABLE TOTALED **$108.00**. AN ACCOUNTS PAYABLE AGING REPORT AS OF THE PERIOD END IS ATTACHED HERETO. ADDITIONALLY, THE BALANCE DUE TO AGRIGLOBE FOR ADVANCED RECEIVERSHIP COSTS HAD BEEN PAID OFF.

AS OF THE ISSUANCE OF THIS REPORT, THE RECEIVER HAS ESTABLISHED SEPARATE RECEIVERSHIP BANK ACCOUNTS TO COLLECT AND HOLD ALL CROP PROCEEDS. CURRENTLY, THE BALANCE IN THESE ACCOUNTS IS **$1,670,007.98**.
AS OF THE ISSUANCE OF THIS REPORT, THE RECEIVER ESTIMATES **$457,400.35** IS DUE RELATED TO THE 2024 CROP. THE RECEIVER ESTIMATES **$337,279.55** IS DUE RELATED TO THE 2025 ALMOND HARVEST.

**MARKETING:**
- THE RECEIVER NEGOTIATED WITH THE PRUDENTIAL RECEIVER IN CASE NUMBER 1:24-CV-01102 PENDING BEFORE THIS COURT (THE "PRUDENTIAL RECEIVER" OR "PRUDENTIAL RECEIVERSHIP") FOR A POTENTIAL JOINT SALE OF CERTAIN OF THE PROPERTIES BELONGING TO THIS RECEIVERSHIP ESTATE, TOGETHER WITH PRUDENTIAL RECEIVERSHIP PROPERTIES, THROUGH THE PRUDENTIAL RECEIVER'S ADVISOR, CAPSTONE. THIS RECEIVERSHIP'S PROPERTIES WHICH ARE THE SUBJECTS OF THE AGREEMENT WITH THE PRUDENTIAL RECEIVER ARE LIMITED TO:
  - I. APN 038-200-04S
  - II. APN 038-200-09S

**PROPERTY STATUS:**
*A DESCRIPTION OF THE OVERALL PROPERTY STATUS FOLLOWS, WHICH MAY INCLUDE HEALTHY/SAFETY, CAPITAL REPAIRS, TENANT IMPROVEMENTS, VIOLATION NOTICES, AND ROUTINE OPERATIONS:*

**FNF ALMONDS**
- THE RECEIVERSHIP ESTATE'S COLLATERAL IS COMPRISED OF 486.40 PLANTED ACRES OF ALMONDS, WHICH FORM PART OF THE FNF ALMOND PORTFOLIO. ACTIVITIES INCLUDE ONGOING IRRIGATION WATER ACTIVITIES, AN INSECTICIDE APPLICATION WAS COMPLETED IN THE MONTH OF JUNE. HARVEST BEGAN ON JULY 20, 2025.

**Exhibit 1**
5

# CONTENTS

- BALANCE SHEET (MODIFIED CASH BASIS)
- MONTHLY INCOME STATEMENT (MODIFIED CASH BASIS)
- CASH FLOW REPORT  (CASH BASIS)
- GENERAL LEDGER (ACCRUAL BASIS)
- ACCOUNTS PAYABLE AGING REPORT
- SCHEDULE OF AGRIGLOBE ADVANCES
- BANK RECONCILIATIONS/STATEMENT

**Exhibit 1**
**6**

**METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL**

**BALANCE SHEET**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: NOVEMBER 30, 2025**

| | | |
|---|---|---:|
| **ASSETS** | | |
| CURRENT ASSETS | | |
| CASH | | |
| 1000-901 - EAST WEST BANK (FNF FARMS 1226) - OPERATING | | 0.81 |
| 1001-901 - EAST WEST BANK (FNF FARMS 1226) - REV/FUND | | 250,000.00 |
| 1002-901 - EAST WEST BANK (FNF CASE 1226) - SWEEP ACCOUNT (ICS) | | 1,687,970.37 |
| **TOTAL CASH** | **$** | **1,937,971.18** |
| OTHER CURRENT ASSETS | | |
| DUE FROM AFS, LLC HOLDING ACCOUNT | | - |
| **TOTAL ASSETS** | **$** | **1,937,971.18** |
| **LIABILITIES** | | |
| CURRENT LIABILITIES | | |
| ACCOUNTS PAYABLE | | - |
| OTHER CURRENT LIABILITY | | - |
| ADVANCES FROM AGRIGLOBE | | - |
| ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES ("AFS"), LLC | | - |
| ADVANCES FROM METROPOLITAN LIFE INSURANCE COMPANY | | 1,793,627.62 |
| **TOTAL OTHER CURRENT LIABILITIES** | **$** | **1,793,627.62** |
| **TOTAL CURRENT LIABILITIES** | **$** | **1,793,627.62** |
| **TOTAL LIABILITIES** | **$** | **1,793,627.62** |
| CAPITAL & EQUITY | | |
| RETAINED EARNINGS | | (44,023.02) |
| NET INCOME | | 188,366.58 |
| **TOTAL CAPITAL & EQUITY** | **$** | **144,343.56** |
| **TOTAL LIABILITIES AND EQUITY** | **$** | **1,937,971.18** |

**Exhibit 1**

METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: NOVEMBER 30, 2025**

| | NOVEMBER 2025 | CUMULATIVE (12/01/2024 - 11/30/2025) |
|---|---|---|
| INCOME | | |
| 2024 ALMOND CROP* | | 1,552,701.40 |
| 2025 ALMOND CROP* | 338,208.79 | 661,768.79 |
| **TOTAL INCOME** | $ 338,208.79 | $ 2,214,470.19 |
| COST OF GOODS SOLD | | |
| WINTER SANITATION | - | 94,848.00 |
| POLLINATION | - | 142,350.00 |
| HERBICIDES | - | 84,870.43 |
| INSECTICIDES | - | 182,463.54 |
| FERTILITY | - | 144,603.36 |
| FUNGICIDES | - | 49,515.67 |
| IRRIGATION LABOR | 4,851.00 | 64,399.27 |
| IRRIGATION WATER | 16,723.85 | 379,699.62 |
| SOIL AMENDMENTS | - | 21,202.26 |
| LABORATORY | - | 1,394.68 |
| VERTEBRATE CONTROL | 4,851.00 | 68,728.01 |
| GROUND MAINTENANCE | - | 8,412.20 |
| TECHNICAL CONSULTING | - | 18,713.03 |
| HARVEST - HAND/MACHINE* | - | 34,000.00 |
| HARVEST - HULLING/SHELLING* | - | 277,434.52 |
| HARVEST - CONDITIONING* | - | 8,200.00 |
| HARVEST - TRANSPORTATION* | - | 12,218.90 |
| HARVEST - FEES/ASSESSMENTS* | 12,352.97 | 41,368.44 |
| REPAIRS AND MAINTENANCE | - | 22,057.15 |
| SUBSCRIPTION SERVICES | - | 5,497.98 |
| INSURANCE - CROP | - | 28,157.00 |
| TAXES - PROPERTY | 9,407.14 | 36,412.15 |
| FARM MANAGEMENT | 5,795.33 | 94,451.22 |
| **TOTAL COST OF GOODS SOLD** | $ 53,981.29 | $ 1,820,997.43 |
| GROSS PROFIT | $ 284,227.50 | $ 393,472.76 |
| EXPENSES | | |
| FARM MANAGEMENT | 326.00 | 978.00 |
| IRRIGATION WATER | 8,347.24 | 8,347.24 |
| TAXES - PROPERTY | 2,674.55 | 2,674.55 |
| PROFESSIONAL FEES - ACCOUNTING | 1,202.20 | 19,500.42 |
| PROFESSIONAL FEES - LEGAL | - | 30,855.71 |
| BANK FEES | 199.69 | 1,812.92 |
| INSURANCE - FIRE & LIABILITY | - | 986.27 |
| MISCELLANEOUS | - | 42.07 |
| RECEIVER'S FEE | 10,517.00 | 168,018.70 |
| DEVELOPMENT EXPENSES | - | 25,091.09 |
| **TOTAL EXPENSES** | $ 23,266.68 | $ 258,306.97 |
| **NET OPERATING INCOME/(LOSS)** | $ 260,960.82 | $ 135,165.79 |
| OTHER INCOME AND EXPENSES | | |
| INTEREST INCOME | 2,309.90 | 9,177.77 |
| **TOTAL OTHER INCOME** | $ 2,309.90 | $ 9,177.77 |
| **NET INCOME/(LOSS)** | $ 263,270.72 | $ 144,343.56 |

*SEE CASH FLOW STATEMENT FOR NET COLLECTIONS FROM PROCESSOR*

**Exhibit 1**
**8**

**METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL**

**CASH FLOW REPORT**
**CASH BASIS**
**FOR PERIOD ENDING: NOVEMBER 30, 2025**

| | 11/01/2025 - 11/30/2025 | 11/17/2024 - 11/30/2025 |
|---|---|---|
| **CASH RECEIPTS:** | | |
| 2024 ALMOND CROP INCOME | - | 1,552,701.40 |
| LESS: ALMOND HARVEST EXPENSES | - | 142,999.52 |
| **NET RECEIPTS FROM ALMOND HARVEST** | **-** | **1,409,701.88** |
| 2025 ALMOND CROP INCOME | 338,208.79 | 661,768.79 |
| LESS: ALMOND HARVEST EXPENSES | 12,352.97 | 16,833.92 |
| **NET RECEIPTS FROM ALMOND HARVEST** | **325,855.82** | **644,934.87** |
| ADVANCES FROM AFS, LLC HOLDING ACCOUNT | - | 470,737.88 |
| ADVANCES FROM AFS FOR AP FUNDING | - | 342,923.30 |
| ADVANCES FROM METLIFE | - | 1,793,627.62 |
| INTEREST INCOME | 2,309.90 | 9,177.77 |
| TOTAL RECEIPTS: | $    328,165.72 | $  4,671,103.32 |
| **CASH DISBURSEMENTS:** | | |
| ADVANCES TO AFS, LLC HOLDING ACCOUNT | - | 470,737.88 |
| AFS REIMBURSEMENTS FOR AP FUNDING | - | 342,923.30 |
| AGRIGLOBE ADVANCE REIMBURSEMENT | - | 186,383.49 |
| AGRIGLOBE FIDUCIARY SERVICES, LLC | 10,517.00 | 168,018.70 |
| APOLLO AG TECHNOLOGIES, LLC | 3,227.21 | 34,200.79 |
| AP3, INC | - | 66,777.92 |
| BLITZ ELECTRIC INC. | - | 25,091.09 |
| DELLAVALLE LABORATORY, INC. | - | 1,394.68 |
| DIVERSIFIED LAND MANAGEMENT, LLC | 15,823.33 | 561,869.76 |
| EAST WEST BANK - BANK CHARGES | 199.19 | 1,038.18 |
| FRESNO COUNTY - TAX COLLECTOR | 12,082.19 | 26,342.50 |
| GAR BENNETT, LLC | - | 271,782.24 |
| INTERNATIONAL SURETIES, LTD | - | 100.00 |
| KNIGHT BEE FARM | - | 142,350.00 |
| LOPEZ AND SONS FARMS, INC. | - | 1,077.12 |
| MADRIGAL FARM LABOR INC. | - | 1,256.64 |
| MENDI AG SERVICES, LLC | - | 10,944.00 |
| NUTRIEN AG SOLUTIONS- MADERA | - | 76,027.66 |
| PG&E | 63.94 | 41,628.06 |
| RAIN AND HAIL LLC | - | 28,157.00 |
| ROSPEC INSIGHTS | - | 2,188.80 |
| SAFEGUARD BUSINESS SYSTEMS, INC. | - | 410.88 |
| SAUL EWING LLP | - | 22,459.89 |
| SEMIOS USA INC. | - | 5,497.98 |
| SINGERLEWAK LLP | 1,202.20 | 19,500.42 |
| SUPERIOR ALMOND HULLING | - | 32,638.42 |
| WESTLANDS WATER DISTRICT | 21,779.94 | 192,334.74 |
| TOTAL DISBURSEMENTS: | $      64,895.00 | $  2,733,132.14 |
| (DECREASE)/INCREASE IN CASH | 263,270.72 | 1,937,971.18 |
| CASH-BEGINNING OF PERIOD | 1,674,700.46 | - |
| CASH-END OF PERIOD | $  1,937,971.18 | $  1,937,971.18 |

**Exhibit 1**
**9**

METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: NOVEMBER 30, 2025**

| ACCOUNT | DATE | PAYEE/PAYOR | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 1000-901 - EAST WEST BANK (FNF CASE 1226) - OPERATING | | | | | | 4,692.48 |
| | 11/10/2025 | FRESNO COUNTY - TAX COLLECTOR | INVOICE # 038-200-09S 2025 121025 | | 12,081.69 | (7,389.21) |
| | 11/10/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1226-1027 | | 5,258.50 | (12,647.71) |
| | 11/10/2025 | WESTLANDS WATER DISTRICT | INVOICE # 104717 112025 | | 21,779.94 | (34,427.65) |
| | 11/10/2025 | | TRANSFER FUNDS AP | 34,627.65 | | 200.00 |
| | 11/10/2025 | | TRANSFER FROM INSURED CASH SWEEP | 0.50 | | 200.50 |
| | 11/12/2025 | FRESNO COUNTY - TAX COLLECTOR | | | 0.50 | 200.00 |
| | 11/20/2025 | APOLLO AG TECHNOLOGIES, LLC | INVOICE # AR090167 FNF | | 3,227.21 | (3,027.21) |
| | 11/20/2025 | PG&E | INVOICE # 0582473085-6 102825 | | 63.94 | (3,091.15) |
| | 11/20/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1226-1028 | | 5,258.50 | (8,349.65) |
| | 11/20/2025 | SINGERLEWAK LLP | INVOICE # INV651535 | | 1,202.20 | (9,551.85) |
| | 11/20/2025 | | TRANSFER FUNDS AP | 25,575.18 | | 16,023.33 |
| | 11/20/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1417 | | 15,823.33 | 200.00 |
| | 11/25/2025 | EAST WEST BANK | BANK FEE | | 199.19 | 0.81 |
| | | | | **$ 60,203.33** | **$ 64,895.00** | **$ 0.81** |
| | | | | | | |
| 1001-901 - EAST WEST BANK (FNF CASE 1226) - REV/FUND | | | | | | 250,000.00 |
| | 11/10/2025 | | TRANSFER FUNDS AP | | 34,627.65 | 215,372.35 |
| | 11/10/2025 | | TRANSFER FROM INSURED CASH SWEEP | | 0.50 | 215,371.85 |
| | 11/10/2025 | | TRANSFER FROM INSURED CASH SWEEP | 34,628.15 | | 250,000.00 |
| | 11/14/2025 | | 2025 ALMOND INCOME | 296,412.67 | | 546,412.67 |
| | 11/14/2025 | | TRANSFER TO INSURED CASH SWEEP | | 296,412.67 | 250,000.00 |
| | 11/20/2025 | | TRANSFER FUNDS AP | | 25,575.18 | 224,424.82 |
| | 11/20/2025 | | TRANSFER FROM INSURED CASH SWEEP | 25,575.18 | | 250,000.00 |
| | 11/21/2025 | | 2025 ALMOND INCOME | 29,443.15 | | 279,443.15 |
| | 11/21/2025 | | TRANSFER TO INSURED CASH SWEEP | | 29,443.15 | 250,000.00 |
| | | | | **$ 386,059.15** | **$ 386,059.15** | **$ 250,000.00** |
| | | | | | | |
| 1002-901 - EAST WEST BANK (FNF CASE 1226) - SWEEP ACCOUNT (ICS) | | | | | | 1,420,007.98 |
| | 11/10/2025 | | TRANSFER FROM INSURED CASH SWEEP | | 34,628.15 | 1,385,379.83 |
| | 11/14/2025 | | TRANSFER TO INSURED CASH SWEEP | 296,412.67 | | 1,681,792.50 |
| | 11/20/2025 | | TRANSFER FROM INSURED CASH SWEEP | | 25,575.18 | 1,656,217.32 |
| | 11/21/2025 | | TRANSFER TO INSURED CASH SWEEP | 29,443.15 | | 1,685,660.47 |
| | 11/28/2025 | | INTEREST INCOME | 2,309.90 | | 1,687,970.37 |
| | | | | **$ 328,165.72** | **$ 60,203.33** | **$ 1,687,970.37** |
| | | | | | | |
| 2000 - ACCOUNTS PAYABLE | | | | | | (12,081.69) |
| | 11/01/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1226-1027 | | 5,258.50 | (17,340.19) |
| | 11/03/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1417 | | 15,823.33 | (33,163.52) |
| | 11/03/2025 | APOLLO AG TECHNOLOGIES, LLC | INVOICE # AR090167 FNF | | 3,227.21 | (36,390.73) |
| | 11/03/2025 | PG&E | INVOICE # 0582473085-6 102825 | | 63.94 | (36,454.67) |
| | 11/03/2025 | WESTLANDS WATER DISTRICT | INVOICE # 104717 112025 | | 21,779.94 | (58,234.61) |
| | 11/10/2025 | FRESNO COUNTY - TAX COLLECTOR | | 12,081.69 | | (46,152.92) |
| | 11/10/2025 | WESTLANDS WATER DISTRICT | | 21,779.94 | | (24,372.98) |
| | 11/10/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 5,258.50 | | (19,114.48) |
| | 11/11/2025 | SINGERLEWAK LLP | INVOICE # INV651522 FNF | | 129.70 | (19,244.18) |
| | 11/11/2025 | SINGERLEWAK LLP | INVOICE # INV651535 | | 1,072.50 | (20,316.68) |
| | 11/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1226-1028 | | 5,258.50 | (25,575.18) |
| | 11/20/2025 | PG&E | | 63.94 | | (25,511.24) |
| | 11/20/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | | 15,823.33 | | (9,687.91) |
| | 11/20/2025 | SINGERLEWAK LLP | | 1,202.20 | | (8,485.71) |
| | 11/20/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 5,258.50 | | (3,227.21) |
| | 11/20/2025 | APOLLO AG TECHNOLOGIES, LLC | | 3,227.21 | | (0.00) |
| | 11/24/2025 | SAUL EWING LLP | INVOICE # 4467468 | | 108.00 | (108.00) |
| | | | | **$ 64,695.31** | **$ 52,721.62** | **$ (108.00)** |
| | | | | | | |
| 2053-901 - ADVANCES FROM METROPOLITAN LIFE INSURANCE COMPANY (FNF 1226) | | | | | | (1,793,627.62) |
| | | | | **$ -** | **$ -** | **$ (1,793,627.62)** |
| | | | | | | |
| 4050 - ALMONDS | | | | | | (1,876,261.40) |
| | 11/14/2025 | | 2025 ALMOND INCOME | | 308,765.64 | (2,185,027.04) |
| | 11/21/2025 | | 2025 ALMOND INCOME | | 29,443.15 | (2,214,470.19) |
| | | | | **$ -** | **$ 338,208.79** | **$ (2,214,470.19)** |
| | | | | | | |
| 5100 - COST OF GOODS SOLD | | | | | | - |
| | | | | | | |
| 5120 - WINTER SANITATION | | | | | | 94,848.00 |
| | | | | **$ -** | **$ -** | **$ 94,848.00** |
| | | | | | | |
| 5128 - POLLINATION | | | | | | 142,350.00 |
| | | | | **$ -** | **$ -** | **$ 142,350.00** |
| | | | | | | |
| 5138 - FERTILITY | | | | | | 144,603.36 |
| | | | | **$ -** | **$ -** | **$ 144,603.36** |
| | | | | | | |
| 5140 - SOIL AMENDMENTS | | | | | | 21,202.26 |
| | | | | **$ -** | **$ -** | **$ 21,202.26** |
| | | | | | | |
| 5142 - LABORATORY | | | | | | 1,394.68 |
| | | | | **$ -** | **$ -** | **$ 1,394.68** |
| | | | | | | |
| 5146 - HERBICIDES | | | | | | 70,278.43 |
| | | | | **$ -** | **$ -** | **$ 70,278.43** |

**Exhibit 1**

METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: NOVEMBER 30, 2025**

| ACCOUNT | DATE | PAYEE/PAYOR | DESCRIPTION | DEBIT | | CREDIT | | BALANCE | |
|---|---|---|---|---|---|---|---|---|---|
| 5148 - INSECTICIDES | | | | | | | | | 165,178.03 |
| | | | | $ | - | $ | - | $ | **165,178.03** |
| 5160 - FUNGICIDES | | | | | | | | | 34,923.67 |
| | | | | $ | - | $ | - | $ | **34,923.67** |
| 5163 - IRRIGATION LABOR | | | | | | | | | 74,140.27 |
| | 11/03/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | IRRIGATION LABOR \|\| NOVEMBER 2025 | 4,851.00 | | | | | 78,991.27 |
| | | | | $ | 4,851.00 | $ | - | $ | **78,991.27** |
| 5165 - IRRIGATION WATER | | | | | | | | | 380,261.28 |
| | 11/03/2025 | WESTLANDS WATER DISTRICT | 2025 BENEFIT ASSESSMENT CVP | 7,244.32 | | | | | 387,505.60 |
| | 11/03/2025 | PG&E | BILLING PERIOD: 09/26/2025 - 09/26/2025 | 1.33 | | | | | 387,506.93 |
| | 11/03/2025 | APOLLO AG TECHNOLOGIES, LLC | BILLING PERIOD: 10/01/2025 - 10/31/2025 | 2,145.72 | | | | | 389,652.65 |
| | 11/03/2025 | PG&E | BILLING PERIOD: 09/27/2025 - 1027/2025 | 41.18 | | | | | 389,693.83 |
| | 11/03/2025 | WESTLANDS WATER DISTRICT | 2025 BENEFIT ASSESSMENT CVP | 7,291.30 | | | | | 396,985.13 |
| | | | | $ | 16,723.85 | $ | - | $ | **396,985.13** |
| 5168 - VERTEBRATE CONTROL | | | | | | | | | 78,469.01 |
| | 11/03/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | VERTEBRATE CONTROL \|\| NOVEMBER 2025 | 4,851.00 | | | | | 83,320.01 |
| | | | | $ | 4,851.00 | $ | - | $ | **83,320.01** |
| 5170 - GROUND MAINTENANCE | | | | | | | | | 8,412.20 |
| | | | | $ | - | $ | - | $ | **8,412.20** |
| 5175 - HARVEST | | | | | | | | | - |
| 5175-01 - HARVEST - HAND/MACHINE | | | | | | | | | 172,550.00 |
| | | | | $ | - | $ | - | $ | **172,550.00** |
| 5175-02 - HARVEST - CONDITIONING | | | | | | | | | 8,200.00 |
| | | | | $ | - | $ | - | $ | **8,200.00** |
| 5175-03 - HARVEST - TRANSPORTATION | | | | | | | | | 12,218.90 |
| | | | | $ | - | $ | - | $ | **12,218.90** |
| 5175-08 - HARVEST - HULLING/SHELLING | | | | | | | | | 138,884.52 |
| | | | | $ | - | $ | - | $ | **138,884.52** |
| 5175-10 - HARVEST - FEES/ASSESSMENTS | | | | | | | | | 29,015.47 |
| | 11/14/2025 | | 2025 ALMOND INCOME | 12,352.97 | | | | | 41,368.44 |
| | | | | $ | 12,352.97 | $ | - | $ | **41,368.44** |
| 5177 - REPAIRS & MAINTENANCE | | | | | | | | | 22,057.15 |
| | | | | $ | - | $ | - | $ | **22,057.15** |
| 5179 - TECHNICAL CONSULTING | | | | | | | | | 18,713.03 |
| | | | | $ | - | $ | - | $ | **18,713.03** |
| 5181 - SUBSCRIPTION SERVICES | | | | | | | | | 5,497.98 |
| | | | | $ | - | $ | - | $ | **5,497.98** |
| 5183 - FARM MANAGEMENT | | | | | | | | | 88,655.89 |
| | 11/03/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | FARM MANAGEMENT \|\| NOVEMBER 2025 | 5,795.33 | | | | | 94,451.22 |
| | | | | $ | 5,795.33 | $ | - | $ | **94,451.22** |
| 5185 - INSURANCE - CROP | | | | | | | | | 28,157.00 |
| | | | | $ | - | $ | - | $ | **28,157.00** |
| 5189 - TAX - PROPERTY | | | | | | | | | 36,412.15 |
| | | | | $ | - | $ | - | $ | **36,412.15** |
| 5800 - FALLOW EXPENSES | | | | | | | | | - |
| 5865 - IRRIGATION WATER | | | | | | | | | - |
| | 11/03/2025 | APOLLO AG TECHNOLOGIES, LLC | BILLING PERIOD: 10/01/2025 - 10/31/2025 | 1,081.49 | | | | | 1,081.49 |
| | 11/03/2025 | WESTLANDS WATER DISTRICT | 2025 BENEFIT ASSESSMENT CVP | 7,244.32 | | | | | 8,325.81 |
| | 11/03/2025 | PG&E | BILLING PERIOD: 09/26/2025 - 1027/2025 | 21.43 | | | | | 8,347.24 |
| | | | | $ | 8,347.24 | $ | - | $ | **8,347.24** |
| 5883 - FARM MANAGEMENT | | | | | | | | | 652.00 |
| | 11/03/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | FARM MANAGEMENT \|\| NOVEMBER 2025 | 326.00 | | | | | 978.00 |
| | | | | $ | 326.00 | $ | - | $ | **978.00** |
| 5889 - TAX - PROPERTY | | | | | | | | | 2,674.55 |
| | | | | $ | - | $ | - | $ | **2,674.55** |
| 5900 - OPERATING EXPENSES | | | | | | | | | - |
| 5902 - RECEIVER FEES | | | | | | | | | 157,501.70 |
| | 11/01/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 10/16/2025 - 10/31/2025 | 5,258.50 | | | | | 162,760.20 |
| | 11/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 11/01/2025 - 11/15/2025 | 5,258.50 | | | | | 168,018.70 |
| | | | | $ | 10,517.00 | $ | - | $ | **168,018.70** |

**Exhibit 1**

METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: NOVEMBER 30, 2025**

| ACCOUNT | DATE | PAYEE/PAYOR | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 5993 - PROFESSIONAL FEES - LEGAL | | | | | | 30,855.71 |
| | 11/24/2025 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/2025 | 108.00 | | 30,963.71 |
| | | | | $    108.00 | $    - | $    30,963.71 |
| 5994 - PROFESSIONAL FEES - ACCOUNTING | | | | | | 18,298.22 |
| | 11/11/2025 | SINGERLEWAK LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/2025 | 1,072.50 | | 19,370.72 |
| | 11/11/2025 | SINGERLEWAK LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/2025 | 129.70 | | 19,500.42 |
| | | | | $    1,202.20 | $    - | $    19,500.42 |
| 5996 - INSURANCE - FIRE & LIABILITY | | | | | | 986.27 |
| | | | | $    - | $    - | $    986.27 |
| 5998 - BANK FEES | | | | | | 1,613.23 |
| | 11/12/2025 | FRESNO COUNTY - TAX COLLECTOR | BANK FEE | 0.50 | | 1,613.73 |
| | 11/25/2025 | EAST WEST BANK | BANK FEE | 199.19 | | 1,812.92 |
| | | | | $    199.69 | $    - | $    1,812.92 |
| 5999 - MISCELLANEOUS | | | | | | 42.07 |
| | | | | $    - | $    - | $    42.07 |
| 6000 - DEVELOPMENT EXPENSES | | | | | | - |
| 6171 - IRRIGATION WELLS & PUMPS | | | | | | 25,091.09 |
| | | | | $    - | $    - | $    25,091.09 |
| 7930 - INTEREST INCOME | | | | | | (6,867.87) |
| | 11/28/2025 | | INTEREST INCOME | | 2,309.90 | (9,177.77) |
| | | | | $    - | $    2,309.90 | $    (9,177.77) |

**Exhibit 1**
**12**

**METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: NOVEMBER 30, 2025**

| VENDOR | DATE | BILL NO. | DUE DATE | AGE | OPEN BALANCE |
|---|---|---|---|---|---|
| **SAUL EWING LLP** | | | | | |
| | 11/24/2025 | INVOICE # 4467468 | 11/24/2025 | 6 | 108.00 |
| | | | | | **108.00** |
| **TOTAL** | | | | **$** | **108.00** |

**Exhibit 1**
**13**

**METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL**
**SCHEDULE OF AGRIGLOBE ADVANCES**
**FOR PERIOD ENDING: NOVEMBER 30, 2025**

| ACCOUNT | DATE | DESCRIPTION | NAME | SPLIT | AMOUNT |
|---------|------|-------------|------|-------|--------|
| | | | | **BALANCE AS OF 10/31/2025:** | - |
| | | | | ADD: | |
| | | | | ADVANCES IN NOV 2025 | - |
| | | | | LESS: | |
| | | | | PAYMENTS AGAINST ADVANCE IN NOV 2025 | - |
| | | | | **BALANCE OF AGRIGLOBE ADVANCES AS OF 11/30/2025:** | $ - |

**Exhibit 1**

## FNF Farms LLC Et Al Receivership Estate Case No 1226
## Reconciliation Summary
## 1001-901 East West Bank - Rev/Fund

### As of 11/30/2025

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 386,059.15 |
| Cleared Checks and Payments | (386,059.15) |
| **Total - Reconciled** | **0.00** |
| **Last Reconciled Statement Balance - 10/31/2025** | 250,000.00 |
| **Current Reconciled Balance** | 250,000.00 |
| **Reconcile Statement Balance - 11/30/2025** | 250,000.00 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 11/30/2025** | **250,000.00** |

**Exhibit 1**

# FNF Farms LLC Et Al Receivership Estate Case No 1226
## Reconciliation Detail
## 1001-901 East West Bank - Rev/Fund

### As of 11/30/2025

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 11/10/2025 | TRNFNF22 | | TRANSFER FROM INSURED CASH SWEE | 34,628.15 |
| | Deposit | 11/14/2025 | DEPFNF41 | | 2025 Almond Income | 296,412.67 |
| | Transfer | 11/20/2025 | TRNFNF25 | | TRANSFER FROM INSURED CASH SWEE | 25,575.18 |
| | Deposit | 11/21/2025 | DEPFNF42 | | 2025 Almond Income | 29,443.15 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **386,059.15** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 11/10/2025 | TRNFNF21 | | TRANSFER FROM INSURED CASH SWEE | (0.50) |
| | Transfer | 11/10/2025 | TRNFNF20 | | Transfer Funds AP | (34,627.65) |
| | Transfer | 11/14/2025 | TRNFNF23 | | TRANSFER TO INSURED CASH SWEEP | (296,412.67) |
| | Transfer | 11/20/2025 | TRNFNF24 | | Transfer Funds AP | (25,575.18) |
| | Transfer | 11/21/2025 | TRNFNF26 | | TRANSFER TO INSURED CASH SWEEP | (29,443.15) |
| **Total - Cleared Checks and Payments** | | | | | | **(386,059.15)** |
| **Total - Reconciled** | | | | | | **0.00** |
| **Last Reconciled Statement Balance - 10/31/2025** | | | | | | 250,000.00 |
| **Current Reconciled Balance** | | | | | | 250,000.00 |
| **Reconcile Statement Balance - 11/30/2025** | | | | | | 250,000.00 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 11/30/2025** | | | | | | **250,000.00** |

**Exhibit 1**
**16**

**EAST WEST BANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page 1 of 2
STARTING DATE: November 01, 2025
ENDING DATE: November 30, 2025
Total days in statement period: 30

( 0)

PHILLIP CHRISTENSEN, RECEIVER FOR
FNF FARMS, LLC ET AL RECEIVERSHIP ESTATE
CASE NO 1226
(REV/FUND)
PO BOX 5379
FRESNO CA 93755-5379

Happy holidays from all of us at East
West Bank! Thank you for choosing us
as your financial bridge. We wish you a
joyous and prosperous holiday season
and look forward to serving you in the new
year. Together, let's reach further.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | | Beginning balance | $250,000.00 |
| Low balance | $250,000.00 | Total additions ( 4) | 386,059.15 |
| Average balance | $250,000.00 | Total subtractions ( 5) | 386,059.15 |
| | | Ending balance | $250,000.00 |

**CREDITS**

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 11-10 | Automatic Trans | TRANSFER FROM INSURED CASH SWEEP 00 | |
| | | | 00000000920008059 | 34,628.15 |
| | 11-14 | Deposit Bridge | | 296,412.67 |
| | 11-20 | Automatic Trans | TRANSFER FROM INSURED CASH SWEEP 00 | |
| | | | 00000000920008059 | 25,575.18 |
| | 11-21 | Deposit Bridge | | 29,443.15 |

**DEBITS**

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 11-10 | Onln Bkg Trfn D | TO ACC | 0.50 |
| 11-10 | Onln Bkg Trfn D | TO ACC | 34,627.65 |
| 11-14 | Automatic Trans | TRANSFER TO INSURED CASH SWEEP 00 00000000920008059 | 296,412.67 |
| 11-20 | Onln Bkg Trfn D | TO ACC | 25,575.18 |
| 11-21 | Automatic Trans | TRANSFER TO INSURED CASH SWEEP 00 00000000920008059 | 29,443.15 |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 10-31 | 250,000.00 | 11-14 | 250,000.00 | 11-21 | 250,000.00 |
| 11-10 | 250,000.00 | 11-20 | 250,000.00 | | |

3409    rev 05-16

Exhibit 1
17

# EAST WEST BANK   Your financial bridge®

9300 Fla r Dr., 1St FL
E  Monte, CA. 91731

PHILLIP CHRISTENSEN, RECEIVER FOR

**OVERDRAFT/RETURN ITEM FEES**

|  | Tota  for th s period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

**Exhibit 1**
**18**

# STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement………………......... $_____

**ENTER**
Present Balance in
your checkbook………………… $_____

**Add** Deposits not shown
on this Statement

$_____

_____

_____

**Subtract** any service
charges, finance or
any other charges……………… $_____

          **Sub Total**………. $_____

          **Sub Total** ………… $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Add** Monthly Interest
Earned ……………………………… $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………… $_____

_____

_____

_____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………… $_____

_____

_____

_____

**Total** amount of outstanding
checks……………………………… $_____

**Balance**……….............................** $_____

**Balance**……..…………………… $_____

## IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

## ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

## CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV  11/07)

**Exhibit 1**
**19**

# FNF Farms LLC Et Al Receivership Estate Case No 1226
## Reconciliation Summary
## 1000-901 East West Bank - Operating

## As of 11/30/2025

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 60,203.33 |
| Cleared Checks and Payments | (64,895.00) |
| **Total - Reconciled** | **(4,691.67)** |
| **Last Reconciled Statement Balance - 10/31/2025** | 4,692.48 |
| **Current Reconciled Balance** | 0.81 |
| **Reconcile Statement Balance - 11/30/2025** | 0.81 |
| **Difference** | (0.00) |
| **Unreconciled** | 0.00 |
| **Total as of 11/30/2025** | **0.81** |

**Exhibit 1**
**20**

**FNF Farms LLC Et Al Receivership Estate Case No 1226**
**Reconciliation Detail**
**1000-901 East West Bank - Operating**

## As of 11/30/2025

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 11/10/2025 | TRNFNF20 | | Transfer Funds AP | 34,627.65 |
| | Transfer | 11/10/2025 | TRNFNF21 | | TRANSFER FROM INSURED CASH SWEE | 0.50 |
| | Transfer | 11/20/2025 | TRNFNF24 | | Transfer Funds AP | 25,575.18 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **60,203.33** |
| **Cleared Checks and Payments** | | | | | | |
| | Bill Payment | 11/10/2025 | 1065 | Westlands Water District | Invoice # 104717 112025 | (21,779.94) |
| | Bill Payment | 11/10/2025 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # 1226-1027 | (5,258.50) |
| | Bill Payment | 11/10/2025 | EPAY | Fresno County - Tax Collector | Invoice # 038-200-09S 2025 121025 | (12,081.69) |
| | Check | 11/12/2025 | DIRECT WITHDRAWAL | Fresno County - Tax Collector | | (0.50) |
| | Bill Payment | 11/20/2025 | 1069 | SingerLewak LLP | Invoice # INV651535 | (1,202.20) |
| | Bill Payment | 11/20/2025 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # 1226-1028 | (5,258.50) |
| | Bill Payment | 11/20/2025 | 1066 | Apollo AG Technologies, LLC | Invoice # AR090167 FNF | (3,227.21) |
| | Bill Payment | 11/20/2025 | 1067 | Diversified Land Management, LLC | Invoice # 1417 | (15,823.33) |
| | Bill Payment | 11/20/2025 | 1068 | PG&E | Invoice # 0582473085-6 102825 | (63.94) |
| | Check | 11/25/2025 | DIRECT WITHDRAWAL | East West Bank | Bank Fee | (199.19) |
| **Total - Cleared Checks and Payments** | | | | | | **(64,895.00)** |
| **Total - Reconciled** | | | | | | **(4,691.67)** |
| **Last Reconciled Statement Balance - 10/31/2025** | | | | | | 4,692.48 |
| **Current Reconciled Balance** | | | | | | 0.81 |
| **Reconcile Statement Balance - 11/30/2025** | | | | | | 0.81 |
| **Difference** | | | | | | (0.00) |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 11/30/2025** | | | | | | **0.81** |

**Exhibit 1**
**21**

**EAST WEST BANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page 1 of 3
STARTING DATE: November 01, 2025
ENDING DATE: November 30, 2025
Total days in statement period: 30

( 5 )

PHILLIP CHRISTENSEN, RECEIVER FOR
FNF FARMS, LLC ET AL RECEIVERSHIP ESTATE
CASE NO 1226
OPERATING ACCOUNT
PO BOX 5379
FRESNO CA 93755-5379

Happy holidays from all of us at East
West Bank! Thank you for choosing us
as your financial bridge. We wish you a
joyous and prosperous holiday season
and look forward to serving you in the new
year. Together, let's reach further.

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | | Beginning balance | | $4,692.48 |
| Enclosures | 5 | Total additions | ( 3) | 60,203.33 |
| Low balance | $0.81 | Total subtractions | ( 9) | 64,895.00 |
| Average balance | $7,577.84 | Ending balance | | $.81 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 11-10 | Onin Bkg Trft C | FR ACC | 0.50 |
| | 11-10 | Onin Bkg Trft C | FR ACC | 34,627.65 |
| | 11-20 | Onin Bkg Trft C | FR ACC | 25,575.18 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1065 | 11-13 | 21,779.94 | 1068 | 11-25 | 63.94 |
| 1066 | 11-26 | 3,227.21 | 1069 | 11-28 | 1,202.20 |
| 1067 | 11-24 | 15,823.33 | | | |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 11-10 | Outgoing Wire | ACD336AP00003197 Agriglobe Fiduciar 322070381 /ROC/ACD336AP00003 197 | 5,258.50 |
| 11-12 | Preauth Debit | FRESNO COUNTY TA County of 251112 | 12,082.19 |
| 11-20 | Outgoing Wire | ACD3374P00003898 Agriglobe Fiduciar 322070381 /ROC/ACD3374P00003 898 | 5,258.50 |
| 11-25 | Analysis Servic | ANALYSIS ACTIVITY FOR 10/25 | 199.19 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 10-31 | 4,692.48 | 11-13 | 200.00 | 11-25 | 4,430.22 |
| 11-10 | 34,062.13 | 11-20 | 20,516.68 | 11-26 | 1,203.01 |
| 11-12 | 21,979.94 | 11-24 | 4,693.35 | 11-28 | 0.81 |

3409    rev 05-16

Exhibit 1
22

**EAST WEST BANK**  Your financial bridge®

9300 Fla r Dr., 1St FL
E  Monte, CA. 91731

PHILLIP CHRISTENSEN, RECEIVER FOR

**OVERDRAFT/RETURN ITEM FEES**

|  | Tota for th s period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

**Exhibit 1**

**23**



Exhibit 1
24

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement……………......... $_____

**ENTER**
Present Balance in
your checkbook………………… $_____

**Add** Deposits not shown
on this Statement                 $_____
                                  _____

**Subtract** any service
charges, finance or
any other charges……………… $_____

**Sub Total**………  $_____

**Sub Total** …………  $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Add** Monthly Interest
Earned ……………………………… $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………… $_____
                                  _____
                                  _____
                                  _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………… $_____
                                  _____
                                  _____
                                  _____

**Total** amount of outstanding
checks…………………………… $_____

**Balance**……….........................** $_____

**Balance**……….......................... $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

**Exhibit 1**
**25**

**FNF Farms LLC Et Al Receivership Estate Case No 1226**
**Reconciliation Summary**
**1002-901 East West Bank - Sweep Account**

**As of 11/30/2025**

| ID | Balance |
|---|---:|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 328,165.72 |
| Cleared Checks and Payments | (60,203.33) |
| **Total - Reconciled** | **267,962.39** |
| **Last Reconciled Statement Balance - 10/31/2025** | 1,420,007.98 |
| **Current Reconciled Balance** | 1,687,970.37 |
| **Reconcile Statement Balance - 11/30/2025** | 1,687,970.37 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 11/30/2025** | **1,687,970.37** |

**Exhibit 1**
**26**

# FNF Farms LLC Et Al Receivership Estate Case No 1226
## Reconciliation Detail
## 1002-901 East West Bank - Sweep Account

## As of 11/30/2025

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|----|-----------------|------|-----------------|------|------|---------|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 11/14/2025 | TRNFNF23 | | TRANSFER TO INSURED CASH SWEEP | 296,412.67 |
| | Transfer | 11/21/2025 | TRNFNF26 | | TRANSFER TO INSURED CASH SWEEP | 29,443.15 |
| | Deposit | 11/28/2025 | DEPFNF43 | | Interest Income | 2,309.90 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **328,165.72** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 11/10/2025 | TRNFNF22 | | TRANSFER FROM INSURED CASH SWEEP | (34,628.15) |
| | Transfer | 11/20/2025 | TRNFNF25 | | TRANSFER FROM INSURED CASH SWEEP | (25,575.18) |
| **Total - Cleared Checks and Payments** | | | | | | **(60,203.33)** |
| **Total - Reconciled** | | | | | | **267,962.39** |
| **Last Reconciled Statement Balance - 10/31/2025** | | | | | | 1,420,007.98 |
| **Current Reconciled Balance** | | | | | | 1,687,970.37 |
| **Reconcile Statement Balance - 11/30/2025** | | | | | | 1,687,970.37 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 11/30/2025** | | | | | | **1,687,970.37** |

**Exhibit 1**
27

00000

East West Bank
GLOBAL TRANSACTION SERVICES
9300 FLAIR DR. STE #100
EL MONTE, CA 91731



RETURN SERVICE REQUESTED

**Contact Us**
**888-761-3967**
**WWW.EASTWESTBANK.COM**



FNF FARMS, LLC ET AL RECEIVERSHIP ESTATE
PO BOX 5379
FRESNO, CA 93755

Account
**FNF FARMS, LLC ET AL RECEIVERSHIP ESTATE**

Date
**11/30/2025**

Page
**1 of 2**

### IntraFi Cash Service℠, or ICS®, Monthly Statement

The following information is a summary of activity in your account(s) for the month of November 2025 and the list of FDIC-insured institution(s) that hold your deposits as of the date indicated. These deposits have been placed by us, as your agent and custodian, in deposit accounts through IntraFi Cash Service. Funds in your deposit accounts at the FDIC-insured institutions at which your funds have been placed will be "deposits," as defined by federal law. Certain conditions must be satisfied for "pass-through" FDIC deposit insurance coverage to apply. To meet the conditions for pass-through FDIC deposit insurance, deposit accounts at FDIC-insured banks in IntraFi's network that hold deposits placed using an IntraFi service are titled, and deposit account records are maintained, in accordance with FDIC regulations for pass-through coverage.

### Summary of Accounts

| Account ID | Deposit Option | Interest Rate | Opening Balance | Ending Balance |
|---|---|---|---|---|
| ▉▉▉▉▉▉ | Savings | 1.83% | $1,420,007.98 | $1,687,970.37 |
| **TOTAL** | | | **$1,420,007.98** | **$1,687,970.37** |



**Exhibit 1**
**28**

**DETAILED ACCOUNT OVERVIEW**

**Account ID:** ███████
**Account Title:**    FNF FARMS, LLC ET AL RECEIVERSHIP ESTATE

### Account Summary - Savings

| | | | |
|---|---|---|---|
| Statement Period | 11/1-11/30/2025 | Average Daily Balance | $1,534,824.74 |
| Previous Period Ending Balance | $1,420,007.98 | Interest Rate at End of Statement Period | 1.83% |
| Total Program Deposits | 325,855.82 | Annual Percentage Yield Earned | 1.85% |
| Total Program Withdrawals | (60,203.33) | YTD Interest Paid | 9,177.77 |
| Interest Capitalized | 2,309.90 | | |
| **Current Period Ending Balance** | **$1,687,970.37** | | |

### Account Transaction Detail

| Date | Activity Type | Amount | Balance |
|---|---|---|---|
| 11/12/2025 | Withdrawal | ($34,628.15) | $1,385,379.83 |
| 11/17/2025 | Deposit | 296,412.67 | 1,681,792.50 |
| 11/21/2025 | Withdrawal | (25,575.18) | 1,656,217.32 |
| 11/24/2025 | Deposit | 29,443.15 | 1,685,660.47 |
| 11/28/2025 | Interest Capitalization | 2,309.90 | 1,687,970.37 |

### Summary of Balances as of November 30, 2025

| FDIC-Insured Institution | City/State | FDIC Cert No. | Balance |
|---|---|---|---|
| Amalgamated Bank | New York, NY | 622 | $247,358.50 |
| Bank of Baroda | New York, NY | 33681 | 90.02 |
| BankUnited | Miami Lakes, FL | 58979 | 203,777.23 |
| City National Bank of Florida | Miami, FL | 20234 | 247,371.78 |
| EagleBank | Silver Spring, MD | 34742 | 247,248.13 |
| Eastern Bank | Boston, MA | 32773 | 247,346.98 |
| Israel Discount Bank of New York | New York City, NY | 19977 | 24.84 |
| Merchants Bank of Indiana | Carmel, IN | 8056 | 247,371.82 |
| Provident Bank | Jersey City, NJ | 12010 | 9.28 |
| United Bank | Fairfax, VA | 22858 | 247,346.98 |
| Western Alliance Bank | Phoenix, AZ | 57512 | 24.81 |

CONTAINS CONFIDENTIAL INFORMATION          IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.

Member
**FDIC**

**Exhibit 1**
**29**

# EXHIBIT 2

# EXECUTIVE SUMMARY

## METROPOLITAN LIFE INSURANCE COMPANY V. C & A FARMS LLC ET AL
## CASE NO: 1:24-cv-01230-KES-SAB

### RECEIVER'S REPORT

### NOVEMBER 1 - NOVEMBER 30, 2025

**FINANCIAL:**
DURING THE REPORTING PERIOD, TOTAL CASH RECEIPTS AMOUNTED TO **$2,453,466.84**, DERIVED FROM THE FOLLOWING SOURCES: REIMBURSEMENT OF PROPERTY TAXES AND BACK RENT OWED BY DUMAR, LLC AND PISTACHE, LLC. TOTAL DISBURSEMENTS DURING THE PERIOD WERE **$139,859.32**, WHICH INCLUDED PAYMENTS TOWARD OUTSTANDING ACCOUNTS PAYABLE, AND BANK FEES. AS OF THE END OF THE REPORTING PERIOD, THE RECEIVERSHIP HELD **$2,314,030.27** IN CASH. OUTSTANDING ACCOUNTS PAYABLE TOTALED **$7,584.65**. AN ACCOUNTS PAYABLE AGING REPORT AS OF THE PERIOD END IS ATTACHED HERETO. ADDITIONALLY, THE BALANCE DUE TO AGRIGLOBE FOR ADVANCED RECEIVERSHIP COSTS HAD BEEN PAID OFF.

**MARKETING:**
· PEARSON REALTY HAS BEEN ENGAGED TO SERVE AS THE SELL SIDE BROKER FOR THE ASSETS WITHIN THIS RECEIVERSHIP ESTATE.

**PROPERTY STATUS:**
*A DESCRIPTION OF THE OVERALL PROPERTY STATUS FOLLOWS, WHICH MAY INCLUDE HEALTHY/SAFETY, CAPITAL REPAIRS, TENANT IMPROVEMENTS, VIOLATION NOTICES, AND ROUTINE OPERATIONS:*

**DUMAR**
· THE DUMAR RANCH IS COMPRISED OF 450.00 ACRES OF PISTACHIOS LOCATED WITHIN WESTLANDS WATER DISTRICT. THE PROPERTY IS CURRENTLY LEASED OUT TO DUMAR, LLC. THE TENANT CURED THE DEFAULT AND PAID THE $911,306 IN RENT ON NOVEMBER 24, 2025 AND PAID $42,745.59 IN PRORATED PROPERTY TAXES ON NOVEMBER 13, 2025.

**PISTACHE**
· THE PISTACHE RANCH IS COMPRISED OF 634.00 ACRES OF PISTACHIOS LOCATED WITHIN WESTLANDS WATER DISTRICT. THE PROPERTY IS CURRENTLY LEASED OUT TO PISTACHE, LLC. THE TENANTS CURED THE DEFAULT AND PAID $1,446,515 IN RENT ON NOVEMBER 24, 2025 AND PAID $52,900.25 IN PRORATED PROPERTY TAXES ON NOVEMBER 13, 2025.

**LITIGATION:**
· ORDER ENTERED ON RECEIVER'S MOTION FOR LEASE REJECTION AND TURNOVER. THE COURT DENIED THE MOTION IN PART AND GRANTED IT IN PART, ON SPECIFIC TERMS DESCRIBED IN THE ORDER AT DOC. NO. 124. THE RECEIVER PREVIOUSLY FILED A MOTION FOR RECONSIDERATION REGARDING 2024 PROPERTY TAXES DUE TO THE ESTATE AND REQUESTED THAT THE COURT ORDER DUMAR TO PAY $53,466.25 IN PROPERTY TAXES AND PISTACHE TO PAY $68,042.40 IN PROPERTY TAXES.

**Exhibit 2**
31

# CONTENTS

---

- BALANCE SHEET (MODIFIED CASH BASIS)
- MONTHLY INCOME STATEMENT (MODIFIED CASH BASIS)
- CASH FLOW REPORT  (CASH BASIS)
- GENERAL LEDGER (ACCRUAL BASIS)
- ACCOUNTS PAYABLE AGING REPORT
- SCHEDULE OF AGRIGLOBE ADVANCES
- BANK RECONCILIATIONS/STATEMENT

**Exhibit 2**
**32**

**METROPOLITAN LIFE INSURANCE COMPANY V. C & A FARMS LLC ET AL**

**BALANCE SHEET**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: NOVEMBER 30, 2025**

| | | |
|---|---|---:|
| ASSETS | | |
| CURRENT ASSETS | | |
| CASH | | |
| 1000-902 - EAST WEST BANK (C&A CASE 1230) - OPERATING | | 6,807.72 |
| 1001-902 - EAST WEST BANK (C&A CASE 1230) - REV/FUND | | 2,307,222.55 |
| **TOTAL CASH** | $ | **2,314,030.27** |
| OTHER RECEIVABLES | | - |
| **TOTAL ASSETS** | $ | **2,314,030.27** |
| LIABILITIES | | |
| CURRENT LIABILITIES | | |
| ACCOUNTS PAYABLE | | - |
| OTHER CURRENT LIABILITY | | |
| ADVANCES FROM AGRIGLOBE | | - |
| ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES ("AFS"), LLC | | - |
| DUE TO AFS, LLC HOLDING ACCOUNT | | - |
| ADVANCES FRM METROPOLITAN LIFE INSURANCE COMPANY | | 623,520.56 |
| **TOTAL OTHER CURRENT LIABILITIES** | $ | **623,520.56** |
| **TOTAL CURRENT LIABILITIES** | $ | **623,520.56** |
| **TOTAL LIABILITIES** | $ | **623,520.56** |
| CAPITAL & EQUITY | | |
| RETAINED EARNINGS | | (23,818.36) |
| NET INCOME | | 1,714,328.07 |
| **TOTAL CAPITAL & EQUITY** | $ | **1,690,509.71** |
| **TOTAL LIABILITIES AND EQUITY** | $ | **2,314,030.27** |

**Exhibit 2**
33

**METROPOLITAN LIFE INSURANCE COMPANY V. C & A FARMS LLC ET AL**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: NOVEMBER 30, 2025**

| | NOVEMBER 2025 | CUMULATIVE (11/07/2024 - 11/30/2025) |
|---|---|---|
| INCOME | | |
| INCOME | - | - |
| PROPERTY TAX REIMBURSEMENT | - | 107,979.43 |
| RENTAL INCOME | 2,357,821.00 | 2,357,821.00 |
| **TOTAL INCOME** | **$ 2,357,821.00** | **$ 2,465,800.43** |
| COST OF GOODS SOLD | | |
| IRRIGATION LABOR | - | - |
| IRRIGATION WATER | - | 44,903.73 |
| LABORATORY | 1,484.00 | 3,108.00 |
| TECHNICAL CONSULTING | - | 17,314.20 |
| GROUND MAINTENANCE | - | - |
| REPAIRS & MAINTENANCE | - | - |
| TAXES - PROPERTY | 19,129.16 | 248,617.24 |
| FARM MANAGEMENT | - | 23,371.04 |
| **TOTAL COST OF GOODS SOLD** | **$ 20,613.16** | **$ 337,314.21** |
| GROSS PROFIT | **$ 2,337,207.84** | **$ 2,128,486.22** |
| EXPENSES | | |
| PROFESSIONAL FEES - ACCOUNTING | 985.07 | 22,789.55 |
| PROFESSIONAL FEES - LEGAL | - | 135,164.90 |
| RECEIVER'S FEES | 21,680.00 | 266,664.00 |
| BANK FEES | 360.78 | 12,847.92 |
| INSURANCE - FIRE & LIABILITY | - | 30.00 |
| MISCELLANEOUS | - | 480.14 |
| **TOTAL EXPENSES** | **$ 23,025.85** | **$ 437,976.51** |
| **NET INCOME/(LOSS)** | **$ 2,314,181.99** | **$ 1,690,509.71** |

**Exhibit 2**
**34**

**METROPOLITAN LIFE INSURANCE COMPANY V. C & A FARMS LLC ET AL**

**CASH FLOW REPORT**
**CASH BASIS**
**FOR PERIOD ENDING: NOVEMBER 30, 2025**

|  | 11/01/2025 - 11/30/2025 | 11/07/2024 - 11/30/2025 |
|---|---|---|
| **CASH RECEIPTS:** | | |
| ADVANCES FROM AFS, LLC HOLDING ACCOUNT | - | 152,800.00 |
| ADVANCES FROM AFS FOR AP FUNDING | - | 33,997.94 |
| ADVANCES FROM METLIFE | - | 623,520.56 |
| DUMAR LLC - PROPERTY TAX PAYMENT | 42,745.59 | 90,258.49 |
| DUMAR LLC - RENTAL INCOME | 911,306.00 | 911,306.00 |
| EAST WEST BANK - BANK FEES REFUND | - | 222.75 |
| PISTACHE LLC - PROPERTY TAX PAYMENT | 52,900.25 | 113,366.28 |
| PISTACHE LLC - RENTAL INCOME | 1,446,515.00 | 1,446,515.00 |
| TOTAL RECEIPTS: | $ 2,453,466.84 | $ 3,371,987.02 |
| **CASH DISBURSEMENTS:** | | |
| ADVANCES TO AFS, LLC HOLDING ACCOUNT | - | 152,800.00 |
| AFS REIMBURSMENTS FOR AP FUNDING | 574.47 | 33,997.94 |
| AGRIGLOBE ADVANCE REIMBURSEMENT | - | 190,514.67 |
| AGRIGLOBE FIDUCIARY SERVICES, LLC | 21,680.00 | 266,664.00 |
| DELLAVALLE LABORATORY, INC. | - | 1,624.00 |
| DIVERSIFIED LAND MANAGEMENT LLC | - | 23,371.04 |
| EAST WEST BANK - BANK CHARGES | 360.28 | 11,000.23 |
| FRESNO COUNTY - PROPERTY TAX | 114,775.50 | 222,754.93 |
| INTERNATIONAL SURETIES, LTD | - | 100.00 |
| JM LORD INC | 1,484.00 | 1,484.00 |
| ROSPEC INSIGHTS | - | 4,878.00 |
| SAFEGUARD BUSINESS SYSTEMS, INC. | - | 410.88 |
| SAUL EWING LLP | - | 111,083.45 |
| SINGERLEWAK LLP | 985.07 | 22,789.55 |
| WESTLANDS WATER DISTRICT | - | 23,120.60 |
| TOTAL DISBURSEMENTS: | $ 139,859.32 | $ 1,066,593.29 |
| (DECREASE)/INCREASE IN CASH | 2,313,607.52 | 2,314,030.27 |
| CASH-BEGINNING OF PERIOD | 422.75 | - |
| CASH-END OF PERIOD | $ 2,314,030.27 | $ 2,314,030.27 |

**Exhibit 2**
**35**

METROPOLITAN LIFE INSURANCE COMPANY V. C & A FARMS LLC ET AL

MONTHLY GENERAL LEDGER
ACCRUAL BASIS
FOR PERIOD ENDING: NOVEMBER 30, 2025

| ACCOUNT | DATE | PAYEE/PAYOR | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 1000-902 - EAST WEST BANK (C&A CASE 1230) - OPERATING | | | | | | 422.75 |
| | 11/13/2025 | | PROPERTY TAX REIMBURSEMENT - 5/6 OF TOTAL | 95,645.84 | | 96,068.59 |
| | 11/24/2025 | DUMAR LLC | | 911,306.00 | | 1,007,374.59 |
| | 11/24/2025 | FRESNO COUNTY - TAX COLLECTOR | INVOICE # 050-070-29S 2025 121025 | | 114,775.00 | 892,599.59 |
| | 11/24/2025 | PISTACHE LLC | | 1,446,515.00 | | 2,339,114.59 |
| | 11/24/2025 | | TRANSFER FUNDS | | 2,307,222.55 | 31,892.04 |
| | 11/24/2025 | JM LORD INC | INVOICE # 69301 | | 1,484.00 | 30,408.04 |
| | 11/24/2025 | FRESNO COUNTY - TAX COLLECTOR | CONVENIENCE FEE | | 0.50 | 30,407.54 |
| | 11/24/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1230-1025 | | 21,680.00 | 8,727.54 |
| | 11/24/2025 | SINGERLEWAK LLP | INVOICE # INV651522 C&A | | 985.07 | 7,742.47 |
| | 11/24/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | BILLS PAID BY AGRIGLOBE | | 574.47 | 7,168.00 |
| | 11/24/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1421 | | 2,168.00 | 5,000.00 |
| | 11/25/2025 | EAST WEST BANK | BANK FEE | | 360.28 | 4,639.72 |
| | 11/30/2025 | | VOID OF BILL PAYMENT #1050 | 2,168.00 | | 6,807.72 |
| | | | | $ 2,455,634.84 | $ 2,449,249.87 | $ 6,807.72 |
| | | | | | | |
| 1001-902 - EAST WEST BANK (C&A CASE 1230) - REV/FUND | | | | | | 2,307,222.55 |
| | 11/24/2025 | | TRANSFER FUNDS | | 2,307,222.55 | 2,307,222.55 |
| | | | | $ 2,307,222.55 | $        - | $ 2,307,222.55 |
| | | | | | | |
| 1100 - ACCOUNTS RECEIVABLE | | | | | | 2,357,821.00 |
| | 11/24/2025 | PISTACHE LLC | | | 1,446,515.00 | 911,306.00 |
| | 11/24/2025 | DUMAR LLC | | | 911,306.00 | - |
| | | | | $        - | $ 2,357,821.00 | $        - |
| | | | | | | |
| 2000 - ACCOUNTS PAYABLE | | | | | | (113,513.55) |
| | 11/01/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | TO REVERSE THE CREDIT | | 1,259.28 | (114,772.83) |
| | 11/01/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1230-1025 | | 10,840.00 | (125,612.83) |
| | 11/01/2025 | | TO REVERSE CREDIT | | 2.17 | (125,615.00) |
| | 11/03/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1421 | | 2,168.00 | (127,783.00) |
| | 11/11/2025 | SINGERLEWAK LLP | INVOICE # INV651522 C&A | | 289.07 | (128,072.07) |
| | 11/11/2025 | JM LORD INC | INVOICE # 69300 | | 648.50 | (128,720.57) |
| | 11/11/2025 | JM LORD INC | INVOICE # 69301 | | 835.50 | (129,556.07) |
| | 11/11/2025 | SINGERLEWAK LLP | INVOICE # INV651533 | | 696.00 | (130,252.07) |
| | 11/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1230-1026 | | 10,840.00 | (141,092.07) |
| | 11/24/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | | 2,168.00 | | (138,924.07) |
| | 11/24/2025 | SAUL EWING LLP | INVOICE # 4467467 | | 5,302.65 | (144,226.72) |
| | 11/24/2025 | DELLAVALLE LABORATORY, INC. | INVOICE # 86111 C&A | | 2,282.00 | (146,508.72) |
| | 11/24/2025 | JM LORD INC | | 1,484.00 | | (145,024.72) |
| | 11/24/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 21,680.00 | | (123,344.72) |
| | 11/24/2025 | SINGERLEWAK LLP | | 985.07 | | (122,359.65) |
| | 11/24/2025 | FRESNO COUNTY - TAX COLLECTOR | | 114,775.00 | | (7,584.65) |
| | 11/30/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1421 | 2,168.00 | | (5,416.65) |
| | 11/30/2025 | | | | 2,168.00 | (7,584.65) |
| | | | | $ 143,260.07 | $ 37,331.17 | $ (7,584.65) |
| | | | | | | |
| 2050 - OTHER CURRENT LIABILITIES | | | | | | (574.47) |
| | 11/24/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | BILLS PAID BY AGRIGLOBE | 574.47 | | - |
| | | | | $ 574.47 | $        - | $        - |
| | | | | | | |
| 2053-902 - ADVANCES FROM METROPOLITAN LIFE INSURANCE COMPANY (C&A 1230) | | | | | | (623,520.56) |
| | | | | $        - | $        - | $ (623,520.56) |
| | | | | | | |
| 5100 - COST OF GOODS SOLD | | | | | | - |
| | | | | | | |
| 5142 - LABORATORY | | | | | | 1,624.00 |
| | 11/11/2025 | JM LORD INC | SOIL ANALYSIS LAB# 52556 BLOCKS A, B & C | 486.00 | | 2,110.00 |
| | 11/11/2025 | JM LORD INC | SAMPLING | 187.50 | | 2,297.50 |
| | 11/11/2025 | JM LORD INC | SOIL ANALYSIS LAB# 52555 | 648.00 | | 2,945.50 |
| | 11/11/2025 | JM LORD INC | SAMPLING | 162.50 | | 3,108.00 |
| | 11/24/2025 | DELLAVALLE LABORATORY, INC. | SOIL ANALYSIS | 2,282.00 | | 5,390.00 |
| | | | | $ 3,766.00 | $        - | $ 5,390.00 |
| | | | | | | |
| 5165 - IRRIGATION WATER | | | | | | 43,642.28 |
| | 11/01/2025 | | TO REVERSE THE CREDIT | 1,259.28 | | 44,901.56 |
| | 11/01/2025 | | TO REVERSE CREDIT | 2.17 | | 44,903.73 |
| | | | | $ 1,261.45 | $        - | $ 44,903.73 |
| | | | | | | |
| 5179 - TECHNICAL CONSULTING | | | | | | 17,314.20 |
| | | | | $        - | $        - | $ 17,314.20 |
| | | | | | | |
| 5183 - FARM MANAGEMENT | | | | | | 23,371.04 |
| | 11/03/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | FARM MANAGEMENT || NOVEMBER 2025 | 2,168.00 | | 25,539.04 |
| | 11/30/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | FARM MANAGEMENT || NOVEMBER 2025 | | 2,168.00 | 23,371.04 |
| | | | | $ 2,168.00 | $ 2,168.00 | $ 23,371.04 |
| | | | | | | |
| 5189 - TAX - PROPERTY | | | | | | 236,283.65 |
| | 11/13/2025 | | PROPERTY TAX REIMBURSEMENT - 5/6 OF TOTAL | | 95,645.84 | 140,637.81 |
| | | | | $        - | $ 95,645.84 | $ 140,637.81 |
| | | | | | | |
| 5900 - OPERATING EXPENSES | | | | | | - |

**Exhibit 2**

**METROPOLITAN LIFE INSURANCE COMPANY V. C & A FARMS LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: NOVEMBER 30, 2025**

| ACCOUNT | DATE | PAYEE/PAYOR | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 5902 - RECEIVER FEES | | | | | | 244,984.00 |
| | 11/01/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 10/16/2025 - 10/31/2025 | 10,840.00 | | 255,824.00 |
| | 11/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 11/01/2025 - 11/15/2025 | 10,840.00 | | 266,664.00 |
| | | | | $ 21,680.00 | $ - | $ 266,664.00 |
| 5993 - PROFESSIONAL FEES - LEGAL | | | | | | 135,164.90 |
| | 11/24/2025 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/2025 | 5,302.65 | | 140,467.55 |
| | | | | $ 5,302.65 | $ - | $ 140,467.55 |
| 5994 - PROFESSIONAL FEES - ACCOUNTING | | | | | | 21,804.48 |
| | 11/11/2025 | SINGERLEWAK LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/2025 | 289.07 | | 22,093.55 |
| | 11/11/2025 | SINGERLEWAK LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/2025 | 696.00 | | 22,789.55 |
| | | | | $ 985.07 | $ - | $ 22,789.55 |
| 5996 - INSURANCE - FIRE & LIABILITY | | | | | | 2,069.44 |
| | | | | $ - | $ - | $ 2,069.44 |
| 5998 - BANK FEES | | | | | | 10,447.70 |
| | 11/24/2025 | FRESNO COUNTY - TAX COLLECTOR | CONVENIENCE FEE | 0.50 | | 10,448.20 |
| | 11/25/2025 | EAST WEST BANK | BANK FEE | 360.28 | | 10,808.48 |
| | | | | $ 360.78 | $ - | $ 10,808.48 |
| 5999 - MISCELLANEOUS | | | | | | 480.14 |
| | | | | $ - | $ - | $ 480.14 |
| 7915 - RENT INCOME | | | | | | (2,357,821.00) |
| | | | | $ - | $ - | $ (2,357,821.00) |

**Exhibit 2**
**37**

**METROPOLITAN LIFE INSURANCE COMPANY V. C & A FARMS LLC ET AL**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: NOVEMBER 30, 2025**

| VENDOR | DATE | BILL NO. | DUE DATE | AGE | OPEN BALANCE |
|---|---|---|---|---|---|
| **DELLAVALLE LABORATORY, INC.** | | | | | |
| | 11/24/2025 | INVOICE # 86111 C&A | 12/13/2025 | -13 | 2,282.00 |
| | | | | | $ **2,282.00** |
| **SAUL EWING LLP** | | | | | |
| | 11/24/2025 | INVOICE # 4467467 | 11/24/2025 | 6 | 5,302.65 |
| | | | | | $ **5,302.65** |
| **TOTAL** | | | | | $ **7,584.65** |

**Exhibit 2**
**38**

**METROPOLITAN LIFE INSURANCE COMPANY V. C & A FARMS LLC ET AL**
**SCHEDULE OF AGRIGLOBE ADVANCES**
**FOR PERIOD ENDING: NOVEMBER 30, 2025**

| ACCOUNT | DATE | DESCRIPTION | NAME | SPLIT | AMOUNT |
|---|---|---|---|---|---|
| | | | | **BALANCE AS OF 10/31/2025:** | **574.47** |
| | | | | ADD: | |
| | | | | ADVANCES IN NOV 2025 | - |
| | | | | LESS: | |
| | | | | PAYMENTS AGAINST ADVANCE IN NOV 2025 | (574.47) |
| | | | | **BALANCE OF AGRIGLOBE ADVANCES AS OF 11/30/2025:** | **$        0.00** |

**Exhibit 2**

**C & A Farms LLC Receivership Estate Case No 1230**
**Reconciliation Summary -**
**1001-902 East West Bank - Rev/Fund**

**As of 11/30/2025**

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 2,307,222.55 |
| **Total - Reconciled** | **2,307,222.55** |
| **Last Reconciled Statement Balance - 10/31/2025** | 0.00 |
| **Current Reconciled Balance** | 2,307,222.55 |
| **Reconcile Statement Balance - 11/30/2025** | 2,307,222.55 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 11/30/2025** | **2,307,222.55** |

**Exhibit 2**

## C & A Farms LLC Receivership Estate Case No 1230
## Reconciliation Detail
## 1001-902 East West Bank - Rev/Fund

## As of 11/30/2025

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
|   **Cleared Deposits and Other Credits** | | | | | | |
|     Transfer | | 11/24/2025 | TRNC&A08 | | Transfer Funds | 2,307,222.55 |
|   **Total - Cleared Deposits and Other Credits** | | | | | | **2,307,222.55** |
| **Total - Reconciled** | | | | | | **2,307,222.55** |
| **Last Reconciled Statement Balance - 10/31/2025** | | | | | | 0.00 |
| **Current Reconciled Balance** | | | | | | 2,307,222.55 |
| **Reconcile Statement Balance - 11/30/2025** | | | | | | 2,307,222.55 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 11/30/2025** | | | | | | **2,307,222.55** |

**Exhibit 2**
41

**EAST WEST BANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page 1 of 1
STARTING DATE: November 01, 2025
ENDING DATE: November 30, 2025
Total days in statement period: 30

( 0 )

PHILLIP CHRISTENSEN, RECEIVER FOR
C & A FARMS,LLC ET AL RECEIVERSHIP
ESTATE (CASE NO 1230)
REV/FUND
PO BOX 5379
FRESNO CA 93755-5379

Happy holidays from all of us at East
West Bank! Thank you for choosing us
as your financial bridge. We wish you a
joyous and prosperous holiday season
and look forward to serving you in the new
year. Together, let's reach further.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | | Beginning balance | $0.00 |
| Low balance | $0.00 | Total additions ( 1 ) | 2,307,222.55 |
| Average balance | $538,351.93 | Total subtractions ( 0 ) | .00 |
| | | Ending balance | $2,307,222.55 |

**CREDITS**

| Number | Date | Transaction Description | Additions |
|---|---|---|---|
| | 11-24 | Onin Bkg Trft C    FR ACC | 2,307,222.55 |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 10-31 | 0.00 | 11-24 | 2,307,222.55 | | |

**OVERDRAFT/RETURN ITEM FEES**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

3409    rev 05-16

Exhibit 2
42

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement……………........    $_____

**ENTER**
Present Balance in
your checkbook………………    $_____

**Add** Deposits not shown
on this Statement    $_____
_____
_____

**Subtract** any service
charges, finance or
any other charges………………    $_____

**Sub Total**………    $_____

**Sub Total** …………    $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Add** Monthly Interest
Earned ………………………………    $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)………………    $_____
_____
_____
_____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)………………    $_____
_____
_____
_____

**Total** amount of outstanding
checks…………………………    $_____

**Balance**……………................**    $_____

**Balance**……………………………    $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV  11/07)

**Exhibit 2**
43

**C & A Farms LLC Receivership Estate Case No 1230**
**Reconciliation Summary**
**1000-902 East West Bank - Operating**

**As of 11/30/2025**

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 2,455,634.84 |
| Cleared Checks and Payments | (2,451,017.03) |
| **Total - Reconciled** | **4,617.81** |
| **Last Reconciled Statement Balance - 10/31/2025** | **4,658.98** |
| **Current Reconciled Balance** | **9,276.79** |
| **Reconcile Statement Balance - 11/30/2025** | **9,276.79** |
| **Difference** | **(0.00)** |
| **Unreconciled** | |
|   **Uncleared** | |
|     Checks and Payments | (2,469.07) |
|   **Total - Uncleared** | **(2,469.07)** |
| **Total - Unreconciled** | **(2,469.07)** |
| **Total as of 11/30/2025** | **6,807.72** |

**Exhibit 2**

# C & A Farms LLC Receivership Estate Case No 1230
## Reconciliation Detail
## 1000-902 East West Bank - Operating

## As of 11/30/2025

| ID | Transaction Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|
| **Reconciled** | | | | | |
| **Cleared Deposits and Other Credits** | | | | | |
| Deposit | 11/13/2025 | DEPC&A25 | | Property Tax Reimbusrement - 5/6 of total | 95,645.84 |
| Payment | 11/24/2025 | PYMTC&A04 | Pistache LLC | | 1,446,515.00 |
| Payment | 11/24/2025 | PYMTC&A03 | Dumar LLC | | 911,306.00 |
| Journal | 11/30/2025 | JE#C&A29 | | Invoice # 1421 | 2,168.00 |
| **Total - Cleared Deposits and Other Credits** | | | | | **2,455,634.84** |
| **Cleared Checks and Payments** | | | | | |
| Bill Paymer | 10/31/2025 | 1047 | SingerLewak LLP | Invoice # INV644146 | (1,710.73) |
| Bill Paymer | 10/31/2025 | 1046 | Rospec Insights | Invoice # 208 | (1,626.00) |
| Bill Paymer | 10/31/2025 | EPAY | Saul Ewing LLP | Invoice # 4458958 | (899.50) |
| Check | 11/24/2025 | WIRE | Agriglobe Fiduciary Services, LLC | Bills Paid By Agriglobe | (574.47) |
| Check | 11/24/2025 | DIRECT WITHDRAWAL | Fresno County - Tax Collector | Convenience Fee | (0.50) |
| Transfer | 11/24/2025 | TRNC&A08 | | Transfer Funds | (2,307,222.55) |
| Bill Paymer | 11/24/2025 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # 1230-1025 | (21,680.00) |
| Bill Paymer | 11/24/2025 | 1050 | Diversified Land Management, LLC | Invoice # 1421 | (2,168.00) |
| Bill Paymer | 11/24/2025 | EPAY | Fresno County - Tax Collector | Invoice # 050-070-29S 2025 121025 | (114,775.00) |
| Check | 11/25/2025 | DIRECT WITHDRAWAL | East West Bank | Bank Fee | (360.28) |
| **Total - Cleared Checks and Payments** | | | | | **(2,451,017.03)** |
| **Total - Reconciled** | | | | | **4,617.81** |
| **Last Reconciled Statement Balance - 10/31/2025** | | | | | 4,658.98 |
| **Current Reconciled Balance** | | | | | 9,276.79 |
| **Reconcile Statement Balance - 11/30/2025** | | | | | 9,276.79 |
| **Difference** | | | | | (0.00) |
| **Unreconciled** | | | | | |
| **Uncleared** | | | | | |
| **Checks and Payments** | | | | | |
| Bill Paymer | 11/24/2025 | 1049 | JM Lord Inc | Invoice # 69301 | (1,484.00) |
| Bill Paymer | 11/24/2025 | 1048 | SingerLewak LLP | Invoice # INV651522 C&A | (985.07) |
| **Total - Checks and Payments** | | | | | **(2,469.07)** |
| **Total - Uncleared** | | | | | **(2,469.07)** |
| **Total - Unreconciled** | | | | | **(2,469.07)** |
| **Total as of 11/30/2025** | | | | | **6,807.72** |

**Exhibit 2**

# EAST WEST BANK  Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

**ACCOUNT STATEMENT**
Page 1 of 3
STARTING DATE: November 01, 2025
ENDING DATE: November 30, 2025
Total days in statement period: 30

( 2)

PHILLIP CHRISTENSEN, RECEIVER FOR
C & A FARMS LLC ET AL RECEIVERSHIP
ESTATE (CASE NO 1230)
(OPERATING)
PO BOX 5379
FRESNO CA 93755-5379

Happy holidays from all of us at East West Bank! Thank you for choosing us as your financial bridge. We wish you a joyous and prosperous holiday season and look forward to serving you in the new year. Together, let's reach further.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | | Beginning balance | $4,658.98 |
| Enclosures | 2 | Total additions ( 4) | 2,453,466.84 |
| Low balance | $3,759.48 | Total subtractions ( 8) | 2,448,849.03 |
| Average balance | $65,250.10 | Ending balance | $9,276.79 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 11-07 | Wire Trans-IN | df2865d2-e51d-4a47 -8c91-acbdfdef169e DUMAR | |
| | | | LLC PNCCUS33XXX DUMAR LLC PRORATED | |
| | | | PROPERTY TAX SECO | 42,745.59 |
| | 11-07 | Wire Trans-IN | 253a8852-4cf2-460a -8fa6-9e8e8a096d18 PISTACHE | |
| | | | LLC PNCCUS33XXX PISTACHE LLC PRORA TED | |
| | | | PROPERTY TAX S | 52,900.25 |
| | 11-24 | Pre-Auth Credit | SETTONPISTACHIO HARVESTPMT 251124 | 911,306.00 |
| | 11-24 | Pre-Auth Credit | SETTONPISTACHIO HARVESTPMT 251124 | 1,446,515.00 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1046 | 11-07 | 1,626.00 | 1047 | 11-10 | 1,710.73 |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 11-03 | Preauth Debit | Saul Ewing LLP PURCHASE 251103 138636502 | 899.50 |
| 11-24 | Outgoing Wire | ACD3378P00003990 Agriglobe Fiduciar 322070381 /ROC/ACD3378P00003 990 | 574.47 |
| 11-24 | Outgoing Wire | ACD3378P00003991 Agriglobe Fiduciar 322070381 /ROC/ACD3378P00003 991 | 21,680.00 |
| 11-24 | Onln Bkg Trfn D | TO ACC | 2,307,222.55 |
| 11-25 | Analysis Servic | ANALYSIS ACTIVITY FOR 10/25 | 360.28 |
| 11-26 | Preauth Debit | FRESNO COUNTY TA County of 251126 | 114,775.50 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 10-31 | 4,658.98 | 11-03 | 3,759.48 | 11-07 | 97,779.32 |

3409   rev 05–16

Exhibit 2
46



9300 Fla r Dr., 1St FL
E  Monte, CA. 91731

PHILLIP CHRISTENSEN, RECEIVER FOR

ACCOUNT STATEMENT
Page  2  of  3
STARTING DATE: November 01, 2025
ENDING DATE: November 30, 2025

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 11-10 | 96,068.59 | 11-25 | 124,052.29 | | |
| 11-24 | 124,412.57 | 11-26 | 9,276.79 | | |

**OVERDRAFT/RETURN ITEM FEES**

| | Tota for th s period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

**Exhibit 2**
47

**Checking Account**
**Statement Date**      11/30/2025
**Page**                3 of 3



11/07/2025    1046    $1,626.00



11/07/2025    1046    $1,626.00



11/10/2025    1047    $1,710.73



11/10/2025    1047    $1,710.73

Exhibit 2
48

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement……………......... $_____

**ENTER**
Present Balance in
your checkbook………………… $_____

**Add** Deposits not shown
on this Statement            $_____
                            _____

**Subtract** any service
charges, finance or
any other charges……………… $_____

**Sub Total**……… $_____

**Subtract** Checks Issued
but not on Statement

**Sub Total** ………… $_____

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Add** Monthly Interest
Earned ……………………………… $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………… $_____
                            _____
                            _____
                            _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………… $_____
                            _____
                            _____
                            _____

**Total** amount of outstanding
checks…………………………… $_____

**Balance**……...........................** $_____

**Balance**……...………………… $_____

## IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

## ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

## CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV  11/07)

**Exhibit 2**
**49**

# EXHIBIT 3

# EXECUTIVE SUMMARY

## METROPOLITAN LIFE INSURANCE COMPANY V. MARICOPA ORCHARDS LLC
## CASE NO: 1:24-cv-01231-KES-SAB

### RECEIVER'S REPORT

### NOVEMBER 1 - NOVEMBER 30, 2025

**FINANCIAL:**
DURING THE REPORTING PERIOD, THERE WERE NO CASH RECEIPTS. TOTAL DISBURSEMENTS DURING THE PERIOD WERE **$2,970.02**, WHICH INCLUDED PAYMENTS TOWARD OUTSTANDING ACCOUNTS PAYABLE, AND BANK FEES. AS OF THE END OF THE REPORTING PERIOD, THE RECEIVERSHIP HELD **$12,607.37** IN CASH. OUTSTANDING ACCOUNTS PAYABLE TOTALED **$2,626.05**. AN ACCOUNTS PAYABLE AGING REPORT AS OF THE PERIOD END IS ATTACHED HERETO. ADDITIONALLY, THE BALANCE DUE TO AGRIGLOBE FOR ADVANCED RECEIVERSHIP COSTS HAS BEEN PAID OFF.

AS OF THE ISSUANCE OF THIS REPORT, NO ADDITIONAL ACCOUNTS RECEIVABLE IS ANTICIPATED IN CONNECTION WITH THE 2024 OR 2025 CROP. THE RECEIVER ESTIMATES **$1,010,199.00** IS DUE RELATED TO CROP INSURANCE PROCEEDS.

**MARKETING:**
· AS OF AUGUST 2025, THE RECEIVER OPENED ESCROW FOR SEBASTIAN RANCH, WHICH INCLUDES 158.39 ACRES OF BLUEBERRIES LOCATED WITHIN THE WHEELER RIDGE-MARICOPA WATER STORAGE DISTRICT. A POTENTIAL AUCTION AND SALE HEARING WERE SCHEDULED FOR SEPTEMBER 11, 2025, BUT WAS CANCELLED BASED ON A LACK OF OVERBIDDERS, AND THE COURT ENTERED AN ORDER APPROVING THE SALE ON SEPTEMBER 24, 2025, FOR A CLOSING DATE IN MID-OCTOBER.

**PROPERTY STATUS:**
*A DESCRIPTION OF THE OVERALL PROPERTY STATUS FOLLOWS, WHICH MAY INCLUDE HEALTHY/SAFETY, CAPITAL REPAIRS, TENANT IMPROVEMENTS, VIOLATION NOTICES, AND ROUTINE OPERATIONS:*

**SEBASTIAN RANCH**
· THE SEBASTIAN RANCH ENCOMPASSES 158.39 ACRES OF BLUEBERRIES LOCATED WITHIN WHEELER RIDGE-MARICOPA WATER STORAGE DISTRICT. THE SUBJECT FARM ASSET EXPERIENCED HAIL AND RAIN AT THE TAIL END OF THE MONTH OF MARCH. A PORTION OF THE COLLATERAL WAS EFFECTIVE BY THE HAIL STORM. NECESSARY CROP INSURANCE CLAIMS WERE FILED BY THE RECEIVER. ADDITIONALLY, A CROP INSURANCE ADJUSTER MET WITH THE RECEIVER AT THE FARM TO INSPECT ACTUAL DAMAGES INCURRED. THE INSURANCE ADJUSTER HAS DECLARED THE RECEIVER TO NOT HARVEST THE 2025 CROP DUE TO THE HAIL DAMAGE. THE RECEIVER ANTICIPATES AN INSURANCE INDEMNITY TO BE PAID OUT FOR THE 2025 CROP TO THE RECEIVERSHIP ESTATE FOR THE LOSS OF CROP FROM ADVERSE WEATHER CONDITIONS. THE INDEMNITY PAYOUT IS EXPECTED TO OCCUR IN OCTOBER 2025.

**Exhibit 3**
51

# CONTENTS

---

- BALANCE SHEET (MODIFIED CASH BASIS)
- MONTHLY INCOME STATEMENT (MODIFIED CASH BASIS)
- CASH FLOW REPORT  (CASH BASIS)
- GENERAL LEDGER (ACCRUAL BASIS)
- ACCOUNTS PAYABLE AGING REPORT
- SCHEDULE OF AGRIGLOBE ADVANCES
- BANK RECONCILIATIONS/STATEMENT

**Exhibit 3**
**52**

**METROPOLITAN LIFE INSURANCE COMPANY V. MARICOPA ORCHARDS LLC**

**BALANCE SHEET**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: NOVEMBER 30, 2025**

ASSETS
  CURRENT ASSETS
    CASH
      1000-903 - EAST WEST BANK (MARICOPA ORCHARD 1231) - OPERATING       12,607.37
      1001-903 - EAST WEST BANK (MARICOPA ORCHARD 1231) - REV/FUND       -

| | | |
|---|---|---:|
| **TOTAL CASH** | $ | **12,607.37** |
| **TOTAL ASSETS** | $ | **12,607.37** |

LIABILITIES
  CURRENT LIABILITIES
    ACCOUNTS PAYABLE     -
  OTHER CURRENT LIABILITY
    ADVANCES FROM AGRIGLOBE     -
    ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES ("AFS"), LLC     -
    ADVANCES FROM METLIFE     623,222.70
    DUE TO AFS, LLC HOLDING ACCOUNT     -

| | | |
|---|---|---:|
| **TOTAL OTHER CURRENT LIABILITIES** | $ | **623,222.70** |
| **TOTAL CURRENT LIABILITIES** | $ | **623,222.70** |
| **TOTAL LIABILITIES** | $ | **623,222.70** |

CAPITAL & EQUITY
  RETAINED EARNINGS     (16,668.65)
  NET INCOME     (593,946.68)

| | | |
|---|---|---:|
| **TOTAL CAPITAL & EQUITY** | $ | **(610,615.33)** |
| **TOTAL LIABILITIES AND EQUITY** | $ | **12,607.37** |

**Exhibit 3**
**53**

**METROPOLITAN LIFE INSURANCE COMPANY V. MARICOPA ORCHARDS LLC**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: NOVEMBER 30, 2025**

| | NOVEMBER 2025 | CUMULATIVE (11/17/2024 - 11/30/2025) |
|---|---:|---:|
| INCOME | | |
| INCOME | - | - |
| **TOTAL INCOME** | **$      -** | **$      -** |
| COST OF GOODS SOLD | | |
| FROST PROTECTION | - | 5,000.00 |
| POLLINATION | - | 46,000.00 |
| FERTILITY | - | 22,416.86 |
| SOIL AMENDMENTS | - | 6,380.10 |
| LABORATORY | - | 1,233.00 |
| HERBICIDES | - | 11,400.23 |
| INSECTICIDES | - | 3,003.94 |
| FUNGICIDES | - | 54,270.71 |
| IRRIGATION LABOR | - | 35,294.46 |
| IRRIGATION WATER | - | 97,517.76 |
| VERTEBRATE CONTROL | - | 24,048.66 |
| TECHNICAL CONSULTING | - | 16,421.07 |
| GROUND MAINTENANCE | - | 11,400.00 |
| REPAIRS & MAINTENANCE | - | 13,273.13 |
| SUBSCRIPTION SERVICES | - | 758.79 |
| TAXES - PROPERTY | - | - |
| INSURANCE - CROP | - | 113,507.00 |
| FARM MANAGEMENT | - | 63,485.12 |
| **TOTAL COST OF GOODS SOLD** | **$      -** | **$   525,410.83** |
| GROSS PROFIT | **$      -** | **$   (525,410.83)** |
| EXPENSES | | |
| PROFESSIONAL FEES - ACCOUNTING | 826.97 | 14,340.64 |
| PROFESSIONAL FEES - LEGAL | - | 18,390.30 |
| RECEIVER'S FEES | 1,924.13 | 50,471.41 |
| BANK FEES | 218.92 | 1,840.28 |
| INSURANCE - FIRE & LIABILITY | - | 125.00 |
| MISCELLANEOUS | - | 36.87 |
| **TOTAL EXPENSES** | **$   2,970.02** | **$   85,204.50** |
| **NET INCOME/(LOSS)** | **$   (2,970.02)** | **$   (610,615.33)** |

**Exhibit 3**

**METROPOLITAN LIFE INSURANCE COMPANY V. MARICOPA ORCHARDS LLC**

**CASH FLOW REPORT**
**CASH BASIS**
**FOR PERIOD ENDING: NOVEMBER 30, 2025**

| | 11/01/2025 - 11/30/2025 | 11/17/2024 - 11/30/2025 |
|---|---|---|
| **CASH RECEIPTS:** | | |
| ADVANCES FROM AFS, LLC HOLDING ACCOUNT | - | 82,000.00 |
| ADVANCES FROM AFS FOR AP FUNDING | - | 216,537.94 |
| ADVANCES FROM METROPOLITAN LIFE INSURANCE COMPANY | - | 623,222.70 |
| NUTRIEN AG SOLUTIONS - REFUND | - | 6,642.16 |
| WHEELER RIDGE - IRRIGATOR WATER REFUND | - | 35,694.44 |
| TOTAL RECEIPTS: | $ - | $ 964,097.24 |
| **CASH DISBURSEMENTS:** | | |
| ADVANCES TO AFS, LLC HOLDING ACCOUNT | - | 82,000.00 |
| AFS REIMBURSEMENTS FOR AP FUNDING | - | 216,537.94 |
| AGRIGLOBE ADVANCE REIMBURSEMENT | 1,924.13 | 103,222.99 |
| AGRIGLOBE FIDUCIARY SERVICES, LLC | - | 48,547.28 |
| DIVERSIFIED LAND MANAGEMENT, LLC | - | 109,482.96 |
| EAST WEST BANK - BANK FEES | 218.92 | 862.91 |
| FIVE STAR HONEY FARMS | - | 46,000.00 |
| GLOBAL AG INSURANCE SERVICES LLC | - | 113,507.00 |
| GUARDIAN HARVEST, INC | - | 13,407.00 |
| INTERNATIONAL SURETIES, LTD | - | 100.00 |
| KRF, LLC | - | 41,600.00 |
| NUTRIEN AG SOLUTIONS- MADERA | - | 73,109.90 |
| PERRY JOHNSON REGISTRARS FOOD SAFETY, INC. | - | 1,306.97 |
| ROSPEC INSIGHTS | - | 666.06 |
| SAFEGUARD BUSINESS SYSTEMS, INC. | - | 410.88 |
| SAUL EWING LLP | - | 15,369.40 |
| SINGERLEWAK LLP | 826.97 | 14,340.64 |
| VERDEGAAL BROTHERS INC. | - | 10,944.66 |
| WATER ASSOCIATES | - | 8,708.57 |
| WHEELER RIDGE - MARICOPA WATER STORAGE DISTRICT | - | 51,364.71 |
| TOTAL DISBURSEMENTS: | $ 2,970.02 | $ 951,489.87 |
| (DECREASE)/INCREASE IN CASH | (2,970.02) | 12,607.37 |
| CASH-BEGINNING OF PERIOD | 15,577.39 | - |
| CASH-END OF PERIOD | $ 12,607.37 | $ 12,607.37 |

**Exhibit 3**
55

**METROPOLITAN LIFE INSURANCE COMPANY V. MARICOPA ORCHARDS LLC**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: NOVEMBER 30, 2025**

| ACCOUNT | DATE | PAYEE/PAYOR | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 1000-903 - EAST WEST BANK (MARICOPA CASE 1231) - OPERATING | | | | | | 15,577.39 |
| | 11/07/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1231-1024 | | 1,924.13 | 13,653.26 |
| | 11/20/2025 | SINGERLEWAK LLP | INVOICE # INV651537 | | 826.97 | 12,826.29 |
| | 11/25/2025 | EAST WEST BANK | MISC. FEES | | 218.92 | 12,607.37 |
| | | | | $         - | $    2,970.02 | $    12,607.37 |
| | | | | | | |
| 2000 - ACCOUNTS PAYABLE | | | | | | - |
| | 11/01/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1231-1024 | | 1,924.13 | (1,924.13) |
| | 11/07/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 1,924.13 | | - |
| | 11/11/2025 | SINGERLEWAK LLP | | | 787.50 | (787.50) |
| | 11/11/2025 | SINGERLEWAK LLP | INVOICE # INV651522 MARICOPA | | 39.47 | (826.97) |
| | 11/20/2025 | SINGERLEWAK LLP | | 826.97 | | - |
| | 11/24/2025 | SAUL EWING LLP | INVOICE # 4467469 | | 2,626.05 | (2,626.05) |
| | | | | $    2,751.10 | $    5,377.15 | $    (2,626.05) |
| | | | | | | |
| 2053-903 - ADVANCES FROM METROPOLITAN LIFE INSURANCE COMPANY (MAR 1231) | | | | | | (623,222.70) |
| | | | | $         - | $         - | $ (623,222.70) |
| | | | | | | |
| 5100 - COST OF GOODS SOLD | | | | | | - |
| | | | | | | |
| 5110 - FROST PROTECTION | | | | | | 5,000.00 |
| | | | | $         - | $         - | $    5,000.00 |
| | | | | | | |
| 5128 - POLLINATION | | | | | | 46,000.00 |
| | | | | $         - | $         - | $    46,000.00 |
| | | | | | | |
| 5138 - FERTILITY | | | | | | 23,975.66 |
| | | | | $         - | $         - | $    23,975.66 |
| | | | | | | |
| 5140 - SOIL AMENDMENTS | | | | | | 6,380.10 |
| | | | | $         - | $         - | $    6,380.10 |
| | | | | | | |
| 5142 - LABORATORY | | | | | | 1,233.00 |
| | | | | $         - | $         - | $    1,233.00 |
| | | | | | | |
| 5146 - HERBICIDES | | | | | | 11,400.23 |
| | | | | $         - | $         - | $    11,400.23 |
| | | | | | | |
| 5148 - INSECTICIDES | | | | | | 3,003.94 |
| | | | | $         - | $         - | $    3,003.94 |
| | | | | | | |
| 5160 - FUNGICIDES | | | | | | 52,711.91 |
| | | | | $         - | $         - | $    52,711.91 |
| | | | | | | |
| 5163 - IRRIGATION LABOR | | | | | | 35,294.46 |
| | | | | $         - | $         - | $    35,294.46 |
| | | | | | | |
| 5165 - IRRIGATION WATER | | | | | | 97,517.76 |
| | | | | $         - | $         - | $    97,517.76 |
| | | | | | | |
| 5168 - VERTEBRATE CONTROL | | | | | | 24,048.66 |
| | | | | $         - | $         - | $    24,048.66 |
| | | | | | | |
| 5170 - GROUND MAINTENANCE | | | | | | 11,400.00 |
| | | | | $         - | $         - | $    11,400.00 |
| | | | | | | |
| 5177 - REPAIRS & MAINTENANCE | | | | | | 13,273.13 |
| | | | | $         - | $         - | $    13,273.13 |
| | | | | | | |
| 5179 - TECHNICAL CONSULTING | | | | | | 16,421.07 |
| | | | | $         - | $         - | $    16,421.07 |
| | | | | | | |
| 5181 - SUBSCRIPTION SERVICES | | | | | | 758.79 |
| | | | | $         - | $         - | $    758.79 |
| | | | | | | |
| 5183 - FARM MANAGEMENT | | | | | | 50,139.84 |
| | | | | $         - | $         - | $    50,139.84 |
| | | | | | | |
| 5185 - INSURANCE - CROP | | | | | | 113,507.00 |
| | | | | $         - | $         - | $ 113,507.00 |
| | | | | | | |
| 5189 - TAX - PROPERTY | | | | | | 13,345.28 |
| | | | | $         - | $         - | $    13,345.28 |
| | | | | | | |
| 5900 - OPERATING EXPENSES | | | | | | - |
| | | | | | | |
| 5902 - RECEIVER FEES | | | | | | 48,547.28 |
| | 11/01/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES || 10/16/2025 - 10/28/2025 | 1,924.13 | | 50,471.41 |
| | | | | $    1,924.13 | $         - | $    50,471.41 |

**Exhibit 3**

**METROPOLITAN LIFE INSURANCE COMPANY V. MARICOPA ORCHARDS LLC**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: NOVEMBER 30, 2025**

| ACCOUNT | DATE | PAYEE/PAYOR | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 5993 - PROFESSIONAL FEES - LEGAL | | | | | | 18,390.30 |
| | 11/24/2025 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH OCTOBER 31, | 2,626.05 | | 21,016.35 |
| | | | | $ 2,626.05 | $ - | $ 21,016.35 |
| | | | | | | |
| 5994 - PROFESSIONAL FEES - ACCOUNTING | | | | | | 13,513.67 |
| | 11/11/2025 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH OCTOBER 31, 202 | 787.50 | | 14,301.17 |
| | 11/11/2025 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH OCTOBER 31, 202 | 39.47 | | 14,340.64 |
| | | | | $ 826.97 | $ - | $ 14,340.64 |
| | | | | | | |
| 5996 - INSURANCE - FIRE & LIABILITY | | | | | | 387.08 |
| | | | | $ - | $ - | $ 387.08 |
| | | | | | | |
| 5998 - BANK FEES | | | | | | 1,359.28 |
| | 11/25/2025 | EAST WEST BANK | MISC. FEES | 218.92 | | 1,578.20 |
| | | | | $ 218.92 | $ - | $ 1,578.20 |
| | | | | | | |
| 5999 - MISCELLANEOUS | | | | | | 36.87 |
| | | | | $ - | $ - | $ 36.87 |

**Exhibit 3**

**METROPOLITAN LIFE INSURANCE COMPANY V. MARICOPA ORCHARDS LLC**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: NOVEMBER 30, 2025**

| VENDOR | DATE | BILL NO. | DUE DATE | AGE | OPEN BALANCE |
|--------|------|----------|----------|-----|--------------|
| **SAUL EWING LLP** | | | | | |
| | 11/24/2025 | INVOICE # 4467469 | 11/24/2025 | 6 | 2,626.05 |
| | | | | | $  2,626.05 |
| **TOTAL** | | | | | $  2,626.05 |

**Exhibit 3**
**58**

**METROPOLITAN LIFE INSURANCE COMPANY V. MARICOPA ORCHARDS LLC**
**SCHEDULE OF AGRIGLOBE ADVANCES**
**FOR PERIOD ENDING: NOVEMBER 30, 2025**

| ACCOUNT | DATE | DESCRIPTION | NAME | SPLIT | AMOUNT |
|---------|------|-------------|------|-------|--------|
| | | | | **BALANCE AS OF 10/31/2025:** | - |
| | | | | ADD: | |
| | | | | ADVANCES IN NOV 2025 | - |
| | | | | LESS: | |
| | | | | PAYMENTS AGAINST ADVANCE IN NOV 2025 | - |
| | | | | **BALANCE OF AGRIGLOBE ADVANCES AS OF 11/30/2025:** | $ - |

**Exhibit 3**
**59**

**Maricopa Orchards LLC Et Al Receivership Estate Case No 1231**
**Reconciliation Summary**
**1001-903 East West Bank - Rev/Fund**

**As of 11/30/2025**

| ID | Balance |
|---|---|
| Reconciled | 0.00 |
| Last Reconciled Statement Balance - 10/31/2025 | 0.00 |
| Current Reconciled Balance | 0.00 |
| Reconcile Statement Balance - 11/30/2025 | 0.00 |
| Difference | 0.00 |
| Unreconciled | 0.00 |
| **Total as of 11/30/2025** | **0.00** |

**Exhibit 3**
**60**

## Maricopa Orchards LLC Et Al Receivership Estate Case No 1231
## Reconciliation Detail
## 1001-903 East West Bank - Rev/Fund

### As of 11/30/2025

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | 0.00 |
| **Last Reconciled Statement Balance - 10/31/2025** | | | | | | 0.00 |
| **Current Reconciled Balance** | | | | | | 0.00 |
| **Reconcile Statement Balance - 11/30/2025** | | | | | | 0.00 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 11/30/2025** | | | | | | **0.00** |

**Exhibit 3**
**61**

**EAST WEST BANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page 1 of 1
STARTING DATE: November 01, 2025
ENDING DATE: November 30, 2025
Total days in statement period: 30

( 0)

PHILLIP CHRISTENSEN, RECEIVER FOR
MARICOPA ORCHARDS,LLC ET AL RECEIVERSHIP
ESTATE CASE NO 1231
(REV/FUND)
PO BOX
FRESNO CA 93755-0000

Happy holidays from all of us at East West Bank! Thank you for choosing us as your financial bridge. We wish you a joyous and prosperous holiday season and look forward to serving you in the new year. Together, let's reach further.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | | Beginning balance | $0.00 |
| Low balance | $0.00 | Total additions ( 0) | .00 |
| Average balance | $0.00 | Total subtractions ( 0) | .00 |
| | | Ending balance | $.00 |

** No activity this statement period **

**OVERDRAFT/RETURN ITEM FEES**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

3409    rev 05-16

Exhibit 3
62

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement……………........    $_____

**ENTER**
Present Balance in
your checkbook………………    $_____

**Add** Deposits not shown
on this Statement    $_____
_____

**Subtract** any service
charges, finance or
any other charges………………    $_____

**Sub Total**………    $_____

**Sub Total** …………    $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Add** Monthly Interest
Earned ………………………………    $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)………………    $_____
_____
_____
_____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)………………    $_____
_____
_____
_____

**Total** amount of outstanding
checks…………………………    $_____

**Balance**……................................**    $_____

**Balance**……....................................    $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV  11/07)

**Exhibit 3**
**63**

**Maricopa Orchards LLC Et Al Receivership Estate Case No 1231**
**Reconciliation Summary**
**1000-903 East West Bank - Operating**

**As of 11/30/2025**

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Checks and Payments | (4,528.01) |
| **Total - Reconciled** | **(4,528.01)** |
| **Last Reconciled Statement Balance - 10/31/2025** | 17,135.38 |
| **Current Reconciled Balance** | 12,607.37 |
| **Reconcile Statement Balance - 11/30/2025** | 12,607.37 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 11/30/2025** | **12,607.37** |

**Exhibit 3**

**Maricopa Orchards LLC Et Al Receivership Estate Case No 1231**
**Reconciliation Detail**
**1000-903 East West Bank - Operating**

## As of 11/30/2025

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Checks and Payments** | | | | | | |
| | Bill Payment | 10/24/2025 | 1045 | SingerLewak LLP | Invoice # INV644161 Maricopa | (1,557.99) |
| | Bill Payment | 11/7/2025 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # 1231-1024 | (1,924.13) |
| | Bill Payment | 11/20/2025 | 1047 | SingerLewak LLP | Invoice # INV651537 | (826.97) |
| | Check | 11/25/2025 | DIRECT WITHDRAWAL | East West Bank | Misc. Fees | (218.92) |
| **Total - Cleared Checks and Payments** | | | | | | **(4,528.01)** |
| **Total - Reconciled** | | | | | | **(4,528.01)** |
| **Last Reconciled Statement Balance - 10/31/2025** | | | | | | 17,135.38 |
| **Current Reconciled Balance** | | | | | | 12,607.37 |
| **Reconcile Statement Balance - 11/30/2025** | | | | | | 12,607.37 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 11/30/2025** | | | | | | **12,607.37** |

**Exhibit 3**
**65**

**EAST WEST BANK** Your financial bridge®

Direct inquiries to:
888 761-3967

9300 Flair Dr., 1St FL
El Monte, CA. 91731

ACCOUNT STATEMENT
Page 1 of 2
STARTING DATE: November 01, 2025
ENDING DATE: November 30, 2025
Total days in statement period: 30

( 2 )

PHILLIP CHRISTENSEN, RECEIVER FOR
MARICOPA ORCHARDS,LLC ET AL RECEIVERSHIP
ESTATE CA NO 1231
OPERATING ACCOUNT
PO BOX 5379
FRESNO CA 93755-5379

Happy holidays from all of us at East West Bank! Thank you for choosing us as your financial bridge. We wish you a joyous and prosperous holiday season and look forward to serving you in the new year. Together, let's reach further.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | | Beginning balance | $17,135.38 |
| Enclosures | 2 | Total additions ( 0 ) | .00 |
| Low balance | $12,607.37 | Total subtractions ( 4 ) | 4,528.01 |
| Average balance | $14,015.47 | Ending balance | $12,607.37 |

**CHECKS**

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1045 | 11-03 | 1,557.99 | * Skip in check sequence | | |
| 1047 * | 11-28 | 826.97 | | | |

**DEBITS**

| Date | Transaction Description | Subtractions |
|---|---|---|
| 11-07 | Outgoing Wire  ACD3367P00002427 Agriglobe Fiduciar 322070381 /ROC/ACD3367P00002 427 | 1,924.13 |
| 11-25 | Analysis Servic  ANALYSIS ACTIVITY FOR 10/25 | 218.92 |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 10-31 | 17,135.38 | 11-07 | 13,653.26 | 11-28 | 12,607.37 |
| 11-03 | 15,577.39 | 11-25 | 13,434.34 | | |

**OVERDRAFT/RETURN ITEM FEES**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

3409    rev 05-16

Exhibit 3
66



11/03/2025    1045    $1,557.99



11/03/2025    1045    $1,557.99



11/28/2025    1047    $826.97



11/28/2025    1047    $826.97

**Exhibit 3**
**67**

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement……………........... $_____

**Add** Deposits not shown
on this Statement                   $_____
                                    _____
                                    _____
        **Sub Total**………  $_____
**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Total** amount of outstanding
checks…………………………  $_____

**Balance**……………..................** $_____

**ENTER**
Present Balance in
your checkbook………………  $_____

**Subtract** any service
charges, finance or
any other charges………………  $_____

        **Sub Total** …………  $_____

**Add** Monthly Interest
Earned ………………………………  $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)………………  $_____
                                _____
                                _____
                                _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)………………  $_____
                                _____
                                _____
                                _____

**Balance**………………………………  $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
    1.  Tell us your name and account number.
    2.  Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
    3.  Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV  11/07)

**Exhibit 3**
**68**

# EXHIBIT 4

## EXECUTIVE SUMMARY

BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL
CASE NO: 1:24-cv-01232-KES-SAB

RECEIVER'S REPORT

NOVEMBER 1 - NOVEMBER 30, 2025

**FINANCIAL:**
DURING THE REPORTING PERIOD, TOTAL CASH RECEIPTS AMOUNTED TO **$428,539.34,** DERIVED FROM THE FOLLOWING SOURCES: PROCEEDS FROM THE SALE OF THE 2025 PISTACHIO CROP, AND INTEREST INCOME. TOTAL DISBURSEMENTS DURING THE PERIOD WERE **$389,310.43** WHICH INCLUDED REIMBURSEMENTS TO AFS FOR ACCOUNTS PAYABLE FUNDING, PAYMENTS TOWARD OUTSTANDING ACCOUNTS PAYABLE, AND BANK FEES. AS OF THE END OF THE REPORTING PERIOD, THE RECEIVERSHIP HELD **$1,569,346.87** IN CASH. OUTSTANDING ACCOUNTS PAYABLE TOTALED **$3,647.72**. AN ACCOUNTS PAYABLE AGING REPORT AS OF THE PERIOD END IS ATTACHED HERETO. ADDITIONALLY, THE BALANCE DUE TO AGRIGLOBE FOR ADVANCED RECEIVERSHIP COSTS HAD BEEN PAID OFF.

AS OF THE ISSUANCE OF THIS REPORT, THE RECEIVER HAS ESTABLISHED SEPARATE RECEIVERSHIP BANK ACCOUNTS TO COLLECT AND HOLD ALL CROP PROCEEDS.  CURRENTLY, THE BALANCE IN THESE ACCOUNTS ARE **$1,569,146.87**.

AS OF THE ISSUANCE OF THIS REPORT, THE RECEIVER ESTIMATES **$412,224.15** IS DUE RELATED TO THE 2024 PISTACHIO CROP. THE RECEIVER ESTIMATES **$1,999,602.04** IS DUE RELATED TO THE 2025 PISTACHIO CROP.

**MARKETING:**
· THE RECEIVER NEGOTIATED WITH THE PRUDENTIAL RECEIVER IN CASE NUMBER 1:24-CV-01102 PENDING BEFORE THIS COURT (THE "PRUDENTIAL RECEIVER" OR "PRUDENTIAL RECEIVERSHIP") FOR A POTENTIAL JOINT SALE OF CERTAIN OF THE PROPERTIES BELONGING TO THIS RECEIVERSHIP ESTATE, TOGETHER WITH PRUDENTIAL RECEIVERSHIP PROPERTIES, THROUGH THE PRUDENTIAL RECEIVER'S ADVISOR, CAPSTONE.  THIS RECEIVERSHIP'S PROPERTIES WHICH ARE THE SUBJECTS OF THE AGREEMENT WITH THE PRUDENTIAL RECEIVER ARE LIMITED TO:

  I. APN 038-130-35S
  II. APN 038-130-62S
  III. APN 038-130-71S

**PROPERTY STATUS:**
*A DESCRIPTION OF THE OVERALL PROPERTY STATUS FOLLOWS, WHICH MAY INCLUDE HEALTHY/SAFETY, CAPITAL REPAIRS, TENANT IMPROVEMENTS, VIOLATION NOTICES, AND ROUTINE OPERATIONS:*

**KAMM SOUTH**
· THE KAMM SOUTH RANCH CONSISTS OF 350.40 ACRES OF PISTACHIOS WITHIN THE WESTLANDS WATER DISTRICT. THE RECEIVER CONTRACTED WITH ANOTHER LANDOWNER IN THE DISTRICT TO PURCHASE EXTRA SURFACE WATER. RAIN AND HAIL AFFECTED THE CROPS IN APRIL, SO THE NECESSARY INSURANCE CLAIMS WERE FILED. AN INSECTICIDE APPLICATION AND MOWING PASS WAS COMPLETED IN THE MONTH OF JUNE.

**Exhibit 4**
70

# CONTENTS

- BALANCE SHEET (MODIFIED CASH BASIS)
- MONTHLY INCOME STATEMENT (MODIFIED CASH BASIS)
- CASH FLOW REPORT  (CASH BASIS)
- GENERAL LEDGER (ACCRUAL BASIS)
- ACCOUNTS PAYABLE AGING REPORT
- SCHEDULE OF AGRIGLOBE ADVANCES
- BANK RECONCILIATIONS/STATEMENT

**Exhibit 4**
**71**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL**

**BALANCE SHEET**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: NOVEMBER 30, 2025**

| | | |
|---|---|---:|
| ASSETS | | |
| CURRENT ASSETS | | |
| CASH | | |
| 1000-904 - EAST WEST BANK (KAMM SOUTH 1232) - OPERATING | | 200.00 |
| 1001-904 - EAST WEST BANK (KAMM SOUTH 1232) - REV/FUND | | 250,000.00 |
| 1002-904 - EAST WEST BANK (KAMM CASE 1232) - SWEEP ACCOUNT (ICS) | | 1,319,146.87 |
| **TOTAL CASH** | $ | **1,569,346.87** |
| OTHER CURRENT ASSETS | | |
| DUE FROM AFS, LLC HOLDING ACCOUNT | | - |
| **TOTAL OTHER CURRENT ASSETS** | $ | **-** |
| **TOTAL ASSETS** | $ | **1,569,346.87** |
| LIABILITIES | | |
| CURRENT LIABILITIES | | |
| ACCOUNTS PAYABLE | | - |
| OTHER CURRENT LIABILITY | | |
| ADVANCES FROM AGRIGLOBE | | - |
| ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES ("AFS"), LLC | | - |
| ADVANCES FROM BRIGHTHOUSE LIFE INSURANCE COMPANY | | 1,427,041.00 |
| **TOTAL OTHER CURRENT LIABILITIES** | $ | **1,427,041.00** |
| **TOTAL CURRENT LIABILITIES** | $ | **1,427,041.00** |
| **TOTAL LIABILITIES** | $ | **1,427,041.00** |
| CAPITAL & EQUITY | | |
| RETAINED EARNINGS | | 92,157.46 |
| NET INCOME | | 50,148.41 |
| **TOTAL CAPITAL & EQUITY** | $ | **142,305.87** |
| **TOTAL LIABILITIES AND EQUITY** | $ | **1,569,346.87** |

**Exhibit 4**
**72**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: NOVEMBER 30, 2025**

| | NOVEMBER 2025 | CUMULATIVE (11/25/2024 - 11/30/2025) |
|---|---|---|
| INCOME | | |
| 2024 PISTACHIO CROP* | - | 645,240.87 |
| 2025 PISTACHOP CROP | 428,539.34 | 428,539.34 |
| CROP INSURANCE PROCEEDS | - | 915,759.00 |
| **TOTAL INCOME** | **$ 428,539.34** | **$ 1,989,539.21** |
| COST OF GOODS SOLD | | |
| PRUNING | - | 56,120.40 |
| WINTER SANITATION | - | 21,024.00 |
| SOIL AMENDMENTS | - | 116,133.10 |
| LABORATORY | - | 1,160.00 |
| FUNGICIDES | - | 53,704.88 |
| HERBICIDES | - | 62,284.43 |
| INSECTICIDES | 22,929.63 | 117,849.40 |
| IRRIGATION LABOR | 10,512.00 | 62,188.99 |
| IRRIGATION WATER | 66,396.84 | 643,472.75 |
| TECHNICAL CONSULTING | 2,918.61 | 17,373.78 |
| HARVEST - HAND/MACHINE | 204,984.00 | 204,984.00 |
| HARVEST - TRANSPORATION* | - | - |
| HARVEST - FEES/ASSESSMENTS* | - | 39,146.00 |
| VERTEBRATE CONTROL | 10,512.00 | 63,987.83 |
| GROUND MAINTENANCE | - | 16,699.50 |
| REPAIRS & MAINTENANCE | - | 9,383.78 |
| INSURANCE - CROP | - | 54,378.00 |
| TAXES - PROPERTY | 23,941.14 | 71,584.30 |
| SUBSCRIPTION SERVICES | - | 3,937.98 |
| FARM MANAGEMENT | 12,558.34 | 74,354.90 |
| **TOTAL COST OF GOODS SOLD** | **$ 354,752.56** | **$ 1,689,768.02** |
| **GROSS PROFIT** | **$ 73,786.78** | **$ 299,771.19** |
| EXPENSES | | |
| PROFESSIONAL FEES - ACCOUNTING | 3,612.88 | 17,683.47 |
| PROFESSIONAL FEES - LEGAL | - | 23,193.70 |
| BANK FEES | 170.48 | 2,154.40 |
| INSURANCE - FIRE & LIABILITY | - | 745.47 |
| MISCELLANEOUS | - | 21.31 |
| RECEIVER FEES | 21,024.00 | 122,990.40 |
| DEVELOPMENT EXPENSE - IRRIGATION WELLS AND PUMPS | - | 3,527.98 |
| **TOTAL EXPENSES** | **$ 24,807.36** | **$ 170,316.73** |
| OTHER INCOME/EXPENSES | | |
| INTEREST INCOME | 2,151.33 | 10,251.41 |
| OTHER INCOME | - | 2,600.00 |
| **TOTAL OTHER INCOME** | **$ 2,151.33** | **$ 12,851.41** |
| **NET INCOME/(LOSS)** | **$ 51,130.75** | **$ 142,305.87** |

*SEE CASH FLOW STATEMENT FOR NET COLLECTIONS FROM PROCESSOR*

**Exhibit 4**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL**

**CASH FLOW REPORT**
**CASH BASIS**
**FOR PERIOD ENDING: NOVEMBER 30, 2025**

| | 11/01/2025 - 11/30/2025 | 11/25/2024 - 11/30/2025 |
|---|---|---|
| **CASH RECEIPTS:** | | |
| 2024 PISTACHIO CROP INCOME | - | 645,240.87 |
| LESS: PISTACHIO HARVEST EXPENSES | - | 39,146.00 |
| **NET RECEIPTS FROM PISTACHIO HARVEST** | $ - | $ 606,094.87 |
| 2025 PISTACHIO CROP INCOME | 428,539.34 | 428,539.34 |
| LESS: PISTACHIO HARVEST EXPENSES | - | - |
| **NET RECEIPTS FROM PISTACHIO HARVEST** | $ 428,539.34 | $ 428,539.34 |
| ADVANCES FROM AFS, LLC HOLDING ACCOUNT | - | 1,203,254.57 |
| ADVANCES FROM AFS FOR AP FUNDING | - | 293,134.81 |
| ADVANCES FROM BRIGHTHOUSE LIFE INSURANCE COMPANY | - | 1,427,041.00 |
| INSURANCE PROCEEDS | - | 915,759.00 |
| WESTLANDS WATER DISTRICT REFUND | - | 61.16 |
| INTEREST INCOME | 2,151.33 | 10,251.41 |
| OTHER INCOME COLLECTED | - | 2,600.00 |
| TOTAL RECEIPTS: | $ 430,690.67 | $ 4,886,736.16 |
| **CASH DISBURSEMENTS:** | | |
| ADVANCES TO AFS, LLC HOLDING ACCOUNT | - | 1,203,254.57 |
| AFS REIMBURSMENTS FOR AP FUNDING | 9,750.51 | 293,134.81 |
| AGRIGLOBE ADVANCE REIMBURSEMENT | - | 192,568.72 |
| AGRIGLOBE FIDUCIARY SERVICES, LLC - RECEIVER FEES | 21,024.00 | 122,990.40 |
| AP3, INC | 14,080.00 | 42,240.00 |
| APOLLO AG TECHNOLOGIES, LLC | 2,324.87 | 24,638.06 |
| AVIDWATER LLC | - | 6,085.17 |
| BANK FEES | - | 377.24 |
| AQUA INSIGHTS INCORPORATED | - | 1,500.00 |
| BLITZ ELECTRIC INC. | - | 3,527.98 |
| DELLAVALLE LABORATORY, INC. | - | 1,160.00 |
| DIVERSIFIED LAND MANAGEMENT, LLC | 33,582.34 | 306,664.32 |
| EAST WEST BANK - BANK FEES | 169.98 | 801.92 |
| ELGORRIAGA HARVESTING INC. | 204,984.00 | 226,008.00 |
| FRESNO COUNTY - TAX COLLECTOR | 23,941.64 | 47,763.22 |
| GAR BENNETT, LLC | 8,849.63 | 216,215.01 |
| HALL MANAGEMENT CORP. | - | 11,832.00 |
| INTERNATIONAL SURETIES, LTD | - | 100.00 |
| JAMES S. ANDERSON | - | 101,316.73 |
| LOPEZ AND SONS FARMS, INC. | - | 1,795.20 |
| MADRIGAL FARM LABOR INC. | - | 21,158.88 |
| MENDI AG SERVICES, LLC | 2,393.01 | 10,277.01 |
| MIGUEL PIMENTEL | - | 605.81 |
| NUTRIEN AG SOLUTIONS- MADERA | - | 17,483.58 |
| PG&E | 16,240.60 | 128,432.31 |
| PRIME HARVEST CONTRACTING | - | 24,027.12 |
| ROSPEC INSIGHTS | 525.60 | 1,576.80 |
| SAFEGUARD BUSINESS SYSTEMS, INC. | - | 391.05 |
| SAUL EWING, LLP | - | 16,822.14 |
| SEMIOS USA INC. | - | 3,937.98 |
| SEMITROPIC WATER STORAGE DISTRICT | 23,676.99 | 58,384.71 |
| SINGERLEWAK LLP | 3,612.88 | 17,683.47 |
| WESTLANDS WATER DISTRICT | 24,154.38 | 212,635.08 |
| TOTAL DISBURSEMENTS: | $ 389,310.43 | $ 3,317,389.29 |
| (DECREASE)/INCREASE IN CASH | 41,380.24 | 1,569,346.87 |
| CASH-BEGINNING OF PERIOD | 1,527,966.63 | - |
| CASH-END OF PERIOD | $ 1,569,346.87 | $ 1,569,346.87 |

**Exhibit 4**
**74**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: NOVEMBER 30, 2025**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---------|------|------|-------------|-------|--------|---------|
| 1000-904 - EAST WEST BANK (KAMM CASE 1232) - OPERATING | | | | | | 200.00 |
| | 11/10/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1382 | | 16,791.17 | (16,591.17) |
| | 11/10/2025 | ELGORRIAGA HARVESTING INC. | INVOICE # 1318 | | 204,984.00 | (221,575.17) |
| | 11/10/2025 | FRESNO COUNTY - TAX COLLECTOR | INVOICE # 038-130-35S 2025 121025 | | 23,941.14 | (245,516.31) |
| | 11/10/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | TRANSFER FUNDS TO AFS | | 9,750.51 | (255,266.82) |
| | 11/10/2025 | MENDI AG SERVICES, LLC | INVOICE # 1436 KAMM | | 2,393.01 | (257,659.83) |
| | 11/10/2025 | SEMITROPIC WATER STORAGE DISTRICT | INVOICE # PC-171 KAMM | | 23,676.99 | (281,336.82) |
| | 11/10/2025 | PG&E | INVOICE # 7094469048-9 100725 | | 16,170.68 | (297,507.50) |
| | 11/10/2025 | SINGERLEWAK LLP | INVOICE # INV644123 | | 2,617.94 | (300,125.44) |
| | 11/10/2025 | WESTLANDS WATER DISTRICT | INVOICE # 104285 112025 | | 17,301.96 | (317,427.40) |
| | 11/10/2025 | | TRANSFER FUNDS AP | 348,001.00 | | 30,573.60 |
| | 11/10/2025 | AP3, INC | INVOICE # 3327 | | 14,080.00 | 16,493.60 |
| | 11/10/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1232-1024 | | 15,768.00 | 725.60 |
| | 11/10/2025 | ROSPEC INSIGHTS | INVOICE # 219 | | 525.60 | 200.00 |
| | 11/10/2025 | | TRANSFER FUNDS AP | 0.50 | | 200.50 |
| | 11/12/2025 | FRESNO COUNTY - TAX COLLECTOR | | | 0.50 | 200.00 |
| | 11/20/2025 | | TRANSFER FUNDS AP | 41,138.95 | | 41,338.95 |
| | 11/20/2025 | WESTLANDS WATER DISTRICT | INVOICE # 106346 103125 KAMM | | 6,852.42 | 34,486.53 |
| | 11/20/2025 | GAR BENNETT, LLC | INVOICE # 1-192927 | | 8,849.63 | 25,636.90 |
| | 11/20/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1232-1028 | | 5,256.00 | 20,380.90 |
| | 11/20/2025 | SINGERLEWAK LLP | INVOICE # INV651526 | | 994.94 | 19,385.96 |
| | 11/20/2025 | APOLLO AG TECHNOLOGIES, LLC | INVOICE # AR090167 KAMM | | 2,324.87 | 17,061.09 |
| | 11/20/2025 | PG&E | INVOICE # 7094469048-9 110625 | | 69.92 | 16,991.17 |
| | 11/20/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1420 | | 16,791.17 | 200.00 |
| | | | | $ 389,140.45 | $ 389,140.45 | $ 200.00 |
| 1001-904 - EAST WEST BANK (KAMM CASE 1232) - REV/FUND | | | | | | 250,000.00 |
| | 11/03/2025 | | 2025 PISTACHIO INCOME | 428,539.34 | | 678,539.34 |
| | 11/05/2025 | | TRANSFER TO INSURED CASH SWEEP | | 428,539.34 | 250,000.00 |
| | 11/10/2025 | | TRANSFER FROM INSURED CASH SWEEP | 348,001.50 | | 598,001.50 |
| | 11/10/2025 | | TRANSFER FUNDS AP | | 0.50 | 598,001.00 |
| | 11/10/2025 | | TRANSFER FUNDS AP | | 348,001.00 | 250,000.00 |
| | 11/20/2025 | | TRANSFER FROM INSURED CASH SWEEP | 41,138.95 | | 291,138.95 |
| | 11/20/2025 | | TRANSFER FUNDS AP | | 41,138.95 | 250,000.00 |
| | 11/25/2025 | EAST WEST BANK | BANK FEE | | 169.98 | 249,830.02 |
| | 11/25/2025 | | TRANSFER FROM INSURED CASH SWEEP | 169.98 | | 250,000.00 |
| | | | | $ 817,849.77 | $ 817,849.77 | $ 250,000.00 |
| 1002-904 - EAST WEST BANK (KAMM CASE 1232) - SWEEP ACCOUNT (ICS) | | | | | | 1,277,766.63 |
| | 11/05/2025 | | TRANSFER TO INSURED CASH SWEEP | 428,539.34 | | 1,706,305.97 |
| | 11/10/2025 | | TRANSFER FROM INSURED CASH SWEEP | | 348,001.50 | 1,358,304.47 |
| | 11/20/2025 | | TRANSFER FROM INSURED CASH SWEEP | | 41,138.95 | 1,317,165.52 |
| | 11/25/2025 | | TRANSFER FROM INSURED CASH SWEEP | | 169.98 | 1,316,995.54 |
| | 11/28/2025 | | INTEREST INCOME | 2,151.33 | | 1,319,146.87 |
| | | | | $ 430,690.67 | $ 389,310.43 | $ 1,319,146.87 |
| 2000 - ACCOUNTS PAYABLE | | | | | | (315,692.53) |
| | 11/01/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1232-1027 | | 5,256.00 | (320,948.53) |
| | 11/03/2025 | APOLLO AG TECHNOLOGIES, LLC | INVOICE # AR090167 KAMM | | 2,324.87 | (323,273.40) |
| | 11/03/2025 | WESTLANDS WATER DISTRICT | INVOICE # 104285 112025 | | 17,301.96 | (340,575.36) |
| | 11/03/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1420 | | 16,791.17 | (357,366.53) |
| | 11/06/2025 | GAR BENNETT, LLC | INVOICE # 1-192927 | | 8,849.63 | (366,216.16) |
| | 11/10/2025 | SEMITROPIC WATER STORAGE DISTRICT | | 23,676.99 | | (342,539.17) |
| | 11/10/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | | 16,791.17 | | (325,748.00) |
| | 11/10/2025 | WESTLANDS WATER DISTRICT | | 17,301.96 | | (308,446.04) |
| | 11/10/2025 | PG&E | | 16,170.68 | | (292,275.36) |
| | 11/10/2025 | AP3, INC | | 14,080.00 | | (278,195.36) |
| | 11/10/2025 | SINGERLEWAK LLP | | 2,617.94 | | (275,577.42) |
| | 11/10/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 15,768.00 | | (259,809.42) |
| | 11/10/2025 | FRESNO COUNTY - TAX COLLECTOR | | 23,941.14 | | (235,868.28) |
| | 11/10/2025 | MENDI AG SERVICES, LLC | | 2,393.01 | | (233,475.27) |
| | 11/10/2025 | ELGORRIAGA HARVESTING INC. | | 204,984.00 | | (28,491.27) |
| | 11/10/2025 | ROSPEC INSIGHTS | | 525.60 | | (27,965.67) |
| | 11/11/2025 | SINGERLEWAK LLP | INVOICE # INV651522 KAMM | | 93.44 | (28,059.11) |
| | 11/11/2025 | PG&E | INVOICE # 7094469048-9 110625 | | 69.92 | (28,129.03) |
| | 11/11/2025 | SINGERLEWAK LLP | INVOICE # INV651526 | | 901.50 | (29,030.53) |
| | 11/14/2025 | WESTLANDS WATER DISTRICT | INVOICE # 106346 103125 KAMM | | 6,852.42 | (35,882.95) |
| | 11/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1232-1028 | | 5,256.00 | (41,138.95) |
| | 11/20/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | | 16,791.17 | | (24,347.78) |
| | 11/20/2025 | APOLLO AG TECHNOLOGIES, LLC | | 2,324.87 | | (22,022.91) |
| | 11/20/2025 | PG&E | | 69.92 | | (21,952.99) |
| | 11/20/2025 | WESTLANDS WATER DISTRICT | | 6,852.42 | | (15,100.57) |
| | 11/20/2025 | GAR BENNETT, LLC | | 8,849.63 | | (6,250.94) |
| | 11/20/2025 | SINGERLEWAK LLP | | 994.94 | | (5,256.00) |
| | 11/20/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 5,256.00 | | (0.00) |

**Exhibit 4**

BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL

MONTHLY GENERAL LEDGER
ACCRUAL BASIS
FOR PERIOD ENDING: NOVEMBER 30, 2025

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| | 11/24/2025 | DELLAVALLE LABORATORY, INC. | INVOICE # 86111 KAMM | | 1,630.00 | (1,630.00) |
| | 11/24/2025 | SAUL EWING LLP | INVOICE # 4467471 | | 144.00 | (1,774.00) |
| | 11/24/2025 | APOLLO AG TECHNOLOGIES, LLC | INVOICE # AR097963R KAMM | | 1,873.72 | (3,647.72) |
| | | | | **$ 379,389.44** | **$ 67,344.63** | **$ (3,647.72)** |
| 2050 - OTHER CURRENT LIABILITIES | | | | | | (9,750.51) |
| | 11/10/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | TRANSFER FUNDS TO AFS | 9,750.51 | | - |
| | | | | **$ 9,750.51** | **$ -** | **$ -** |
| 2053-904 - ADVANCES FROM BRIGHTHOUSE LIFE INSURANCE COMPANY (KAMM 1232) | | | | | | (1,427,041.00) |
| | | | | **$ -** | **$ -** | **$ (1,427,041.00)** |
| 4600 - PISTACHIOS | | | | | | (645,240.87) |
| | 11/03/2025 | | 2025 PISTACHIO INCOME | | 428,539.34 | (1,073,780.21) |
| | | | | **$ -** | **$ 428,539.34** | **$ (1,073,780.21)** |
| 4900 - CROP INSURANCE PROCEEDS | | | | | | (915,759.00) |
| | | | | **$ -** | **$ -** | **$ (915,759.00)** |
| 5100 - COST OF GOODS SOLD | | | | | | |
| 5114 - PRUNING | | | | | | 56,120.40 |
| | | | | **$ -** | **$ -** | **$ 56,120.40** |
| 5120 - WINTER SANITATION | | | | | | 21,024.00 |
| | | | | **$ -** | **$ -** | **$ 21,024.00** |
| 5138 - FERTILITY | | | | | | 113,587.43 |
| | | | | **$ -** | **$ -** | **$ 113,587.43** |
| 5140 - SOIL AMENDMENTS | | | | | | 15,274.02 |
| | | | | **$ -** | **$ -** | **$ 15,274.02** |
| 5142 - LABORATORY | | | | | | 1,160.00 |
| | 11/24/2025 | DELLAVALLE LABORATORY, INC. | SOIL ANALYSIS | 1,630.00 | | 2,790.00 |
| | | | | **$ 1,630.00** | **$ -** | **$ 2,790.00** |
| 5146 - HERBICIDES | | | | | | 60,766.72 |
| | | | | **$ -** | **$ -** | **$ 60,766.72** |
| 5148 - INSECTICIDES | | | | | | 140,297.01 |
| | 11/06/2025 | GAR BENNETT, LLC | INSECTICIDE MATERIALS \|\| REC NO. 9652827 | 8,849.63 | | 149,146.64 |
| | | | | **$ 8,849.63** | **$ -** | **$ 149,146.64** |
| 5160 - FUNGICIDES | | | | | | 11,197.00 |
| | | | | **$ -** | **$ -** | **$ 11,197.00** |
| 5163 - IRRIGATION LABOR | | | | | | 56,932.99 |
| | 11/03/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | IRRIGATION LABOR \|\| NOVEMBER 2025 | 5,256.00 | | 62,188.99 |
| | | | | **$ 5,256.00** | **$ -** | **$ 62,188.99** |
| 5165 - IRRIGATION WATER | | | | | | 616,862.42 |
| | 11/03/2025 | WESTLANDS WATER DISTRICT | 2025 BENEFIT ASSESSMENT CVP \|\| PARCEL NO. 038-130-35S, 038-: | 17,301.96 | | 634,164.38 |
| | 11/03/2025 | APOLLO AG TECHNOLOGIES, LLC | BILLING PERIOD: 10/01/2025 - 10/31/2025 | 2,324.87 | | 636,489.25 |
| | 11/11/2025 | PG&E | BILLING PERIOD: 10/07/2025 - 11/05/2025 | 69.92 | | 636,559.17 |
| | 11/14/2025 | WESTLANDS WATER DISTRICT | BILLING PERIOD: 10/01/2025 - 10/31/2025 | 6,852.42 | | 643,411.59 |
| | 11/24/2025 | APOLLO AG TECHNOLOGIES, LLC | BILLING PERIOD: 11/01/2025 - 11/30/2025 | 1,873.72 | | 645,285.31 |
| | | | | **$ 28,422.89** | **$ -** | **$ 645,285.31** |
| 5168 - VERTEBRATE CONTROL | | | | | | 58,792.99 |
| | 11/03/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | VERTEBRATE CONTROL \|\| NOVEMBER 2025 | 5,256.00 | | 64,048.99 |
| | | | | **$ 5,256.00** | **$ -** | **$ 64,048.99** |
| 5170 - GROUND MAINTENANCE | | | | | | 16,699.50 |
| | | | | **$ -** | **$ -** | **$ 16,699.50** |
| 5175 - HARVEST | | | | | | - |
| 5175-01 - HARVEST - HAND/MACHINE | | | | | | 204,984.00 |
| | | | | **$ -** | **$ -** | **$ 204,984.00** |
| 5175-03 - HARVEST - TRANSPORTATION | | | | | | 38,424.50 |
| | | | | **$ -** | **$ -** | **$ 38,424.50** |
| 5175-10 - HARVEST - FEES/ASSESSMENTS | | | | | | 721.50 |
| | | | | **$ -** | **$ -** | **$ 721.50** |

**Exhibit 4**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: NOVEMBER 30, 2025**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 5177 - REPAIRS & MAINTENANCE | | | | | | 9,383.78 |
| | | | | $ - | $ - | $ 9,383.78 |
| 5179 - TECHNICAL CONSULTING | | | | | | 17,373.78 |
| | | | | $ - | $ - | $ 17,373.78 |
| 5181 - SUBSCRIPTION SERVICES | | | | | | 3,937.98 |
| | | | | $ - | $ - | $ 3,937.98 |
| 5183 - FARM MANAGEMENT | | | | | | 68,075.73 |
| | 11/03/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | FARM MANAGEMENT \|\| NOVEMBER 2025 | 6,279.17 | | 74,354.90 |
| | | | | $ 6,279.17 | $ - | $ 74,354.90 |
| 5185 - INSURANCE - CROP | | | | | | 54,378.00 |
| | | | | $ - | $ - | $ 54,378.00 |
| 5189 - TAX - PROPERTY | | | | | | 71,584.30 |
| | | | | $ - | $ - | $ 71,584.30 |
| 5900 - OPERATING EXPENSES | | | | | | - |
| 5902 - RECEIVER FEES | | | | | | 112,478.40 |
| | 11/01/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 10/16/2025 - 10/31/2025 | 5,256.00 | | 117,734.40 |
| | 11/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 11/01/2025 - 11/15/2025 | 5,256.00 | | 122,990.40 |
| | | | | $ 10,512.00 | $ - | $ 122,990.40 |
| 5993 - PROFESSIONAL FEES - LEGAL | | | | | | 23,193.70 |
| | 11/24/2025 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH OCTOBER 31, 2 | 144.00 | | 23,337.70 |
| | | | | $ 144.00 | $ - | $ 23,337.70 |
| 5994 - PROFESSIONAL FEES - ACCOUNTING | | | | | | 16,688.53 |
| | 11/11/2025 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH OCTOBER 31, 2025 | 93.44 | | 16,781.97 |
| | 11/11/2025 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH OCTOBER 31, 2025 | 901.50 | | 17,683.47 |
| | | | | $ 994.94 | $ - | $ 17,683.47 |
| 5996 - INSURANCE - FIRE & LIABILITY | | | | | | 745.47 |
| | | | | $ - | $ - | $ 745.47 |
| 5998 - BANK FEES | | | | | | 1,983.92 |
| | 11/12/2025 | FRESNO COUNTY - TAX COLLECTOR | | 0.50 | | 1,984.42 |
| | 11/25/2025 | EAST WEST BANK | BANK FEE | 169.98 | | 2,154.40 |
| | | | | $ 170.48 | $ - | $ 2,154.40 |
| 5999 - MISCELLANEOUS | | | | | | 21.31 |
| | | | | $ - | $ - | $ 21.31 |
| 6000 - DEVELOPMENT EXPENSES | | | | | | - |
| 6171 - IRRIGATION WELLS & PUMPS | | | | | | 3,527.98 |
| | | | | $ - | $ - | $ 3,527.98 |
| 7930 - INTEREST INCOME | | | | | | (8,100.08) |
| | 11/28/2025 | | INTEREST INCOME | | 2,151.33 | (10,251.41) |
| | | | | $ - | $ 2,151.33 | $ (10,251.41) |
| 7949 - OTHER INCOME | | | | | | (2,600.00) |
| | | | | $ - | $ - | $ (2,600.00) |

**Exhibit 4**
77

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: NOVEMBER 30, 2025**

| VENDOR | DATE | BILL NO. | DUE DATE | AGE | OPEN BALANCE |
|---|---|---|---|---|---|
| APOLLO AG TECHNOLOGIES, LLC | | | | | |
| | 11/24/2025 | INVOICE # AR097963R KAMM | 12/05/2025 | -5 | 1,873.72 |
| | | | | | $ **1,873.72** |
| DELLAVALLE LABORATORY, INC. | | | | | |
| | 11/24/2025 | INVOICE # 86111 KAMM | 12/13/2025 | -13 | 1,630.00 |
| | | | | | $ **1,630.00** |
| SAUL EWING LLP | | | | | |
| | 11/24/2025 | INVOICE # 4467471 | 11/24/2025 | 6 | 144.00 |
| | | | | | $ **144.00** |
| **TOTAL** | | | | | $ **3,647.72** |

**Exhibit 4**
78

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL**
**SCHEDULE OF AGRIGLOBE ADVANCES**
**FOR PERIOD ENDING: NOVEMBER 30, 2025**

| ACCOUNT | DATE | DESCRIPTION | NAME | SPLIT | AMOUNT |
|---------|------|-------------|------|-------|--------|
| | | | | **BALANCE AS OF 10/31/2025:** | 9,750.51 |
| | | | | ADD: | |
| | | | | ADVANCES IN NOV 2025 | - |
| | | | | LESS: | |
| | | | | PAYMENTS AGAINST ADVANCE IN NOV 2025 | (9,750.51) |
| | | | | **BALANCE OF AGRIGLOBE ADVANCES AS OF 11/30/2025:** $ | (0.00) |

**Exhibit 4**

# Kamm South LLC Et Al Receivership Estate Case No 1232
## Reconciliation Summary
## 1001-904 East West Bank - Rev/Fund

### As of 11/30/2025

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 817,849.77 |
| Cleared Checks and Payments | (817,849.77) |
| **Total - Reconciled** | **0.00** |
| **Last Reconciled Statement Balance - 10/31/2025** | 250,000.00 |
| **Current Reconciled Balance** | 250,000.00 |
| **Reconcile Statement Balance - 11/30/2025** | 250,000.00 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 11/30/2025** | **250,000.00** |

**Exhibit 4**

## Kamm South LLC Et Al Receivership Estate Case No 1232
## Reconciliation Detail
## 1001-904 East West Bank - Rev/Fund

### As of 11/30/2025

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Deposit | 11/3/2025 | DEPKAMM40 | | 2025 Pistachio Income | 428,539.34 |
| | Transfer | 11/10/2025 | TRNKAMM20 | | TRANSFER FROM INSURED CASH SWEE | 348,001.50 |
| | Transfer | 11/20/2025 | TRNKAMM23 | | TRANSFER FROM INSURED CASH SWEE | 41,138.95 |
| | Transfer | 11/25/2025 | TRNKAMM24 | | TRANSFER FROM INSURED CASH SWEE | 169.98 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **817,849.77** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 11/5/2025 | TRNKAMM18 | | TRANSFER TO INSURED CASH SWEEP | (428,539.34) |
| | Transfer | 11/10/2025 | TRNKAMM21 | | Transfer Funds AP | (0.50) |
| | Transfer | 11/10/2025 | TRNKAMM19 | | Transfer Funds AP | (348,001.00) |
| | Transfer | 11/20/2025 | TRNKAMM22 | | Transfer Funds AP | (41,138.95) |
| | Check | 11/25/2025 | DIRECT WITHDRAWAL | East West Bank | Bank Fee | (169.98) |
| **Total - Cleared Checks and Payments** | | | | | | **(817,849.77)** |
| **Total - Reconciled** | | | | | | **0.00** |
| **Last Reconciled Statement Balance - 10/31/2025** | | | | | | 250,000.00 |
| **Current Reconciled Balance** | | | | | | 250,000.00 |
| **Reconcile Statement Balance - 11/30/2025** | | | | | | 250,000.00 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 11/30/2025** | | | | | | **250,000.00** |

**Exhibit 4**
**81**

**EAST WEST BANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page 1 of 2
STARTING DATE: November 01, 2025
ENDING DATE: November 30, 2025
Total days in statement period: 30

( 0 )

PHILLIP CHRISTENSEN, RECEIVER FOR
KAMM SOUTH,LLC ET AL RECEIVERSHIP ESTATE
CASE NO 1232
OPERATING ACCOUNT
PO BOX 5379
FRESNO CA 93755-5379

Happy holidays from all of us at East
West Bank! Thank you for choosing us
as your financial bridge. We wish you a
joyous and prosperous holiday season
and look forward to serving you in the new
year. Together, let's reach further.

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | | Beginning balance | | $250,000.00 |
| Low balance | $250,000.00 | Total additions | ( 4 ) | 817,849.77 |
| Average balance | $250,000.00 | Total subtractions | ( 5 ) | 817,849.77 |
| | | Ending balance | | $250,000.00 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 11-03 | Pre-Auth Credit | SETTONPISTACHIO HARVESTPMT 251103 | 428,539.34 |
| | 11-10 | Automatic Trans | TRANSFER FROM INSURED CASH SWEEP 00 | |
| | | | 00000000920008026 | 348,001.50 |
| | 11-20 | Automatic Trans | TRANSFER FROM INSURED CASH SWEEP 00 | |
| | | | 00000000920008026 | 41,138.95 |
| | 11-25 | Automatic Trans | TRANSFER FROM INSURED CASH SWEEP 00 | |
| | | | 00000000920008026 | 169.98 |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 11-03 | Automatic Trans | TRANSFER TO INSURED CASH SWEEP 00 00000000920008026 | 428,539.34 |
| 11-10 | Onln Bkg Trfn D | TO ACC | 0.50 |
| 11-10 | Onln Bkg Trfn D | TO ACC | 348,001.00 |
| 11-20 | Onln Bkg Trfn D | TO ACC | 41,138.95 |
| 11-25 | Analysis Servic | ANALYSIS ACTIVITY FOR 10/25 | 169.98 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 10-31 | 250,000.00 | 11-10 | 250,000.00 | 11-25 | 250,000.00 |
| 11-03 | 250,000.00 | 11-20 | 250,000.00 | | |

3409    rev 05-16

Exhibit 4
82



9300 Fla r Dr., 1St FL
E  Monte, CA. 91731

PHILLIP CHRISTENSEN, RECEIVER FOR

**OVERDRAFT/RETURN ITEM FEES**

|  | Tota  for<br>th s period | Total<br>year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

**Exhibit 4**
**83**

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement……………........  $_____

**Add** Deposits not shown
on this Statement                       $_____
                                       _____
                                       _____
        **Sub Total**………  $_____
**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Total** amount of outstanding
checks…………………………  $_____

**Balance**……............................**  $_____

**ENTER**
Present Balance in
your checkbook……………….  $_____

**Subtract** any service
charges, finance or
any other charges……………….  $_____

        **Sub Total** …………  $_____

**Add** Monthly Interest
Earned ……………………………  $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………….  $_____
                                    _____
                                    _____
                                    _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………….  $_____
                                    _____
                                    _____
                                    _____

**Balance**…….....................……...  $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
    1.  Tell us your name and account number.
    2.  Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
    3.  Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

**Exhibit 4**
**84**

# Kamm South LLC Et Al Receivership Estate Case No 1232
## Reconciliation Summary
## 1000-904 East West Bank - Operating

### As of 11/30/2025

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 389,140.45 |
| Cleared Checks and Payments | (389,140.45) |
| **Total - Reconciled** | **0.00** |
| **Last Reconciled Statement Balance - 10/31/2025** | 200.00 |
| **Current Reconciled Balance** | 200.00 |
| **Reconcile Statement Balance - 11/30/2025** | 200.00 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 11/30/2025** | **200.00** |

**Exhibit 4**
**85**

# Kamm South LLC Et Al Receivership Estate Case No 1232
## Reconciliation Detail
## 1000-904 East West Bank - Operating

## As of 11/30/2025

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 11/10/2025 | TRNKAMM21 | | Transfer Funds AP | 0.50 |
| | Transfer | 11/10/2025 | TRNKAMM19 | | Transfer Funds AP | 348,001.00 |
| | Transfer | 11/20/2025 | TRNKAMM22 | | Transfer Funds AP | 41,138.95 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **389,140.45** |
| **Cleared Checks and Payments** | | | | | | |
| | Check | 11/10/2025 | WIRE | Agriglobe Fiduciary Services, LLC | Transfer Funds to AFS | (9,750.51) |
| | Bill Payment | 11/10/2025 | 1073 | AP3, Inc | Invoice # 3327 | (14,080.00) |
| | Bill Payment | 11/10/2025 | 1069 | Semitropic Water Storage District | Invoice # PC-171 Kamm | (23,676.99) |
| | Bill Payment | 11/10/2025 | 1076 | Rospec Insights | Invoice # 219 | (525.60) |
| | Bill Payment | 11/10/2025 | 1071 | Diversified Land Management, LLC | Invoice # 1382 | (16,791.17) |
| | Bill Payment | 11/10/2025 | 1075 | Mendi Ag Services, LLC | Invoice # 1436 Kamm | (2,393.01) |
| | Bill Payment | 11/10/2025 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # 1232-1024 | (15,768.00) |
| | Bill Payment | 11/10/2025 | 1072 | PG&E | Invoice # 7094469048-9 100725 | (16,170.68) |
| | Bill Payment | 11/10/2025 | EPAY | Fresno County - Tax Collector | Invoice # 038-130-35S 2025 121025 | (23,941.14) |
| | Bill Payment | 11/10/2025 | 1068 | Elgorriaga Harvesting Inc. | Invoice # 1318 | (204,984.00) |
| | Bill Payment | 11/10/2025 | 1070 | Westlands Water District | Invoice # 104285 112025 | (17,301.96) |
| | Bill Payment | 11/10/2025 | 1074 | SingerLewak LLP | Invoice # INV644123 | (2,617.94) |
| | Check | 11/12/2025 | DIRECT WITHDRAWAL | Fresno County - Tax Collector | | (0.50) |
| | Bill Payment | 11/20/2025 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # 1232-1028 | (5,256.00) |
| | Bill Payment | 11/20/2025 | 1080 | PG&E | Invoice # 7094469048-9 110625 | (69.92) |
| | Bill Payment | 11/20/2025 | 1081 | SingerLewak LLP | Invoice # INV651526 | (994.94) |
| | Bill Payment | 11/20/2025 | 1082 | Westlands Water District | Invoice # 106346 103125 Kamm | (6,852.42) |
| | Bill Payment | 11/20/2025 | 1078 | Diversified Land Management, LLC | Invoice # 1420 | (16,791.17) |
| | Bill Payment | 11/20/2025 | 1079 | Gar Bennett, LLC | Invoice # 1-192927 | (8,849.63) |
| | Bill Payment | 11/20/2025 | 1077 | Apollo AG Technologies, LLC | Invoice # AR090167 Kamm | (2,324.87) |
| **Total - Cleared Checks and Payments** | | | | | | **(389,140.45)** |
| **Total - Reconciled** | | | | | | **0.00** |
| **Last Reconciled Statement Balance - 10/31/2025** | | | | | | 200.00 |
| **Current Reconciled Balance** | | | | | | 200.00 |
| **Reconcile Statement Balance - 11/30/2025** | | | | | | 200.00 |
| **Difference** | | | | | | (0.00) |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 11/30/2025** | | | | | | **200.00** |

**Exhibit 4**

**EAST WEST BANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page   1   of   5
STARTING DATE: November 01, 2025
ENDING DATE: November 30, 2025
Total days in statement period: 30

( 15 )

PHILLIP CHRISTENSEN, RECEIVER FOR
KAMM SOUTH,LLC ET AL RECEIVERSHIP ESTATE
CASE NO 1232
(REV/FUND)
PO BOX 5379
FRESNO CA 93755-5379

Happy holidays from all of us at East
West Bank! Thank you for choosing us
as your financial bridge. We wish you a
joyous and prosperous holiday season
and look forward to serving you in the new
year. Together, let's reach further.

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | | Beginning balance | | $200.00 |
| Enclosures | 15 | Total additions | ( 3 ) | 389,140.45 |
| Low balance | $200.00 | Total subtractions | ( 19 ) | 389,140.45 |
| Average balance | $90,636.17 | Ending balance | | $200.00 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 11-10 | Onin Bkg Trft C | | 0.50 |
| | 11-10 | Onin Bkg Trft C | p | 348,001.00 |
| | 11-20 | Onin Bkg Trft C | | 41,138.95 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1068 | 11-19 | 204,984.00 | 1076 | 11-17 | 525.60 |
| 1069 | 11-18 | 23,676.99 | 1077 | 11-26 | 2,324.87 |
| 1070 | 11-13 | 17,301.96 | 1078 | 11-24 | 16,791.17 |
| 1071 | 11-20 | 16,791.17 | 1079 | 11-28 | 8,849.63 |
| 1072 | 11-14 | 16,170.68 | 1080 | 11-25 | 69.92 |
| 1073 | 11-18 | 14,080.00 | 1081 | 11-28 | 994.94 |
| 1074 | 11-18 | 2,617.94 | 1082 | 11-24 | 6,852.42 |
| 1075 | 11-19 | 2,393.01 | | | |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 11-10 | Outgoing Wire | ACD336AP00003194 Agriglobe Fiduciar 322070381 /ROC/ACD336AP00003 194 | 9,750.51 |
| 11-10 | Outgoing Wire | ACD336AP00003195 Agriglobe Fiduciar 322070381 /ROC/ACD336AP00003 195 | 15,768.00 |
| 11-12 | Preauth Debit | FRESNO COUNTY TA County of 251112 | 23,941.64 |
| 11-20 | Outgoing Wire | ACD3374P00003897 Agriglobe Fiduciar 322070381 /ROC/ACD3374P00003 897 | 5,256.00 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 10-31 | 200.00 | 11-10 | 322,682.99 | 11-12 | 298,741.35 |

3409     rev 05-16

**Exhibit 4**



9300 Fla r Dr., 1St FL
E  Monte, CA. 91731

PHILLIP CHRISTENSEN, RECEIVER FOR

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 11-13 | 281,439.39 | 11-19 | 16,991.17 | 11-26 | 10,044.57 |
| 11-14 | 265,268.71 | 11-20 | 36,082.95 | 11-28 | 200.00 |
| 11-17 | 264,743.11 | 11-24 | 12,439.36 | | |
| 11-18 | 224,368.18 | 11-25 | 12,369.44 | | |

**OVERDRAFT/RETURN ITEM FEES**

| | Tota for th s period | Total year-to-date |
|--|--|--|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

**Exhibit 4**
**88**



Exhibit 4

89



Exhibit 4
90



11/25/2025    1080    $69.92



11/25/2025    1080    $69.92



11/28/2025    1081    $994.94



11/28/2025    1081    $994.94



11/24/2025    1082    $6,852.42



11/24/2025    1082    $6,852.42

Exhibit 4
91

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement……………........ $_____

**Add** Deposits not shown
on this Statement                 $_____
                                  _____
                                  _____
          **Sub Total**………  $_____
**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Total** amount of outstanding
checks…………………………  $_____

**Balance**……….........................** $_____

**ENTER**
Present Balance in
your checkbook……………… $_____

**Subtract** any service
charges, finance or
any other charges……………… $_____

          **Sub Total** ………… $_____

**Add** Monthly Interest
Earned ……………………………… $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………… $_____
                                  _____
                                  _____
                                  _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………… $_____
                                  _____
                                  _____
                                  _____

**Balance**……….......................... $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
   1. Tell us your name and account number.
   2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
   3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

**Exhibit 4**
**92**

**Kamm South LLC Et Al Receivership Estate Case No 1232**
**Reconciliation Summary**
**1002-904 East West Bank - Sweep Account**

**As of 11/30/2025**

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 430,690.67 |
| Cleared Checks and Payments | (389,310.43) |
| **Total - Reconciled** | **41,380.24** |
| **Last Reconciled Statement Balance - 10/31/2025** | 1,277,766.63 |
| **Current Reconciled Balance** | 1,319,146.87 |
| **Reconcile Statement Balance - 11/30/2025** | 1,319,146.87 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 11/30/2025** | **1,319,146.87** |

**Exhibit 4**
**93**

**Kamm South LLC Et Al Receivership Estate Case No 1232**
**Reconciliation Detail**
**1002-904 East West Bank - Sweep Account**

## As of 11/30/2025

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 11/5/2025 | TRNKAMM18 | | TRANSFER TO INSURED CASH SWEEP | 428,539.34 |
| | Deposit | 11/28/2025 | DEPKAMM42 | | Interest Income | 2,151.33 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **430,690.67** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 11/10/2025 | TRNKAMM20 | | TRANSFER FROM INSURED CASH SWEEP | (348,001.50) |
| | Transfer | 11/20/2025 | TRNKAMM23 | | TRANSFER FROM INSURED CASH SWEEP | (41,138.95) |
| | Transfer | 11/25/2025 | TRNKAMM24 | | TRANSFER FROM INSURED CASH SWEEP | (169.98) |
| **Total - Cleared Checks and Payments** | | | | | | **(389,310.43)** |
| **Total - Reconciled** | | | | | | **41,380.24** |
| **Last Reconciled Statement Balance - 10/31/2025** | | | | | | 1,277,766.63 |
| **Current Reconciled Balance** | | | | | | 1,319,146.87 |
| **Reconcile Statement Balance - 11/30/2025** | | | | | | 1,319,146.87 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 11/30/2025** | | | | | | **1,319,146.87** |

**Exhibit 4**
**94**

East West Bank
GLOBAL TRANSACTION SERVICES
9300 FLAIR DR. STE #100
EL MONTE, CA 91731



RETURN SERVICE REQUESTED



Contact Us
**888-761-3967**
**WWW.EASTWESTBANK.COM**

KAMM SOUTH,LLC ET AL RECEIVERSHIP ESTATE
PO BOX 5379
FRESNO, CA 93755

Account
**KAMM SOUTH,LLC ET AL RECEIVERSHIP ESTATE**

Date
**11/30/2025**

Page
**1 of 2**

### IntraFi Cash Service<sup>SM</sup>, or ICS®, Monthly Statement

IntraFi Cash Service℠, or ICS®, Monthly Statement

The following information is a summary of activity in your account(s) for the month of November 2025 and the list of FDIC-insured institution(s) that hold your deposits as of the date indicated. These deposits have been placed by us, as your agent and custodian, in deposit accounts through IntraFi Cash Service. Funds in your deposit accounts at the FDIC-insured institutions at which your funds have been placed will be "deposits," as defined by federal law. Certain conditions must be satisfied for "pass-through" FDIC deposit insurance coverage to apply. To meet the conditions for pass-through FDIC deposit insurance, deposit accounts at FDIC-insured banks in IntraFi's network that hold deposits placed using an IntraFi service are titled, and deposit account records are maintained, in accordance with FDIC regulations for pass-through coverage.

### Summary of Accounts

| Account ID | Deposit Option | Interest Rate | Opening Balance | Ending Balance |
|---|---|---|---|---|
| ███████ | Savings | 1.83% | $1,277,766.63 | $1,319,146.87 |
| **TOTAL** | | | **$1,277,766.63** | **$1,319,146.87** |

CONTAINS CONFIDENTIAL INFORMATION          IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.



Member
**FDIC**

Exhibit 4
95

## DETAILED ACCOUNT OVERVIEW

**Account ID:**

**Account Title:**    KAMM SOUTH,LLC ET AL RECEIVERSHIP ESTATE

### Account Summary - Savings

| | | | |
|---|---|---|---|
| Statement Period | 11/1-11/30/2025 | Average Daily Balance | $1,429,381.48 |
| Previous Period Ending Balance | $1,277,766.63 | Interest Rate at End of Statement Period | 1.83% |
| Total Program Deposits | 428,539.34 | Annual Percentage Yield Earned | 1.85% |
| Total Program Withdrawals | (389,310.43) | YTD Interest Paid | 10,251.41 |
| Interest Capitalized | 2,151.33 | | |
| **Current Period Ending Balance** | **$1,319,146.87** | | |

### Account Transaction Detail

| Date | Activity Type | Amount | Balance |
|---|---|---|---|
| 11/04/2025 | Deposit | $428,539.34 | $1,706,305.97 |
| 11/12/2025 | Withdrawal | (348,001.50) | 1,358,304.47 |
| 11/21/2025 | Withdrawal | (41,138.95) | 1,317,165.52 |
| 11/26/2025 | Withdrawal | (169.98) | 1,316,995.54 |
| 11/28/2025 | Interest Capitalization | 2,151.33 | 1,319,146.87 |

### Summary of Balances as of November 30, 2025

| FDIC-Insured Institution | City/State | FDIC Cert No. | Balance |
|---|---|---|---|
| Amalgamated Bank | New York, NY | 622 | $82,311.52 |
| BOKF, National Association | Tulsa, OK | 4214 | 4.08 |
| Bank of Baroda | New York, NY | 33681 | 37.12 |
| BankUnited | Miami Lakes, FL | 58979 | 111.51 |
| Eastern Bank | Boston, MA | 32773 | 247,346.98 |
| First-Citizens Bank & Trust Company | Raleigh, NC | 11063 | 247,371.82 |
| Flagstar Bank, N.A. | Hicksville, NY | 32541 | 247,371.82 |
| Israel Discount Bank of New York | New York City, NY | 19977 | 247,103.27 |
| Kennebunk Savings Bank | Kennebunk, ME | 13063 | 114.79 |
| Merchants Bank of Indiana | Carmel, IN | 8056 | 247,371.82 |
| Provident Bank | Jersey City, NJ | 12010 | 2.14 |

CONTAINS CONFIDENTIAL INFORMATION    IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.

Member
**FDIC**

**Exhibit 4**
**96**

# EXHIBIT 5

**EXECUTIVE SUMMARY**

---

BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC
CASE NO: 1:24-cv-01233-KES-SAB

---

RECEIVER'S REPORT

<u>NOVEMBER 1 - NOVEMBER 30, 2025</u>

**FINANCIAL:**
DURING THE REPORTING PERIOD, TOTAL CASH RECEIPTS AMOUNTED TO **$150,674.65**, DERIVED FROM THE FOLLOWING SOURCES: PROCEEDS FROM THE SALE OF THE 2025 ALMOND CROP, PROCEEDS FROM THE SALE OF THE 2025 PISTACHIO CROP, AND INTEREST INCOME. TOTAL DISBURSEMENTS DURING THE PERIOD WERE **$82,988.04**, WHICH INCLUDED PAYMENTS TOWARD OUTSTANDING ACCOUNTS PAYABLE, AND BANK FEES. AS OF THE END OF THE REPORTING PERIOD, THE RECEIVERSHIP HELD **$602,794.22** IN CASH. OUTSTANDING ACCOUNTS PAYABLE TOTALED **$2,582.06**. AN ACCOUNTS PAYABLE AGING REPORT AS OF THE PERIOD END IS ATTACHED HERETO. ADDITIONALLY, THE BALANCE DUE TO AGRIGLOBE FOR ADVANCED RECEIVERSHIP COSTS HAD BEEN PAID OFF.


AS OF THE ISSUANCE OF THIS REPORT, THE RECEIVER HAS ESTABLISHED A SEPARATE RECEIVERSHIP ACCOUNT TO COLLECT AND HOLD ALL CROP PROCEEDS. CURRENTLY, THE BALANCE IN THESE ACCOUNTS ARE **$602,594.22**.


AS OF THE ISSUANCE OF THIS REPORT, THE RECEIVER ESTIMATES **$245,203.87** IS DUE RELATED TO THE 2024 CROP. THE RECEIVER ESTIMATES THE AMOUNT DUE TO THE RECEIVERSHIP ESTATE IS **$462,236.00** RELATED TO THE 2025 PISTACHIO CROP.

**MARKETING:**
- AS OF APRIL 30, 2025, THE RECEIVERSHIP HAS FORMALLY ENGAGED PEARSON REALTY TO SERVE AS SELLSIDE BROKER; HOWEVER, THE RECEIVER IS NO LONGER IN DISCUSSIONS WITH A POTENTIAL BUYER.

**PROPERTY STATUS:**
*A DESCRIPTION OF THE OVERALL PROPERTY STATUS FOLLOWS, WHICH MAY INCLUDE HEALTHY/SAFETY, CAPITAL REPAIRS, TENANT IMPROVEMENTS, VIOLATION NOTICES, AND ROUTINE OPERATIONS:*

**MANNING RANCH**
- THE MANNING RANCH ENCOMPASSES 88.72 ACRES OF ALMONDS, 308.75 ACRES OF FALLOW GROUND, AND 151.53 ACRES OF PISTACHIOS. THE ENTIRETY OF THE MANNING RANCH IS LOCATED WITHIN WESTLANDS WATER DISTRICT.


**ALMONDS:** ACTIVITIES INCLUDE AN INSECTICIDE APPLICATION. HARVEST BEGAN ON JULY 20, 2025.

**PISTACHIOS:** ACTIVITIES INCLUDE AN INSECTICIDE APPLICATION AND A MOWING PASS.
**FALLOW GROUND:** NO MAJOR ACTIVITIES HAVE BEEN COMPLETED AS OF AUGUST 31, 2025.

**Exhibit 5**
**98**

# CONTENTS

---

- BALANCE SHEET (MODIFIED CASH BASIS)
- MONTHLY INCOME STATEMENT (MODIFIED CASH BASIS)
- CASH FLOW REPORT  (CASH BASIS)
- GENERAL LEDGER (ACCRUAL BASIS)
- ACCOUNTS PAYABLE AGING REPORT
- SCHEDULE OF AGRIGLOBE ADVANCES
- BANK RECONCILIATIONS/STATEMENT

**Exhibit 5**
**99**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC**

**BALANCE SHEET**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: NOVEMBER 30, 2025**

| | | |
|---|---|---:|
| ASSETS | | |
| CURRENT ASSETS | | |
| CASH | | |
| 1001-905 - EAST WEST BANK (MANNING AVE 23) - OPERATING | | 200.00 |
| 1001-905 - EAST WEST BANK (MANNING CASE 1233) - REV/FUND | | 250,000.00 |
| 1002-905 - EAST WEST BANK (MANNING CASE 1233) - SWEEP ACCOUNT (ICS) | | 352,594.22 |
| **TOTAL CASH** | $ | **602,794.22** |
| OTHER CURRENT ASSETS | | |
| DUE FROM AFS, LLC HOLDING ACCOUNT | | - |
| **TOTAL OTHER CURRENT ASSETS** | $ | **-** |
| **TOTAL ASSETS** | $ | **602,794.22** |
| LIABILITIES | | |
| CURRENT LIABILITIES | | |
| ACCOUNTS PAYABLE | | - |
| OTHER CURRENT LIABILITY | | |
| ADVANCES FROM AGRIGLOBE | | - |
| ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES ("AFS"), LLC | | - |
| ADVANCES FROM BRIGHTHOUSE LIFE INSURANCE COMPANY | | 971,035.21 |
| DUE TO AFS, LLC HOLDING ACCOUNT | | - |
| **TOTAL OTHER CURRENT LIABILITIES** | $ | **971,035.21** |
| **TOTAL CURRENT LIABILITIES** | $ | **971,035.21** |
| **TOTAL LIABILITIES** | $ | **971,035.21** |
| CAPITAL & EQUITY | | |
| RETAINED EARNINGS | | 30,554.88 |
| NET INCOME | | (398,795.87) |
| **TOTAL CAPITAL & EQUITY** | $ | **(368,240.99)** |
| **TOTAL LIABILITIES AND EQUITY** | $ | **602,794.22** |

**Exhibit 5**
**100**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: NOVEMBER 30, 2025**

| | NOVEMBER 2025 | CUMULATIVE (12/03/2024 - 11/30/2025) |
|---|---:|---:|
| **INCOME** | | |
| 2024 ALMOND CROP INCOME | - | 270,510.73 |
| 2025 ALMOND CROP INCOME* | 62,660.44 | 62,660.44 |
| 2024 PISTACHIO CROP INCOME* | - | 387,913.27 |
| 2025 PISTACHIO CROP INCOME* | 89,980.84 | 89,980.84 |
| CROP INSURANCE PROCEEDS* | - | 215,380.00 |
| **TOTAL INCOME** | $ 152,641.28 | $ 1,026,445.28 |
| **COST OF GOODS SOLD** | | |
| PRUNING | - | 22,150.32 |
| BRUSH DISPOSAL | - | 11,613.23 |
| WINTER SANITATION | - | 18,669.60 |
| POLLINATION | - | 21,450.00 |
| FERTILITY | - | 81,546.03 |
| SOIL AMENDMENTS | - | 9,371.65 |
| LABORATORY | 330.00 | 1,026.44 |
| HERBICIDES | - | 59,102.15 |
| INSECTICIDES | - | 83,211.56 |
| FUNGICIDES | - | 28,175.17 |
| IRRIGATION LABOR | 3,603.75 | 42,639.57 |
| IRRIGATION WATER | 31,026.16 | 340,439.68 |
| HARVEST - HAND/MACHINE* | - | 76,839.30 |
| HARVEST - CONDITIONING* | - | 9,350.00 |
| HARVEST - TRANSPORTATION* | - | 1,139.05 |
| HARVEST - FEES/ASSESSMENTS* | 2,504.15 | 21,662.89 |
| HARVEST - OTHER* | - | 110.00 |
| TECHNICAL CONSULTING | - | 16,117.06 |
| VERTEBRATE CONTROL | 3,603.75 | 37,382.54 |
| GROUND MAINTENANCE | - | 2,117.56 |
| REPAIRS & MAINTENANCE | 1,388.44 | 14,094.54 |
| SUBSCRIPTION SERVICES | - | 4,185.38 |
| INSURANCE - CROP | - | 21,153.00 |
| TAXES - PROPERTY | 8,786.96 | 22,036.63 |
| FARM MANAGEMENT | 4,305.28 | 43,052.80 |
| **TOTAL COST OF GOODS SOLD** | $ 55,548.49 | $ 988,636.15 |
| **GROSS PROFIT** | $ 97,092.79 | $ 37,809.13 |
| **EXPENSES** | | |
| IRRIGATION WATER | 13,039.18 | 170,379.26 |
| TECHNICAL CONSULTING | - | 3,947.63 |
| FARM MANAGEMENT | 617.50 | 7,274.15 |
| GROUND MAINTENANCE | - | 9,538.75 |
| TAXES - PROPERTY | 6,404.89 | 23,446.46 |
| PROFESSIONAL - ACCOUNTING | 1,016.35 | 17,757.23 |
| PROFESSIONAL - LEGAL | - | 72,881.36 |
| BANK FEES | 120.52 | 1,857.40 |
| INSURANCE - FIRE & LIABILITY | - | 1,290.75 |
| MISCELLANEOUS | - | 21.28 |
| RECEIVER FEES | 8,745.26 | 99,987.47 |
| **TOTAL EXPENSES** | $ 29,943.70 | $ 408,381.74 |
| **OTHER INCOME/EXPENSES** | | |
| INTEREST INCOME | 537.52 | 2,367.65 |
| OTHER INCOME | - | - |
| **TOTAL OTHER INCOME** | $ 537.52 | $ 2,367.65 |
| FINANCE CHARGES | - | 36.03 |
| **TOTAL OTHER EXPENSES** | $ - | $ 36.03 |
| **NET INCOME/(LOSS)** | $ 67,686.61 | $ (368,240.99) |

*SEE CASH FLOW STATEMENT FOR NET COLLECTIONS FROM PROCESSOR/INSURANCE*

**Exhibit 5**
**101**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC**

**CASH FLOW REPORT**
**CASH BASIS**
**FOR PERIOD ENDING: NOVEMBER 30, 2025**

| | 11/01/2025 - 11/30/2025 | 12/03/2024 - 11/30/2025 |
|---|---:|---:|
| **CASH RECEIPTS:** | | |
| 2024 ALMOND INCOME | - | 270,510.73 |
| 2024 PISTACHIO INCOME | - | 387,913.27 |
|   LESS: HARVEST COSTS | - | 19,158.74 |
|   **NET RECEIPTS FROM PISTACHIO HARVEST** | $ - | $ 368,754.53 |
| 2025 ALMOND INCOME | 62,660.44 | 62,660.44 |
|   LESS: HARVEST COSTS | 2,504.15 | 2,504.15 |
|   **NET RECEIPTS FROM ALMOND HARVEST** | $ 60,156.29 | $ 60,156.29 |
| 2025 PISTACHIO INCOME | 89,980.84 | 89,980.84 |
|   LESS: HARVEST COSTS | - | - |
|   **NET RECEIPTS FROM PISTACHIO HARVEST** | $ 89,980.84 | $ 89,980.84 |
| ADVANCES FROM AFS, LLC HOLDING ACCOUNT | - | 336,141.93 |
| ADVANCES FROM AFS FOR AP FUNDING | - | 248,167.52 |
| ADVANCES FROM BRIGHTHOUSE LIFE INSURANCE COMPANY | - | 971,035.21 |
| CROP INSURANCE PROCEEDS | - | 215,380.00 |
|   LESS: CROP INSURANCE COSTS | - | 21,153.00 |
|   **NET RECEIPTS FROM CROP INSURANCE** | $ - | $ 194,227.00 |
| INTERST INCOME | 537.52 | 2,367.65 |
|   TOTAL RECEIPTS: | $ 150,674.65 | $ 2,541,341.70 |
| **CASH DISBURSEMENTS:** | | |
| ADVANCES TO AFS, LLC HOLDING ACCOUNT | - | 336,141.93 |
| AFS REIMBURSMENTS FOR AP FUNDING | - | 248,167.52 |
| AGRIGLOBE ADVANCE REIMBURSEMENT | - | 118,963.88 |
| AGRIGLOBE FIDUCIARY SERVICES, LLC - RECEIVER FEES | 8,745.26 | 99,987.47 |
| AP3, INC | - | 43,453.88 |
| APOLLO AG TECHNOLOGIES, LLC | 2,770.19 | 18,327.62 |
| AVIDWATER LLC | 93.77 | 1,009.14 |
| BENNETT WEST LLC | - | 2,429.85 |
| BLITZ ELECTRIC INC. | 1,294.67 | 1,696.04 |
| DELLAVALLE LABORATORY, INC. | 330.00 | 1,026.44 |
| DIVERSIFIED LAND MANAGEMENT, LLC | 12,130.28 | 238,246.25 |
| EAST WEST BANK - BANK FEES | 120.02 | 1,276.53 |
| FRESNO COUNTY - TAX COLLECTOR | 14,630.47 | 29,776.09 |
| GAR BENNETT, LLC | - | 107,919.66 |
| JAMES S. ANDERSON | - | 158,683.27 |
| INTERNATIONAL SURETIES, LTD | - | 100.00 |
| KNIGHT BEE FARM | - | 21,450.00 |
| LOPEZ AND SONS FARMS, INC. | - | 718.08 |
| MADRIGAL FARM LABOR INC. | - | 23,855.76 |
| MENDI AG SERVICES, LLC | - | 7,046.39 |
| NUTRIEN AG SOLUTIONS- MADERA | - | 78,381.31 |
| PG&E | 1,589.41 | 34,885.54 |
| ROSPEC INSIGHTS | - | 1,081.14 |
| SAFEGUARD BUSINESS SYSTEMS, INC. | - | 385.88 |
| SAUL EWING, LLP | - | 62,315.12 |
| SEMIOS USA INC. | - | 4,185.38 |
| SEMITROPIC WATER STORAGE DISTRICT | - | 44,911.32 |
| SINGERLEWAK LLP | 1,016.35 | 17,757.23 |
| SUPERIOR ALMOND HULLING | - | 1,139.05 |
| TAKHER ENTERPRISES | - | 48,789.30 |
| TJ AND SONS AG SERVICES | - | 3,575.00 |
| WESTLANDS WATER DISTRICT | 40,267.62 | 180,865.41 |
|   TOTAL DISBURSEMENTS: | $ 82,988.04 | $ 1,938,547.48 |
| (DECREASE)/INCREASE IN CASH | 67,686.61 | 602,794.22 |
| CASH-BEGINNING OF PERIOD | 535,107.61 | - |
| CASH-END OF PERIOD | $ 602,794.22 | $ 602,794.22 |

**Exhibit 5**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: NOVEMBER 30, 2025**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 1000-905 - EAST WEST BANK (MANNING CASE 1233) - OPERATING | | | | | | 200.00 |
| | 11/10/2025 | PG&E | INVOICE # 8016673862-7 101525 | | 657.21 | (457.21) |
| | 11/10/2025 | PG&E | TRANSFER FUNDS AP | 31,147.00 | | 30,689.79 |
| | 11/10/2025 | PG&E | INVOICE # 1250780863-7 102225 | | 870.69 | 29,819.10 |
| | 11/10/2025 | BLITZ ELECTRIC INC. | INVOICE # 3796*1 | | 1,294.67 | 28,524.43 |
| | 11/10/2025 | WESTLANDS WATER DISTRICT | INVOICE # 104985 112025 | | 23,951.80 | 4,572.63 |
| | 11/10/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1233-1026 | | 4,372.63 | 200.00 |
| | 11/20/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1419 | | 12,130.28 | (11,930.28) |
| | 11/20/2025 | PG&E | INVOICE # 8016673862-7 111225 | | 61.51 | (11,991.79) |
| | 11/20/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1233-1027 | | 4,372.63 | (16,364.42) |
| | 11/20/2025 | AVIDWATER LLC | INVOICE # 0556490-IN | | 93.77 | (16,458.19) |
| | 11/20/2025 | | TRANSFER FUNDS AP | 51,720.52 | | 35,262.33 |
| | 11/20/2025 | | TRANSFER FUNDS AP | 0.50 | | 35,262.83 |
| | 11/20/2025 | FRESNO COUNTY - TAX COLLECTOR | CONVENIENCE FEE | | 0.50 | 35,262.33 |
| | 11/20/2025 | WESTLANDS WATER DISTRICT | INVOICE # 106337 103125 | | 16,315.82 | 18,946.51 |
| | 11/20/2025 | SINGERLEWAK LLP | INVOICE # INV651522 MANNING | | 1,016.35 | 17,930.16 |
| | 11/20/2025 | APOLLO AG TECHNOLOGIES, LLC | INVOICE # AR090169 | | 2,770.19 | 15,159.97 |
| | 11/20/2025 | DELLAVALLE LABORATORY, INC. | INVOICE # 85471 MANNING | | 330.00 | 14,829.97 |
| | 11/20/2025 | FRESNO COUNTY - TAX COLLECTOR | INVOICE # 027-171-23S 2025 121025 | | 14,629.97 | 200.00 |
| | | | | **$ 82,868.02** | **$ 82,868.02** | **$ 200.00** |
| | | | | | | |
| 1001-905 - EAST WEST BANK (MANNING CASE 1233) - REV/FUND | | | | | | 250,000.00 |
| | 11/03/2025 | | 2025 PISTACHIO INCOME | 89,980.84 | | 339,980.84 |
| | 11/03/2025 | | TRANSFER TO INSURED CASH SWEEP | | 89,980.84 | 250,000.00 |
| | 11/10/2025 | | TRANSFER FUNDS AP | | 31,147.00 | 218,853.00 |
| | 11/10/2025 | | TRANSFER FROM INSURED CASH SWEEP | 31,147.00 | | 250,000.00 |
| | 11/12/2025 | | 2025 ALMOND INCOME | 38,750.45 | | 288,750.45 |
| | 11/12/2025 | | TRANSFER TO INSURED CASH SWEE | | 38,750.45 | 250,000.00 |
| | 11/20/2025 | | TRANSFER FUNDS AP | | 51,720.52 | 198,279.48 |
| | 11/20/2025 | | TRANSFER FUNDS AP | | 0.50 | 198,278.98 |
| | 11/20/2025 | | TRANSFER FROM INSURED CASH SWEEP | 51,721.02 | | 250,000.00 |
| | 11/21/2025 | | TRANSFER TO INSURED CASH SWEEP | | 21,405.84 | 228,594.16 |
| | 11/21/2025 | | 2025 ALMOND INCOME | 21,405.84 | | 250,000.00 |
| | 11/25/2025 | | TRANSFER FROM INSURED CASH SWEEP | 120.02 | | 250,120.02 |
| | 11/25/2025 | EAST WEST BANK | BANK FEE | | 120.02 | 250,000.00 |
| | | | | **$ 233,125.17** | **$ 233,125.17** | **$ 250,000.00** |
| | | | | | | |
| 1002-905 - EAST WEST BANK (MANNING CASE 1233) - SWEEP ACCOUNT (ICS) | | | | | | 284,907.61 |
| | 11/03/2025 | | TRANSFER TO INSURED CASH SWEEP | 89,980.84 | | 374,888.45 |
| | 11/10/2025 | | TRANSFER FROM INSURED CASH SWEEP | | 31,147.00 | 343,741.45 |
| | 11/12/2025 | | TRANSFER TO INSURED CASH SWEE | 38,750.45 | | 382,491.90 |
| | 11/20/2025 | | TRANSFER FROM INSURED CASH SWEEP | | 51,721.02 | 330,770.88 |
| | 11/21/2025 | | TRANSFER TO INSURED CASH SWEEP | 21,405.84 | | 352,176.72 |
| | 11/25/2025 | | TRANSFER FROM INSURED CASH SWEEP | | 120.02 | 352,056.70 |
| | 11/28/2025 | | INTEREST INCOME | 537.52 | | 352,594.22 |
| | | | | **$ 150,674.65** | **$ 82,988.04** | **$ 352,594.22** |
| | | | | | | |
| 2000 - ACCOUNTS PAYABLE | | | | | | (2,822.57) |
| | 11/01/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1233-1026 | | 4,372.63 | (7,195.20) |
| | 11/03/2025 | WESTLANDS WATER DISTRICT | INVOICE # 104985 112025 | | 3,961.53 | (11,156.73) |
| | 11/03/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1419 | | 12,130.28 | (23,287.01) |
| | 11/03/2025 | APOLLO AG TECHNOLOGIES, LLC | INVOICE # AR090167 MANNING | | 588.65 | (23,875.66) |
| | 11/03/2025 | WESTLANDS WATER DISTRICT | INVOICE # 104771 112025 | | 6,797.94 | (30,673.60) |
| | 11/03/2025 | WESTLANDS WATER DISTRICT | INVOICE # 10091 112025 | | 13,192.33 | (43,865.93) |
| | 11/03/2025 | APOLLO AG TECHNOLOGIES, LLC | INVOICE # AR090169 | | 1,090.77 | (44,956.70) |
| | 11/04/2025 | FRESNO COUNTY - TAX COLLECTOR | INVOICE # 027-171-21S 2025 121025 | | 1,818.34 | (46,775.04) |
| | 11/04/2025 | FRESNO COUNTY - TAX COLLECTOR | INVOICE # 027-180-62 2025 121025 | | 4,656.84 | (51,431.88) |
| | 11/04/2025 | FRESNO COUNTY - TAX COLLECTOR | INVOICE # 027-171-23S 2025 121025 | | 20.91 | (51,452.79) |
| | 11/04/2025 | FRESNO COUNTY - TAX COLLECTOR | INVOICE # 027-180-72S 2025 121025 | | 4,331.22 | (55,784.01) |
| | 11/04/2025 | FRESNO COUNTY - TAX COLLECTOR | INVOICE # 038-061-27S 2025 121025 | | 373.45 | (56,157.46) |
| | 11/04/2025 | FRESNO COUNTY - TAX COLLECTOR | INVOICE # 038-061-41S 2025 121025 | | 2,117.83 | (58,275.29) |
| | 11/04/2025 | FRESNO COUNTY - TAX COLLECTOR | INVOICE # 027-180-63 2025 121025 | | 1,311.38 | (59,586.67) |
| | 11/10/2025 | PG&E | | 657.21 | | (58,929.46) |
| | 11/10/2025 | WESTLANDS WATER DISTRICT | | 23,951.80 | | (34,977.66) |
| | 11/10/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 4,372.63 | | (30,605.03) |
| | 11/10/2025 | PG&E | | 870.69 | | (29,734.34) |
| | 11/10/2025 | BLITZ ELECTRIC INC. | | 1,294.67 | | (28,439.67) |
| | 11/11/2025 | SINGERLEWAK LLP | INVOICE # INV651522 MANNING | | 146.35 | (28,586.02) |
| | 11/11/2025 | SINGERLEWAK LLP | INVOICE # INV651527 | | 870.00 | (29,456.02) |
| | 11/14/2025 | DELLAVALLE LABORATORY, INC. | INVOICE # 85471 MANNING | | 330.00 | (29,786.02) |
| | 11/14/2025 | AVIDWATER LLC | INVOICE # 0556490-IN | | 93.77 | (29,879.79) |
| | 11/14/2025 | APOLLO AG TECHNOLOGIES, LLC | INVOICE # AR097964 | | 1,090.77 | (30,970.56) |
| | 11/14/2025 | WESTLANDS WATER DISTRICT | INVOICE # 106337 103125 | | 16,315.82 | (47,286.38) |
| | 11/14/2025 | PG&E | INVOICE # 8016673862-7 111225 | | 61.51 | (47,347.89) |
| | 11/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1233-1027 | | 4,372.63 | (51,720.52) |
| | 11/20/2025 | APOLLO AG TECHNOLOGIES, LLC | | 2,770.19 | | (48,950.33) |
| | 11/20/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 4,372.63 | | (44,577.70) |
| | 11/20/2025 | PG&E | | 61.51 | | (44,516.19) |
| | 11/20/2025 | AVIDWATER LLC | | 93.77 | | (44,422.42) |

**Exhibit 5**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: NOVEMBER 30, 2025**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| | 11/20/2025 | DELLAVALLE LABORATORY, INC. | | 330.00 | | (44,092.42) |
| | 11/20/2025 | WESTLANDS WATER DISTRICT | | 16,315.82 | | (27,776.60) |
| | 11/20/2025 | FRESNO COUNTY - TAX COLLECTOR | | 14,629.97 | | (13,146.63) |
| | 11/20/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | | 12,130.28 | | (1,016.35) |
| | 11/20/2025 | SINGERLEWAK LLP | | 1,016.35 | | 0.00 |
| | 11/24/2025 | DELLAVALLE LABORATORY, INC. | INVOICE # 86111 MANNING | | 652.00 | (652.00) |
| | 11/24/2025 | APOLLO AG TECHNOLOGIES, LLC | INVOICE # AR097963R MANNING | | 474.42 | (1,126.42) |
| | 11/24/2025 | SAUL EWING LLP | INVOICE # 4467473 | | 566.97 | (1,693.39) |
| | 11/24/2025 | PG&E | INVOICE # 1250780863-7 112125 | | 888.67 | (2,582.06) |
| | | | | **$  82,867.52** | **$  82,627.01** | **$  (2,582.06)** |
| | | | | | | |
| 2053-905 - ADVANCES FROM BRIGHTHOUSE LIFE INSURANCE COMPANY (MANN 1233) | | | | | | (971,035.21) |
| | | | | **$  -** | **$  -** | **$ (971,035.21)** |
| | | | | | | |
| 4050 - ALMONDS | | | | | | (270,510.73) |
| | 11/12/2025 | | 2025 ALMOND INCOME | | 40,077.10 | (310,587.83) |
| | 11/21/2025 | | 2025 ALMOND INCOME | | 22,583.34 | (333,171.17) |
| | | | | **$  -** | **$  62,660.44** | **$ (333,171.17)** |
| | | | | | | |
| 4600 - PISTACHIOS | | | | | | (387,913.27) |
| | 11/03/2025 | | 2025 PISTACHIO INCOME | | 89,980.84 | (477,894.11) |
| | | | | **$  -** | **$  89,980.84** | **$ (477,894.11)** |
| | | | | | | |
| 4900 - CROP INSURANCE PROCEEDS | | | | | | (215,380.00) |
| | | | | **$  -** | **$  -** | **$ (215,380.00)** |
| | | | | | | |
| 5100 - COST OF GOODS SOLD | | | | | | - |
| | | | | | | |
| 5114 - PRUNING | | | | | | 22,150.32 |
| | | | | **$  -** | **$  -** | **$  22,150.32** |
| | | | | | | |
| 5118 - BRUSH DISPOSAL | | | | | | 5,011.16 |
| | | | | **$  -** | **$  -** | **$  5,011.16** |
| | | | | | | |
| 5120 - WINTER SANITATION | | | | | | 17,300.40 |
| | | | | **$  -** | **$  -** | **$  17,300.40** |
| | | | | | | |
| 5128 - POLLINATION | | | | | | 21,450.00 |
| | | | | **$  -** | **$  -** | **$  21,450.00** |
| | | | | | | |
| 5138 - FERTILITY | | | | | | 81,546.03 |
| | | | | **$  -** | **$  -** | **$  81,546.03** |
| | | | | | | |
| 5140 - SOIL AMENDMENTS | | | | | | 9,371.65 |
| | | | | **$  -** | **$  -** | **$  9,371.65** |
| | | | | | | |
| 5142 - LABORATORY | | | | | | 696.44 |
| | 11/14/2025 | DELLAVALLE LABORATORY, INC. | WATER MONITORING | 330.00 | | 1,026.44 |
| | 11/24/2025 | DELLAVALLE LABORATORY, INC. | SOIL ANALYSIS | 652.00 | | 1,678.44 |
| | | | | **$  982.00** | **$  -** | **$  1,678.44** |
| | | | | | | |
| 5146 - HERBICIDES | | | | | | 56,814.94 |
| | | | | **$  -** | **$  -** | **$  56,814.94** |
| | | | | | | |
| 5148 - INSECTICIDES | | | | | | 83,211.56 |
| | | | | **$  -** | **$  -** | **$  83,211.56** |
| | | | | | | |
| 5160 - FUNGICIDES | | | | | | 28,175.17 |
| | | | | **$  -** | **$  -** | **$  28,175.17** |
| | | | | | | |
| 5163 - IRRIGATION LABOR | | | | | | 39,035.82 |
| | 11/03/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | IRRIGATION LABOR || NOVEMBER 2025 | 3,603.75 | | 42,639.57 |
| | | | | **$  3,603.75** | **$  -** | **$  42,639.57** |
| | | | | | | |
| 5165 - IRRIGATION WATER | | | | | | 312,150.70 |
| | 11/03/2025 | WESTLANDS WATER DISTRICT | 2025 BENEFIT ASSESSMENT | 664.99 | | 312,815.69 |
| | 11/03/2025 | WESTLANDS WATER DISTRICT | 2025 BENEFIT ASSESSMENT | 3,296.54 | | 316,112.23 |
| | 11/03/2025 | WESTLANDS WATER DISTRICT | 2025 BENEFIT ASSESSMENT | 6,711.65 | | 322,823.88 |
| | 11/03/2025 | APOLLO AG TECHNOLOGIES, LLC | BILLING PERIOD: 10/01/2025 - 10/31/2025 | 588.65 | | 323,412.53 |
| | 11/03/2025 | APOLLO AG TECHNOLOGIES, LLC | BILLING PERIOD: 10/10/2025 - 10/31/2025 | 1,090.77 | | 324,503.30 |
| | 11/04/2025 | FRESNO COUNTY - TAX COLLECTOR | PARCEL NO: 027-180-62 || 1ST INSTALLMENT | | 178.50 | 324,324.80 |
| | 11/04/2025 | FRESNO COUNTY - TAX COLLECTOR | PARCEL NO: 027-180-62 || 1ST INSTALLMENT | | 49.75 | 324,275.05 |
| | 11/04/2025 | FRESNO COUNTY - TAX COLLECTOR | PARCEL NO: 038-061-27S || 1ST INSTALLMENT | | 14.28 | 324,260.77 |
| | 11/04/2025 | FRESNO COUNTY - TAX COLLECTOR | PARCEL NO: 038-061-41S || 1ST INSTALLMENT | | 84.93 | 324,175.84 |
| | 11/14/2025 | PG&E | BILLING PERIOD: 10/13/2025 - 11/11/2025 | 61.51 | | 324,237.35 |
| | 11/14/2025 | WESTLANDS WATER DISTRICT | BILLING PERIOD: 10/01/2025 - 10/09/2025 | 3,441.50 | | 327,678.85 |
| | 11/14/2025 | WESTLANDS WATER DISTRICT | BILLING PERIOD: 10/10/2025 - 10/31/2025 | 8,412.57 | | 336,091.42 |
| | 11/14/2025 | WESTLANDS WATER DISTRICT | BILLING PERIOD: 10/01/2025 - 10/31/2025 | 4,461.75 | | 340,553.17 |

**Exhibit 5**
**104**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: NOVEMBER 30, 2025**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| | 11/14/2025 | APOLLO AG TECHNOLOGIES, LLC | BILLING PERIOD: 11/01/2025 - 11/30/2025 | 1,090.77 | | 341,643.94 |
| | 11/24/2025 | APOLLO AG TECHNOLOGIES, LLC | BILLING PERIOD: 11/01/2025 - 11/30/2025 | 474.42 | | 342,118.36 |
| | 11/24/2025 | PG&E | BILLING PERIOD: 10/22/2025 - 11/20/2025 | 836.45 | | 342,954.81 |
| | | | | $ 31,131.57 | $ 327.46 | $ 342,954.81 |
| 5168 - VERTEBRATE CONTROL | | | | | | 40,380.86 |
| | 11/03/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | VERTEBRATE CONTROL \|\| NOVEMBER 2025 | 3,603.75 | | 43,984.61 |
| | | | | $ 3,603.75 | $ - | $ 43,984.61 |
| 5170 - GROUND MAINTENANCE | | | | | | 2,117.56 |
| | | | | $ - | $ - | $ 2,117.56 |
| 5175 - HARVEST | | | | | | - |
| 5175-01 - HARVEST - HAND/MACHINE | | | | | | 76,839.30 |
| | | | | $ - | $ - | $ 76,839.30 |
| 5175-02 - HARVEST - CONDITIONING | | | | | | 9,350.00 |
| | | | | $ - | $ - | $ 9,350.00 |
| 5175-03 - HARVEST - TRANSPORTATION | | | | | | 19,873.05 |
| | | | | $ - | $ - | $ 19,873.05 |
| 5175-10 - HARVEST - FEES/ASSESSMENTS | | | | | | 424.74 |
| | 11/12/2025 | | 2025 ALMOND INCOME | 1,326.65 | | 1,751.39 |
| | 11/21/2025 | | 2025 ALMOND INCOME | 1,177.50 | | 2,928.89 |
| | | | | $ 2,504.15 | $ - | $ 2,928.89 |
| 5175-13 - HARVEST - OTHER | | | | | | 110.00 |
| | | | | $ - | $ - | $ 110.00 |
| 5177 - REPAIRS & MAINTENANCE | | | | | | 14,000.77 |
| | 11/14/2025 | AVIDWATER LLC | MATERIALS \|\| FUSE | 93.77 | | 14,094.54 |
| | | | | $ 93.77 | $ - | $ 14,094.54 |
| 5179 - TECHNICAL CONSULTING | | | | | | 10,476.02 |
| | | | | $ - | $ - | $ 10,476.02 |
| 5181 - SUBSCRIPTION SERVICES | | | | | | 4,185.38 |
| | | | | $ - | $ - | $ 4,185.38 |
| 5183 - FARM MANAGEMENT | | | | | | 46,675.77 |
| | 11/03/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | FARM MANAGEMENT \|\| NOVEMBER 2025 | 4,305.28 | | 50,981.05 |
| | | | | $ 4,305.28 | $ - | $ 50,981.05 |
| 5185 - INSURANCE - CROP | | | | | | 21,153.00 |
| | | | | $ - | $ - | $ 21,153.00 |
| 5189 - TAX - PROPERTY | | | | | | 13,249.67 |
| | 11/04/2025 | FRESNO COUNTY - TAX COLLECTOR | PARCEL NO: 038-061-41S \|\| 1ST INSTALLMENT | 2,202.76 | | 15,452.43 |
| | 11/04/2025 | FRESNO COUNTY - TAX COLLECTOR | PARCEL NO: 027-180-63 \|\| 1ST INSTALLMENT | 1,361.13 | | 16,813.56 |
| | 11/04/2025 | FRESNO COUNTY - TAX COLLECTOR | PARCEL NO: 038-061-27S \|\| 1ST INSTALLMENT | 387.73 | | 17,201.29 |
| | 11/04/2025 | FRESNO COUNTY - TAX COLLECTOR | PARCEL NO: 027-180-62 \|\| 1ST INSTALLMENT | 4,835.34 | | 22,036.63 |
| | | | | $ 8,786.96 | $ - | $ 22,036.63 |
| 5800 - FALLOW EXPENSES | | | | | | - |
| 5865 - IRRIGATION WATER | | | | | | 157,335.06 |
| | 11/03/2025 | WESTLANDS WATER DISTRICT | 2025 BENEFIT ASSESSMENT | 6,480.68 | | 163,815.74 |
| | 11/03/2025 | WESTLANDS WATER DISTRICT | 2025 BENEFIT ASSESSMENT | 6,797.94 | | 170,613.68 |
| | 11/04/2025 | FRESNO COUNTY - TAX COLLECTOR | PARCEL NO: 027-180-72S \|\| 1ST INSTALLMENT | | 165.62 | 170,448.06 |
| | 11/04/2025 | FRESNO COUNTY - TAX COLLECTOR | PARCEL NO: 027-171-21S \|\| 1ST INSTALLMENT | | 68.80 | 170,379.26 |
| | 11/24/2025 | PG&E | BILLING PERIOD: 10/22/2025 - 11/20/2025 | 52.22 | | 170,431.48 |
| | | | | $ 13,330.84 | $ 234.42 | $ 170,431.48 |
| 5870 - GROUND MAINTENANCE | | | | | | 9,538.75 |
| | | | | - | - | $ 9,538.75 |
| 5879 - TECHNICAL CONSULTING | | | | | | 3,947.63 |
| | | | | $ - | $ - | $ 3,947.63 |
| 5883 - FARM MANAGEMENT | | | | | | 6,656.65 |
| | 11/03/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | FARM MANAGEMENT \|\| NOVEMBER 2025 | 617.50 | | 7,274.15 |
| | | | | $ 617.50 | $ - | $ 7,274.15 |

**Exhibit 5**
**105**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: NOVEMBER 30, 2025**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 5889 - TAX - PROPERTY | | | | | | 17,041.57 |
| | 11/04/2025 | FRESNO COUNTY - TAX COLLECTOR | PARCEL NO: 027-171-21S \|\| 1ST INSTALLMENT | 1,887.14 | | 18,928.71 |
| | 11/04/2025 | FRESNO COUNTY - TAX COLLECTOR | PARCEL NO: 027-171-23S \|\| 1ST INSTALLMENT | 20.91 | | 18,949.62 |
| | 11/04/2025 | FRESNO COUNTY - TAX COLLECTOR | PARCEL NO: 027-180-72S \|\| 1ST INSTALLMENT | 4,496.84 | | 23,446.46 |
| | | | | **$ 6,404.89** | **$          -** | **$   23,446.46** |
| 5900 - OPERATING EXPENSES | | | | | | - |
| | | | | | | 91,242.21 |
| | 11/01/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 10/16/2025 - 10/31/2025 | 4,372.63 | | 95,614.84 |
| | 11/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 11/01/2025 - 11/15/2025 | 4,372.63 | | 99,987.47 |
| | | | | **$ 8,745.26** | **$          -** | **$   99,987.47** |
| 5993 - PROFESSIONAL FEES - LEGAL | | | | | | 72,881.36 |
| | 11/24/2025 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/2025 | 566.97 | | 73,448.33 |
| | | | | **$   566.97** | **$          -** | **$   73,448.33** |
| 5994 - PROFESSIONAL FEES - ACCOUNTING | | | | | | 16,740.88 |
| | 11/11/2025 | SINGERLEWAK LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/2025 | 146.35 | | 16,887.23 |
| | 11/11/2025 | SINGERLEWAK LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/2025 | 870.00 | | 17,757.23 |
| | | | | **$ 1,016.35** | **$          -** | **$   17,757.23** |
| 5996 - INSURANCE - FIRE & LIABILITY | | | | | | 1,121.76 |
| | | | | **$          -** | **$          -** | **$    1,121.76** |
| 5998 - BANK FEES | | | | | | 1,905.87 |
| | 11/20/2025 | FRESNO COUNTY - TAX COLLECTOR | CONVENIENCE FEE | 0.50 | | 1,906.37 |
| | 11/25/2025 | EAST WEST BANK | BANK FEE | 120.02 | | 2,026.39 |
| | | | | **$   120.52** | **$          -** | **$    2,026.39** |
| 5999 - MISCELLANEOUS | | | | | | 21.28 |
| | | | | **$          -** | **$          -** | **$       21.28** |
| 7930 - INTEREST INCOME | | | | | | (1,830.13) |
| | 11/28/2025 | | INTEREST INCOME | | 537.52 | (2,367.65) |
| | | | | **$          -** | **$   537.52** | **$  (2,367.65)** |
| 7950 - FINANCE CHARGES | | | | | | 200.97 |
| | | | | **$          -** | **$          -** | **$      200.97** |

**Exhibit 5**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: NOVEMBER 30, 2025**

| VENDOR | DATE | BILL NO. | DUE DATE | AGE | OPEN BALANCE |
|---|---|---|---|---|---|
| **APOLLO AG TECHNOLOGIES, LLC** | | | | | |
| | 11/24/2025 | INVOICE # AR097963R MANNING | 12/05/2025 | -5 | 474.42 |
| | | | | | **$ 474.42** |
| **DELLAVALLE LABORATORY, INC.** | | | | | |
| | 11/24/2025 | INVOICE # 86111 MANNING | 12/13/2025 | -13 | 652.00 |
| | | | | | **$ 652.00** |
| **PG&E** | | | | | |
| | 11/24/2025 | INVOICE # 1250780863-7 112125 | 12/08/2025 | -8 | 888.67 |
| | | | | | **$ 888.67** |
| **SAUL EWING LLP** | | | | | |
| | 11/24/2025 | INVOICE # 4467473 | 11/24/2025 | 6 | 566.97 |
| | | | | | **$ 566.97** |
| **TOTAL** | | | | | **$ 2,582.06** |

**Exhibit 5**
**107**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC**
**SCHEDULE OF AGRIGLOBE ADVANCES**
**FOR PERIOD ENDING: NOVEMBER 30, 2025**

| ACCOUNT | DATE | DESCRIPTION | NAME | SPLIT | AMOUNT |
|---------|------|-------------|------|-------|--------|
| | | | | **BALANCE AS OF 10/31/2025:** | - |
| | | | | ADD: | |
| | | | | ADVANCES IN NOV 2025 | - |
| | | | | LESS: | |
| | | | | PAYMENTS AGAINST ADVANCE IN NOV 2025 | |
| | | | | **BALANCE OF AGRIGLOBE ADVANCES AS OF 11/30/2025:** | $ - |

**Exhibit 5**
**108**

**Manning Ave Pistachios LLC Et Al Receivership Estate Case No 1233**
**Reconciliation Summary**
**1001-905 East West Bank - Rev/Fund**

**As of 11/30/2025**

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 233,125.17 |
| Cleared Checks and Payments | (233,125.17) |
| **Total - Reconciled** | **0.00** |
| **Last Reconciled Statement Balance - 10/31/2025** | 250,000.00 |
| **Current Reconciled Balance** | 250,000.00 |
| **Reconcile Statement Balance - 11/30/2025** | 250,000.00 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 11/30/2025** | **250,000.00** |

**Exhibit 5**
**109**

## Manning Ave Pistachios LLC Et Al Receivership Estate Case No 1233
## Reconciliation Detail
## 1001-905 East West Bank   Rev/Fund

## As of 11/30/2025

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Deposit | 11/3/2025 | DEPManning32 | | 2025 Pistachio Income | 89,980.84 |
| | Transfer | 11/10/2025 | TRNManning18 | | TRANSFER FROM INSURED CASH SWEEP | 31,147.00 |
| | Deposit | 11/12/2025 | DEPManning33 | | 2025 Almond Income | 38,750.45 |
| | Transfer | 11/20/2025 | TRNManning22 | | TRANSFER FROM INSURED CASH SWEEP | 51,721.02 |
| | Deposit | 11/21/2025 | DEPManning34 | | 2025 Almond Income | 21,405.84 |
| | Transfer | 11/25/2025 | TRNManning24 | | TRANSFER FROM INSURED CASH SWEEP | 120.02 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **233,125.17** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 11/3/2025 | TRNManning16 | | TRANSFER TO INSURED CASH SWEEP | (89,980.84) |
| | Transfer | 11/10/2025 | TRNManning17 | | Transfer Funds AP | (31,147.00) |
| | Transfer | 11/12/2025 | TRNManning19 | | TRANSFER TO INSURED CASH SWEE | (38,750.45) |
| | Transfer | 11/20/2025 | TRNManning20 | | Transfer Funds AP | (51,720.52) |
| | Transfer | 11/20/2025 | TRNManning21 | | Transfer Funds AP | (0.50) |
| | Transfer | 11/21/2025 | TRNManning23 | | TRANSFER TO INSURED CASH SWEEP | (21,405.84) |
| | Check | 11/25/2025 | DIRECT WITHDRAWAL East West Bank | | Bank Fee | (120.02) |
| **Total - Cleared Checks and Payments** | | | | | | **(233,125.17)** |
| **Total - Reconciled** | | | | | | **0.00** |
| **Last Reconciled Statement Balance - 10/31/2025** | | | | | | 250,000.00 |
| **Current Reconciled Balance** | | | | | | 250,000.00 |
| **Reconcile Statement Balance - 11/30/2025** | | | | | | 250,000.00 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 11/30/2025** | | | | | | **250,000.00** |

**Exhibit 5**
**110**

**EAST WEST BANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

**ACCOUNT STATEMENT**
Page  1  of  2
STARTING DATE: November 01, 2025
ENDING DATE: November 30, 2025
Total days in statement period: 30

( 0 )

PHILLIP CHRISTENSEN, RECEIVER FOR
MANNING AVENUE PISTACHIOS,LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1233
OPERATING ACCOUNT
PO BOX 5379
FRESNO CA 93755-5379

Happy holidays from all of us at East
West Bank! Thank you for choosing us
as your financial bridge. We wish you a
joyous and prosperous holiday season
and look forward to serving you in the new
year. Together, let's reach further.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | | Beginning balance | $250,000.00 |
| Low balance | $250,000.00 | Total additions | ( 6 ) 233,125.17 |
| Average balance | $250,000.00 | Total subtractions | ( 7 ) 233,125.17 |
| | | Ending balance | $250,000.00 |

**CREDITS**

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 11-03 | Pre-Auth Credit | SETTONPISTACHIO HARVESTPMT 251103 | 89,980.84 |
| | 11-10 | Automatic Trans | TRANSFER FROM INSURED CASH SWEEP 00 | |
| | | | 000000000920008034 | 31,147.00 |
| | 11-12 | Deposit Bridge | | 38,750.45 |
| | 11-20 | Automatic Trans | TRANSFER FROM INSURED CASH SWEEP 00 | |
| | | | 000000000920008034 | 51,721.02 |
| | 11-21 | Deposit Bridge | | 21,405.84 |
| | 11-25 | Automatic Trans | TRANSFER FROM INSURED CASH SWEEP 00 | |
| | | | 000000000920008034 | 120.02 |

**DEBITS**

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 11-03 | Automatic Trans | TRANSFER TO INSURED CASH SWEEP 00 000000000920008034 | 89,980.84 |
| 11-10 | Onln Bkg Trfn D | | 31,147.00 |
| 11-12 | Automatic Trans | TRANSFER TO INSURED CASH SWEEP 00 000000000920008034 | 38,750.45 |
| 11-20 | Onln Bkg Trfn D | | 0.50 |
| 11-20 | Onln Bkg Trfn D | | 51,720.52 |
| 11-21 | Automatic Trans | TRANSFER TO INSURED CASH SWEEP 00 000000000920008034 | 21,405.84 |
| 11-25 | Analysis Servic | ANALYSIS ACTIVITY FOR 10/25 | 120.02 |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 10-31 | 250,000.00 | 11-12 | 250,000.00 | 11-25 | 250,000.00 |
| 11-03 | 250,000.00 | 11-20 | 250,000.00 | | |
| 11-10 | 250,000.00 | 11-21 | 250,000.00 | | |

3409    rev 05-16

Exhibit 5
111



9300 Fla r Dr., 1St FL
E  Monte, CA. 91731

PHILLIP CHRISTENSEN, RECEIVER FOR

ACCOUNT STATEMENT
Page  2  of  2
STARTING DATE: November 01, 2025
ENDING DATE: November 30, 2025

**OVERDRAFT/RETURN ITEM FEES**

|  | Tota  for<br>th s period | Total<br>year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

**Exhibit 5**
**112**

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement……………......... $_____

**ENTER**
Present Balance in
your checkbook………………… $_____

**Add** Deposits not shown
on this Statement                    $_____
                                     _____
           **Sub Total**………. $_____

**Subtract** any service
charges, finance or
any other charges………………… $_____
                    **Sub Total** ………… $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL | | TOTAL | |

**Add** Monthly Interest
Earned ……………………………… $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………….. $_____
                                   _____
                                   _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)………………. $_____
                                   _____
                                   _____

**Total** amount of outstanding
checks…………………………… $_____

**Balance**……….............................** $_____

**Balance**……….............................. $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

**Exhibit 5**
113

**Manning Ave Pistachios LLC Et Al Receivership Estate Case No 1233**
**Reconciliation Summary**
**1000-905 East West Bank - Operating**

**As of 11/30/2025**

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 82,868.02 |
| Cleared Checks and Payments | (165,701.05) |
| **Total - Reconciled** | **(82,833.03)** |
| **Last Reconciled Statement Balance - 10/31/2025** | 83,033.03 |
| **Current Reconciled Balance** | 200.00 |
| **Reconcile Statement Balance - 11/30/2025** | 200.00 |
| **Difference** | (0.00) |
| **Unreconciled** | 0.00 |
| **Total as of 11/30/2025** | **200.00** |

**Exhibit 5**
**114**

# Manning Ave Pistachios LLC Et Al Receivership Estate Case No 1233
## Reconciliation Detail
## 1000-905 East West Bank - Operating

## As of 11/30/2025

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|----|-----------------|------|-----------------|------|------|---------|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 11/10/2025 | TRNManning17 | | Transfer Funds AP | 31,147.00 |
| | Transfer | 11/20/2025 | TRNManning21 | | Transfer Funds AP | 0.50 |
| | Transfer | 11/20/2025 | TRNManning20 | | Transfer Funds AP | 51,720.52 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **82,868.02** |
| **Cleared Checks and Payments** | | | | | | |
| | Bill Payment | 10/24/2025 | 1080 | Mendi Ag Services, LLC | Invoice # 1436 Manning | (1,640.75) |
| | Bill Payment | 10/24/2025 | 1086 | Semitropic Water Storage District | Invoice # PC-171 Manning | (18,213.07) |
| | Bill Payment | 10/24/2025 | 1084 | AP3, Inc | Invoice # 3317 | (9,589.20) |
| | Bill Payment | 10/24/2025 | 1082 | Bennett West LLC | Invoice # 160060 | (2,429.85) |
| | Bill Payment | 10/24/2025 | 1081 | SingerLewak LLP | Invoice # INV644131 | (2,170.86) |
| | Bill Payment | 10/24/2025 | 1087 | Takher Enterprises | Invoice # 2547 | (48,789.30) |
| | Bill Payment | 11/10/2025 | 1090 | Blitz Electric Inc. | Invoice # 3796*1 | (1,294.67) |
| | Bill Payment | 11/10/2025 | 1091 | PG&E | Invoice # 1250780863-7 102225 | (870.69) |
| | Bill Payment | 11/10/2025 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # 1233-1026 | (4,372.63) |
| | Bill Payment | 11/10/2025 | 1089 | Westlands Water District | Invoice # 104985 112025 | (23,951.80) |
| | Bill Payment | 11/10/2025 | 1092 | PG&E | Invoice # 8016673862-7 101525 | (657.21) |
| | Check | 11/20/2025 | DIRECT WITHDRAWAL | Fresno County - Tax Collector | Convenience Fee | (0.50) |
| | Bill Payment | 11/20/2025 | 1098 | SingerLewak LLP | Invoice # INV651522 Manning | (1,016.35) |
| | Bill Payment | 11/20/2025 | 1095 | Dellavalle Laboratory, Inc. | Invoice # 85471 Manning | (330.00) |
| | Bill Payment | 11/20/2025 | 1099 | Westlands Water District | Invoice # 106337 103125 | (16,315.82) |
| | Bill Payment | 11/20/2025 | EPAY | Fresno County - Tax Collector | Invoice # 027-171-23S 2025 121025 | (14,629.97) |
| | Bill Payment | 11/20/2025 | 1094 | AvidWater LLC | Invoice # 0556490-IN | (93.77) |
| | Bill Payment | 11/20/2025 | 1093 | Apollo AG Technologies, LLC | Invoice # AR090169 | (2,770.19) |
| | Bill Payment | 11/20/2025 | 1097 | PG&E | Invoice # 8016673862-7 111225 | (61.51) |
| | Bill Payment | 11/20/2025 | 1096 | Diversified Land Management, LLC | Invoice # 1419 | (12,130.28) |
| | Bill Payment | 11/20/2025 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # 1233-1027 | (4,372.63) |
| **Total - Cleared Checks and Payments** | | | | | | **(165,701.05)** |
| **Total - Reconciled** | | | | | | **(82,833.03)** |
| **Last Reconciled Statement Balance - 10/31/2025** | | | | | | **83,033.03** |
| **Current Reconciled Balance** | | | | | | **200.00** |
| **Reconcile Statement Balance - 11/30/2025** | | | | | | **200.00** |
| **Difference** | | | | | | **0.00** |
| **Unreconciled** | | | | | | **0.00** |
| **Total as of 11/30/2025** | | | | | | **200.00** |

**Exhibit 5**

**EAST WEST BANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page 1 of 5
STARTING DATE: November 01, 2025
ENDING DATE: November 30, 2025
Total days in statement period: 30

( 17)

PHILLIP CHRISTENSEN, RECEIVER FOR
MANNING AVENUE PISTACHIOS,LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1233
CHECKING ACCOUNT
PO BOX 5379
FRESNO CA 93755-5379

Happy holidays from all of us at East
West Bank! Thank you for choosing us
as your financial bridge. We wish you a
joyous and prosperous holiday season
and look forward to serving you in the new
year. Together, let's reach further.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | | Beginning balance | $83,033.03 |
| Enclosures | 17 | Total additions ( 3) | 82,868.02 |
| Low balance | $200.00 | Total subtractions ( 20) | 165,701.05 |
| Average balance | $17,471.92 | Ending balance | $200.00 |

### CREDITS

| Number | Date | Transaction Description | Additions |
|---|---|---|---|
| | 11-10 | Onin Bkg Trft C | 31,147.00 |
| | 11-20 | Onin Bkg Trft C | 0.50 |
| | 11-20 | Onin Bkg Trft C | 51,720.52 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1080 | 11-04 | 1,640.75 | 1092 | 11-14 | 657.21 |
| 1081 | 11-03 | 2,170.86 | 1093 | 11-26 | 2,770.19 |
| 1082 | 11-05 | 2,429.85 | 1094 | 11-25 | 93.77 |
| 1084 * | 11-03 | 9,589.20 | 1095 | 11-26 | 330.00 |
| 1086 * | 11-03 | 18,213.07 | 1096 | 11-24 | 12,130.28 |
| 1087 | 11-04 | 48,789.30 | 1097 | 11-25 | 61.51 |
| 1089 * | 11-13 | 23,951.80 | 1098 | 11-28 | 1,016.35 |
| 1090 | 11-25 | 1,294.67 | 1099 | 11-24 | 16,315.82 |
| 1091 | 11-14 | 870.69 | * Skip in check sequence | | |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 11-10 | Outgoing Wire | ACD336AP00003196 Agriglobe Fiduciar 322070381 /ROC/ACD336AP00003 196 | 4,372.63 |
| 11-20 | Outgoing Wire | ACD3374P00003892 Agriglobe Fiduciar 322070381 /ROC/ACD3374P00003 892 | 4,372.63 |
| 11-24 | Preauth Debit | FRESNO COUNTY TA County of 251124 | 14,630.47 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 10-31 | 83,033.03 | 11-03 | 53,059.90 | 11-04 | 2,629.85 |

3409    rev 05-16

Exhibit 5
116



9300 Fla r Dr., 1St FL
E Monte, CA. 91731

PHILLIP CHRISTENSEN, RECEIVER FOR

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 11-05 | 200.00 | 11-14 | 1,494.67 | 11-25 | 4,316.54 |
| 11-10 | 26,974.37 | 11-20 | 48,843.06 | 11-26 | 1,216.35 |
| 11-13 | 3,022.57 | 11-24 | 5,766.49 | 11-28 | 200.00 |

**OVERDRAFT/RETURN ITEM FEES**

| | Tota for th s period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

**Exhibit 5**
**117**

Checking Account
Statement Date    11/30/2025
Page             3 of 5



| Date | Check | Amount |
|---|---|---|
| 11/04/2025 | 1080 | $1,640.75 |
| 11/04/2025 | 1080 | $1,640.75 |
| 11/03/2025 | 1081 | $2,170.86 |
| 11/03/2025 | 1081 | $2,170.86 |
| 11/05/2025 | 1082 | $2,429.85 |
| 11/05/2025 | 1082 | $2,429.85 |
| 11/03/2025 | 1084 | $9,589.20 |
| 11/03/2025 | 1084 | $9,589.20 |
| 11/03/2025 | 1086 | $18,213.07 |
| 11/03/2025 | 1086 | $18,213.07 |
| 11/04/2025 | 1087 | $48,789.30 |
| 11/04/2025 | 1087 | $48,789.30 |

Exhibit 5
118

**Checking Account**
**Statement Date**   **11/30/2025**
**Page**                         **4 of 5**

| | |
|---|---|
| MANNING AVENUE, LLC — 1089 — Westlands Water District — twenty-three thousand nine hundred fifty one and 80/100 — $ **23,951.80** | MANNING AVENUE, LLC — 1092 — PG&E — six hundred fifty-seven and 21/100 — $ **657.21** |
| 11/13/2025   1089   $23,951.80 | 11/14/2025   1092   $657.21 |
| | |
| 11/13/2025   1089   $23,951.80 | 11/14/2025   1092   $657.21 |
| MANNING AVENUE, LLC — 1090 — Blitz Electric Inc. — one thousand two hundred ninety four and 67/100 — $ **1,294.67** | MANNING AVENUE, LLC — 1093 — Apollo AG Technologies, LLC — two thousand seven hundred seventy and 19/100 — $ **2,770.19** |
| 11/25/2025   1090   $1,294.67 | 11/26/2025   1093   $2,770.19 |
| | |
| 11/25/2025   1090   $1,294.67 | 11/26/2025   1093   $2,770.19 |
| MANNING AVENUE, LLC — 1091 — PG&E — eight hundred seventy and 69/100 — $ **870.69** | MANNING AVENUE, LLC — 1094 — AridWater LLC — ninety-three and 77/100 — $ **93.77** |
| 11/14/2025   1091   $870.69 | 11/25/2025   1094   $93.77 |
| | |
| 11/14/2025   1091   $870.69 | 11/25/2025   1094   $93.77 |

**Exhibit 5**
**119**

**Checking Account**
**Statement Date** **11/30/2025**
**Page** **5 of 5**



**Exhibit 5**
**120**

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement…………….......... $_____

**ENTER**
Present Balance in
your checkbook………………… $_____

**Add** Deposits not shown
on this Statement                    $_____
_____
_____
**Sub Total**………  $_____

**Subtract** any service
charges, finance or
any other charges………………  $_____

**Sub Total** …………  $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Add** Monthly Interest
Earned ……………………………  $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)………………  $_____
_____
_____
_____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)………………  $_____
_____
_____
_____

**Total** amount of outstanding
checks…………………………    $_____

**Balance**………..........................**  $_____

**Balance**………..................……  $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1.  Tell us your name and account number.
2.  Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV  11/07)

**Exhibit 5**
121

**Manning Ave Pistachios LLC Et Al Receivership Estate Case No 1233**
**Reconciliation Summary**
**1002-905 East West Bank - Sweep Account**

**As of 11/30/2025**

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 150,674.65 |
| Cleared Checks and Payments | (82,988.04) |
| **Total - Reconciled** | **67,686.61** |
| **Last Reconciled Statement Balance - 10/31/2025** | 284,907.61 |
| **Current Reconciled Balance** | 352,594.22 |
| **Reconcile Statement Balance - 11/30/2025** | 352,594.22 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 11/30/2025** | **352,594.22** |

**Exhibit 5**
**122**

## Manning Ave Pistachios LLC Et Al Receivership Estate Case No 1233
## Reconciliation Detail
## 1002-905 East West Bank - Sweep Account

### As of 11/30/2025

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 11/3/2025 | TRNManning16 | | TRANSFER TO INSURED CASH SWEEP | 89,980.84 |
| | Transfer | 11/12/2025 | TRNManning19 | | TRANSFER TO INSURED CASH SWEE | 38,750.45 |
| | Transfer | 11/21/2025 | TRNManning23 | | TRANSFER TO INSURED CASH SWEEP | 21,405.84 |
| | Deposit | 11/28/2025 | DEPManning35 | | Interest Income | 537.52 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **150,674.65** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 11/10/2025 | TRNManning18 | | TRANSFER FROM INSURED CASH SWEEP | (31,147.00) |
| | Transfer | 11/20/2025 | TRNManning22 | | TRANSFER FROM INSURED CASH SWEEP | (51,721.02) |
| | Transfer | 11/25/2025 | TRNManning24 | | TRANSFER FROM INSURED CASH SWEEP | (120.02) |
| **Total - Cleared Checks and Payments** | | | | | | **(82,988.04)** |
| **Total - Reconciled** | | | | | | **67,686.61** |
| **Last Reconciled Statement Balance - 10/31/2025** | | | | | | 284,907.61 |
| **Current Reconciled Balance** | | | | | | 352,594.22 |
| **Reconcile Statement Balance - 11/30/2025** | | | | | | 352,594.22 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 11/30/2025** | | | | | | **352,594.22** |

**Exhibit 5**
123

00000

East West Bank
GLOBAL TRANSACTION SERVICES
9300 FLAIR DR. STE #100
EL MONTE, CA 91731



RETURN SERVICE REQUESTED

MANNING AVENUE PISTACHIOS,LLC
PO BOX 5379
FRESNO, CA 93755

Contact Us
**888-761-3967**
**WWW.EASTWESTBANK.COM**



Account
**MANNING AVENUE PISTACHIOS,LLC**

Date
**11/30/2025**

Page
**1 of 2**

### IntraFi Cash Service<sup>SM</sup>, or ICS®, Monthly Statement

The following information is a summary of activity in your account(s) for the month of November 2025 and the list of FDIC-insured institution(s) that hold your deposits as of the date indicated. These deposits have been placed by us, as your agent and custodian, in deposit accounts through IntraFi Cash Service. Funds in your deposit accounts at the FDIC-insured institutions at which your funds have been placed will be "deposits," as defined by federal law. Certain conditions must be satisfied for "pass-through" FDIC deposit insurance coverage to apply. To meet the conditions for pass-through FDIC deposit insurance, deposit accounts at FDIC-insured banks in IntraFi's network that hold deposits placed using an IntraFi service are titled, and deposit account records are maintained, in accordance with FDIC regulations for pass-through coverage.

### Summary of Accounts

| Account ID | Deposit Option | Interest Rate | Opening Balance | Ending Balance |
|---|---|---|---|---|
| ▮▮▮▮▮▮ | Savings | 1.83% | $284,907.61 | $352,594.22 |
| **TOTAL** | | | **$284,907.61** | **$352,594.22** |

CONTAINS CONFIDENTIAL INFORMATION          IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.



Exhibit 5
124

## DETAILED ACCOUNT OVERVIEW

**Account ID:** ▓▓▓▓▓▓▓▓
**Account Title:**  MANNING AVENUE PISTACHIOS,LLC

### Account Summary - Savings

| | | | |
|---|---|---|---|
| Statement Period | 11/1-11/30/2025 | Average Daily Balance | $357,166.47 |
| Previous Period Ending Balance | $284,907.61 | Interest Rate at End of Statement Period | 1.83% |
| Total Program Deposits | 150,137.13 | Annual Percentage Yield Earned | 1.85% |
| Total Program Withdrawals | (82,988.04) | YTD Interest Paid | 2,367.65 |
| Interest Capitalized | 537.52 | | |
| **Current Period Ending Balance** | **$352,594.22** | | |

### Account Transaction Detail

| Date | Activity Type | Amount | Balance |
|---|---|---|---|
| 11/04/2025 | Deposit | $89,980.84 | $374,888.45 |
| 11/12/2025 | Withdrawal | (31,147.00) | 343,741.45 |
| 11/13/2025 | Deposit | 38,750.45 | 382,491.90 |
| 11/21/2025 | Withdrawal | (51,721.02) | 330,770.88 |
| 11/24/2025 | Deposit | 21,405.84 | 352,176.72 |
| 11/26/2025 | Withdrawal | (120.02) | 352,056.70 |
| 11/28/2025 | Interest Capitalization | 537.52 | 352,594.22 |

### Summary of Balances as of November 30, 2025

| FDIC-Insured Institution | City/State | FDIC Cert No. | Balance |
|---|---|---|---|
| Amalgamated Bank | New York, NY | 622 | $24.84 |
| BankUnited | Miami Lakes, FL | 58979 | 38.49 |
| Eastern Bank | Boston, MA | 32773 | 247,346.98 |
| NexBank | Dallas, TX | 29209 | 105,182.01 |
| Provident Bank | Jersey City, NJ | 12010 | 1.90 |

CONTAINS CONFIDENTIAL INFORMATION          IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.

Member
**FDIC**

**Exhibit 5**
**125**

# EXHIBIT 6

## EXECUTIVE SUMMARY

---

### BRIGHTHOUSE LIFE INSURANCE COMPANY V. ACDF LLC ET AL
### CASE NO: 1:24-cv-01235-KES-SAB

---

RECEIVER'S REPORT

<u>NOVEMBER 1 - NOVEMBER 30, 2025</u>

**FINANCIAL:**
DURING THE REPORTING PERIOD, THERE WERE NO CASH RECEIPTS. TOTAL DISBURSEMENTS DURING THE PERIOD WERE **$31,688.75**, WHICH INCLUDED PAYMENTS TOWARD OUTSTANDING ACCOUNTS PAYABLE, AND BANK FEES. AS OF THE END OF THE REPORTING PERIOD, THE RECEIVERSHIP HELD **$148,360.65** IN CASH. OUTSTANDING ACCOUNTS PAYABLE TOTALED **$1,340.33**. AN ACCOUNTS PAYABLE AGING REPORT AS OF THE PERIOD END IS ATTACHED HERETO. ADDITIONALLY, THE BALANCE DUE TO AGRIGLOBE FOR ADVANCED RECEIVERSHIP COSTS HAD BEEN PAID OFF.

AS OF THE ISSUANCE OF THIS REPORT, THERE IS NO ACCOUNTS RECEIVABLE DUE TO THE RECEIVERSHIP.

**MARKETING:**
- THE RECEIVER HAS ENGAGED PEARSON REALTY TO SERVE AS THE SELL SIDE BROKER FOR THE LUDY RANCH AND THE HALL, MALOTT, ANTON GIOVANNI RANCH

- THE RECEIVER NEGOTIATED WITH THE PRUDENTIAL RECEIVER IN CASE NUMBER 1:24-CV-01102 PENDING BEFORE THIS COURT (THE "PRUDENTIAL RECEIVER" OR "PRUDENTIAL RECEIVERSHIP") FOR A POTENTIAL JOINT SALE OF CERTAIN OF THE PROPERTIES BELONGING TO THIS RECEIVERSHIP ESTATE, TOGETHER WITH PRUDENTIAL RECEIVERSHIP PROPERTIES, THROUGH THE PRUDENTIAL RECEIVER'S ADVISOR, CAPSTONE. THIS RECEIVERSHIP'S PROPERTIES WHICH ARE THE SUBJECTS OF THE AGREEMENT WITH THE PRUDENTIAL RECEIVER ARE LIMITED TO:
    - I. APN 038-210-25S (KAMM AVENUE OPEN GROUND)

**PROPERTY STATUS:**
*A DESCRIPTION OF THE OVERALL PROPERTY STATUS FOLLOWS, WHICH MAY INCLUDE HEALTHY/SAFETY, CAPITAL REPAIRS, TENANT IMPROVEMENTS, VIOLATION NOTICES, AND ROUTINE OPERATIONS:*

**KAMM AVENUE (OPEN GROUND)**
- KAMM AVENUE IS COMPRISED OF 160.00 ACRES OF FALLOW GROUND LOCATED WITHIN WESTLANDS WATER DISTRICT. NO MAJOR ACTIVITIES HAVE BEEN COMPLETED AS OF NOVEMBER 30, 2025.

**LUDY RANCH**
- THE LUDY RANCH ENCOMPASSES 178.75 OF FALLOW GROUND LOCATED WITHIN SEMITROPIC WATER STORAGE DISTRICT. NO MAJOR ACTIVITIES HAVE BEEN COMPLETED AS OF NOVEMBER 30, 2025.

**HALL, MALOTT, ANTON GIOVANNI RANCH**
- THE HALL, MALOTT, ANTON GIOVANNI IS MADE UP OF 40.00 ACRES OF FALLOW GROUND LOCATED WITHIN WHEELER RIDGE-MARICOPA WATER STORAGE DISTRICT. NO MAJOR ACTIVITIES HAVE BEEN COMPLETED AS OF NOVEMBER 30, 2025.

**Exhibit 6**
**127**

# CONTENTS

- BALANCE SHEET (MODIFIED CASH BASIS)
- MONTHLY INCOME STATEMENT (MODIFIED CASH BASIS)
- CASH FLOW REPORT  (CASH BASIS)
- GENERAL LEDGER (ACCRUAL BASIS)
- ACCOUNTS PAYABLE AGING REPORT
- SCHEDULE OF AGRIGLOBE ADVANCES
- BANK RECONCILIATIONS/STATEMENT

**Exhibit 6**
**128**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**BALANCE SHEET**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: NOVEMBER 30, 2025**

| | | |
|---|---:|---:|
| ASSETS | | |
|   CURRENT ASSETS | | |
|   CASH | | |
|     1000-906 - EAST WEST BANK (ACDF CASE 1235) - OPERATING | | 148,360.65 |
|     1001-906 - EAST WEST BANK (ACDF CASE 1235) - REV/FUND | | - |
|     **TOTAL CASH** | $ | **148,360.65** |
|   **TOTAL ASSETS** | $ | **148,360.65** |
| LIABILITIES | | |
|   CURRENT LIABILITIES | | |
|     ACCOUNTS PAYABLE | | - |
|   OTHER CURRENT LIABILITY | | |
|     ADVANCES FROM AGRIGLOBE | | - |
|     ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES ("AFS"), LLC | | - |
|     ADVANCES FROM BRIGHTHOUSE LIFE INSURANCE COMPANY | | 301,125.61 |
|     DUE TO AFS, LLC HOLDING ACCOUNT | | - |
|     **TOTAL OTHER CURRENT LIABILITIES** | $ | **301,125.61** |
|   **TOTAL CURRENT LIABILITIES** | $ | **301,125.61** |
|   **TOTAL LIABILITIES** | $ | **301,125.61** |
| CAPITAL & EQUITY | | |
|   RETAINED EARNINGS | | (36,894.78) |
|   NET INCOME | | (115,870.18) |
|   **TOTAL CAPITAL & EQUITY** | $ | **(152,764.96)** |
|   **TOTAL LIABILITIES AND EQUITY** | $ | **148,360.65** |

**Exhibit 6**
**129**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: NOVEMBER 30, 2025**

| | NOVEMBER 2025 | | CUMULATIVE (11/22/2024 - 11/30/2025) |
|---|---|---|---|
| INCOME | | | |
| INCOME | - | | - |
| BANK FEE REFUNDS | - | | 99.09 |
| **TOTAL INCOME** | **$          -** | **$** | **99.09** |
| COST OF GOODS SOLD | | | |
| IRRIGATION LABOR | 19,302.92 | | 19,302.92 |
| IRRIGATION WATER | - | | 31,820.90 |
| TECHNICAL CONSULTING | - | | 4,345.22 |
| VERTEBRATE CONTROL | - | | - |
| GROUND MAINTENANCE | - | | 7,198.00 |
| REPAIRS & MAINTENANCE | - | | - |
| TAXES - PROPERTY | 8,892.59 | | 54,877.80 |
| FARM MANAGEMENT | 757.50 | | 8,923.35 |
| **TOTAL COST OF GOODS SOLD** | **$   28,953.01** | **$** | **126,468.19** |
| GROSS PROFIT | **$   (28,953.01)** | **$** | **(126,369.10)** |
| EXPENSES | | | |
| PROFESSIONAL FEES - ACCOUNTING | 800.00 | | 15,562.36 |
| PROFESSIONAL FEES - LEGAL | - | | 24,446.63 |
| BANK FEES | 41.98 | | 1,505.13 |
| INSURANCE - FIRE & LIABILITY | - | | 795.65 |
| FINANCE CHARGES | - | | 593.45 |
| MISCELLANEOUS | - | | 21.28 |
| RECEIVER FEES | 1,893.76 | | 22,346.36 |
| **TOTAL EXPENSES** | **$    2,735.74** | **$** | **65,270.86** |
| OTHER INCOME/EXPENSES | | | |
| INTEREST INCOME | - | | - |
| OTHER INCOME | - | | 38,875.00 |
| **TOTAL OTHER INCOME** | **$          -** | **$** | **38,875.00** |
| **NET INCOME/(LOSS)** | **$   (31,688.75)** | **$** | **(152,764.96)** |

**Exhibit 6**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

### CASH FLOW REPORT
### CASH BASIS
### FOR PERIOD ENDING: NOVEMBER 30, 2025

| | 11/01/2025 - 11/30/2025 | 11/22/2024 - 11/30/2025 |
|---|---:|---:|
| **CASH RECEIPTS:** | | |
| ADVANCES FROM AFS, LLC HOLDING ACCOUNT | - | 147,997.96 |
| ADVANCES FROM AFS FOR AP FUNDING | - | 2,272.50 |
| ADVANCES FROM BRIGHTHOUSE LIFE INSURANCE COMPANY | - | 301,125.61 |
| EAST WEST BANK | - | 99.09 |
| PANOCHE (1241) RECEIVERSHIP ESTATE | - | 160,993.59 |
| WATER SALES | - | - |
| WESTLAND WATER DISTRICT REFUND | - | - |
| TOTAL RECEIPTS: | $ - | $ 612,488.75 |
| **CASH DISBURSEMENTS:** | | |
| ADVANCES TO AFS, LLC HOLDING ACCOUNT | - | 147,997.96 |
| AFS REIMBURSMENTS FOR AP FUNDING | - | 2,272.50 |
| AGRIGLOBE ADVANCE REIMBURSEMENT | - | 162,390.25 |
| AGRIGLOBE FIDUCIARY SERVICES, LLC - RECEIVER FEES | 1,893.76 | 19,505.72 |
| AQUA INSIGHTS INCORPORATED | - | - |
| DIVERSIFIED LAND MANAGEMENT, LLC | 757.50 | 7,506.31 |
| EAST WEST BANK | 41.48 | 448.53 |
| FRESNO COUNTY - TAX COLLECTOR | 5,318.38 | 10,523.65 |
| INTERNATIONAL SURETIES, LTD | - | - |
| KERN COUNTY TAX COLLECTOR | 15,962.28 | 33,749.60 |
| SAFEGUARD BUSINESS SYSTEMS, INC. | - | 391.05 |
| SEMITROPIC WATER STORAGE DISTRICT | - | 46,600.03 |
| SAUL EWING, LLP | - | 17,131.55 |
| SINGERLEWAK, LLP | 800.00 | 12,382.30 |
| WEGIS & YOUNG PROPERTY MANAGEMENT LLC | - | 7,198.00 |
| WESTLANDS WATER DISTRICT | 6,915.35 | 9,322.75 |
| WHEELER RIDGE - MARICOPA WATER STORAGE DISTRICT | - | 26,302.05 |
| TOTAL DISBURSEMENTS: | $ 31,688.75 | $ 503,722.25 |
| (DECREASE)/INCREASE IN CASH | (31,688.75) | 108,766.50 |
| CASH-BEGINNING OF PERIOD | 140,455.25 | - |
| CASH-END OF PERIOD | $ 108,766.50 | $ 108,766.50 |

**Exhibit 6**
**131**

BRIGHTHOUSE LIFE INSURANCE COMPANY V. ACDF LLC ET AL

GENERAL LEDGER
ACCRUAL BASIS
FOR PERIOD ENDING: NOVEMBER 30, 2025

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 1000-906 - EAST WEST BANK (ACDF CASE 1235) - OPERATING | | | | | | 180,049.40 |
| | 11/06/2025 | WESTLANDS WATER DISTRICT | INVOICE # 104836 112025 | | 6,915.35 | 173,134.05 |
| | 11/07/2025 | KERN COUNTY TAX COLLECTOR | INVOICE # 2025-1039264-00-6 121025 | | 15,962.28 | 157,171.77 |
| | 11/07/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1235-1025 | | 946.88 | 156,224.89 |
| | 11/20/2025 | SINGERLEWAK LLP | INVOICE # INV651523 | | 800.00 | 155,424.89 |
| | 11/20/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1423 | | 757.50 | 154,667.39 |
| | 11/20/2025 | FRESNO COUNTY - TAX COLLECTOR | CONVENIENCE FEE | | 0.50 | 154,666.89 |
| | 11/20/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 038-210-25S 2025 121025 | | 5,317.88 | 149,349.01 |
| | 11/25/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1235-1026 | | 946.88 | 148,402.13 |
| | 11/25/2025 | EAST WEST BANK | BANK FEE | | 41.48 | 148,360.65 |
| | | | | $      - | $   31,688.75 | $ 148,360.65 |
| 1100 - ACCOUNTS RECEIVABLE | | | | | | 14,000.00 |
| | | | | $      - | $        - | $  14,000.00 |
| 2000 - ACCOUNTS PAYABLE | | | | | | (15,962.28) |
| | 11/01/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1235-1025 | | 946.88 | (16,909.16) |
| | 11/03/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1423 | | 757.50 | (17,666.66) |
| | 11/03/2025 | WESTLANDS WATER DISTRICT | INVOICE # 104836 112025 | | 6,915.35 | (24,582.01) |
| | 11/04/2025 | FRESNO COUNTY - TAX COLLECTOR | INVOICE # 038-210-25S 2025 121025 | | 5,317.88 | (29,899.89) |
| | 11/06/2025 | WESTLANDS WATER DISTRICT | | 6,915.35 | | (22,984.54) |
| | 11/07/2025 | KERN COUNTY TAX COLLECTOR | | 15,962.28 | | (7,022.26) |
| | 11/07/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 946.88 | | (6,075.38) |
| | 11/11/2025 | SINGERLEWAK LLP | INVOICE # INV651523 | | 699.00 | (6,774.38) |
| | 11/11/2025 | SINGERLEWAK LLP | INVOICE # INV651522 ACDF 1235 | | 101.00 | (6,875.38) |
| | 11/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | | 946.88 | (7,822.26) |
| | 11/20/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1235-1026 | 757.50 | | (7,064.76) |
| | 11/20/2025 | SINGERLEWAK LLP | | 800.00 | | (6,264.76) |
| | 11/20/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 946.88 | | (5,317.88) |
| | 11/20/2025 | FRESNO COUNTY - TAX COLLECTOR | | 5,317.88 | | - |
| | 11/24/2025 | SAUL EWING LLP | INVOICE # 4467472 | | 1,340.33 | (1,340.33) |
| | | | | $   31,646.77 | $   17,024.82 | $   (1,340.33) |
| 2053-906 - ADVANCES FROM BRIGHTHOUSE LIFE INSURANCE COMPANY (ACDF 1235) | | | | | | (301,125.61) |
| | | | | $      - | $        - | $ (301,125.61) |
| 5800 - FALLOW EXPENSES | | | | | | |
| | | | | $      - | $        - | $        - |
| 5865 - IRRIGATION WATER | | | | | | 44,422.40 |
| | 11/03/2025 | WESTLANDS WATER DISTRICT | 2025 BENEFIT ASSESSMENT CVP, OTHER WATER \|\| PARCEL NO. 038 210 | 6,915.35 | | 51,337.75 |
| | 11/04/2025 | FRESNO COUNTY - TAX COLLECTOR | PARCEL NO: 038-210-25S \|\| 1ST INSTALLMENT | | 213.93 | 51,123.82 |
| | | | | $   6,915.35 | $    213.93 | $   51,123.82 |
| 5870 - GROUND MAINTENANCE | | | | | | 7,198.00 |
| | | | | $      - | $        - | $   7,198.00 |
| 5879 - TECHNICAL CONSULTING | | | | | | 4,345.22 |
| | | | | $      - | $        - | $   4,345.22 |
| 5883 - FARM MANAGEMENT | | | | | | 8,165.85 |
| | 11/03/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | FARM MANAGEMENT \|\| NOVEMBER 2025 | 757.50 | | 8,923.35 |
| | | | | $    757.50 | $        - | $   8,923.35 |
| 5889 - TAX - PROPERTY | | | | | | 49,345.99 |
| | 11/04/2025 | FRESNO COUNTY - TAX COLLECTOR | PARCEL NO: 038-210-25S \|\| 1ST INSTALLMENT | 5,531.81 | | 54,877.80 |
| | | | | $   5,531.81 | $        - | $   54,877.80 |
| 5900 - OPERATING EXPENSES | | | | | | |
| 5902 - RECEIVER FEES | | | | | | 20,452.60 |
| | 11/01/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 10/16/2025 - 10/31/2025 | 946.88 | | 21,399.48 |
| | 11/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 11/01/2025 - 11/15/2025 | 946.88 | | 22,346.36 |
| | | | | $   1,893.76 | $        - | $   22,346.36 |
| 5993 - PROFESSIONAL FEES - LEGAL | | | | | | 24,446.63 |
| | 11/24/2025 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH OCTOBER 31, 2025 | 1,340.33 | | 25,786.96 |
| | | | | $   1,340.33 | $        - | $   25,786.96 |
| 5994 - PROFESSIONAL FEES - ACCOUNTING | | | | | | 14,762.36 |
| | 11/11/2025 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH OCTOBER 31, 2025 | 101.00 | | 14,863.36 |
| | 11/11/2025 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH OCTOBER 31, 2025 | 699.00 | | 15,562.36 |
| | | | | $    800.00 | $        - | $   15,562.36 |
| 5996 - INSURANCE - FIRE & LIABILITY | | | | | | 795.65 |
| | | | | $      - | $        - | $    795.65 |
| 5998 - BANK FEES | | | | | | 1,364.06 |
| | 11/20/2025 | FRESNO COUNTY - TAX COLLECTOR | CONVENIENCE FEE | 0.50 | | 1,364.56 |
| | 11/25/2025 | EAST WEST BANK | BANK FEE | 41.48 | | 1,406.04 |
| | | | | $    41.98 | $        - | $   1,406.04 |
| 5999 - MISCELLANEOUS | | | | | | 21.28 |
| | | | | $      - | $        - | $     21.28 |
| 7949 - OTHER INCOME | | | | | | (52,875.00) |
| | | | | $      - | $        - | $ (52,875.00) |
| 7950 - FINANCE CHARGES | | | | | | 593.45 |
| | | | | $      - | $        - | $    593.45 |

**Exhibit 6**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: NOVEMBER 30, 2025**

| VENDOR | DATE | BILL NO. | DUE DATE | AGE | OPEN BALANCE |
|---|---|---|---|---|---|
| **SAUL EWING LLP** | | | | | |
| | 11/24/2025 | INVOICE # 4467472 | 11/24/2025 | 6 | 1,340.33 |
| | | | | | $ 1,340.33 |
| **TOTAL** | | | | | $ 1,340.33 |

Exhibit 6
133

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. ACDF LLC ET AL**
**SCHEDULE OF AGRIGLOBE ADVANCES**
**FOR PERIOD ENDING: NOVEMBER 30, 2025**

| ACCOUNT | DATE | DESCRIPTION | NAME | SPLIT | AMOUNT |
|---------|------|-------------|------|-------|--------|
| | | | | **BALANCE AS OF 10/31/2025:** | - |
| | | | | ADD: | |
| | | | | ADVANCES IN NOV 2025 | - |
| | | | | LESS: | |
| | | | | PAYMENTS AGAINST ADVANCE IN NOV 2025 | - |
| | | | | **BALANCE OF AGRIGLOBE ADVANCES AS OF 11/30/2025:** | $ - |

**Exhibit 6**
**134**

**ACDF LLC Et Al Receivership Estate Case No 1235**
**Reconciliation Summary**
**1000-906 East West Bank - Operating**

**As of 11/30/2025**

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Checks and Payments | (33,593.96) |
| **Total - Reconciled** | **(33,593.96)** |
| **Last Reconciled Statement Balance - 10/31/2025** | 181,954.61 |
| **Current Reconciled Balance** | 148,360.65 |
| **Reconcile Statement Balance - 11/30/2025** | 148,360.65 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 11/30/2025** | **148,360.65** |

**Exhibit 6**
**135**

## ACDF LLC Et Al Receivership Estate Case No 1235
## Reconciliation Detail
## 1000-906 East West Bank - Operating

## As of 11/30/2025

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Checks and Payments** | | | | | | |
| | Bill Payment | 10/24/2025 | 1047 | SingerLewak LLP | Invoice # INV644161 ACDF 1235 | (1,905.21) |
| | Bill Payment | 11/6/2025 | 1050 | Westlands Water District | Invoice # 104836 112025 | (6,915.35) |
| | Bill Payment | 11/7/2025 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # 1235-1025 | (946.88) |
| | Bill Payment | 11/7/2025 | EPAY | Kern County Tax Collector | Invoice # 2025-1039264-00-6 121025 | (15,962.28) |
| | Check | 11/20/2025 | DIRECT WITHDRAWAL | Fresno County - Tax Collector | Convenience Fee | (0.50) |
| | Bill Payment | 11/20/2025 | EPAY | Fresno County - Tax Collector | Invoice # 038-210-25S 2025 121025 | (5,317.88) |
| | Bill Payment | 11/20/2025 | 1051 | Diversified Land Management, LLC | Invoice # 1423 | (757.50) |
| | Bill Payment | 11/20/2025 | 1052 | SingerLewak LLP | Invoice # INV651523 | (800.00) |
| | Bill Payment | 11/20/2025 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # 1235-1026 | (946.88) |
| | Check | 11/25/2025 | DIRECT WITHDRAWAL | East West Bank | Bank Fee | (41.48) |
| **Total - Cleared Checks and Payments** | | | | | | **(33,593.96)** |
| **Total - Reconciled** | | | | | | **(33,593.96)** |
| **Last Reconciled Statement Balance - 10/31/2025** | | | | | | 181,954.61 |
| **Current Reconciled Balance** | | | | | | 148,360.65 |
| **Reconcile Statement Balance - 11/30/2025** | | | | | | 148,360.65 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 11/30/2025** | | | | | | **148,360.65** |

**Exhibit 6**
**136**

**EAST WEST BANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page  1  of  3
STARTING DATE: November 01, 2025
ENDING DATE: November 30, 2025
Total days in statement period: 30

( 4)

PHILLIP CHRISTENSEN, RECEIVER FOR
ACDF, LLC ET AL RECEIVERSHIP ESTATE
CASE NO 1235
(OPERATING)
PO BOX 5379
FRESNO CA 93755-5379

Happy holidays from all of us at East
West Bank! Thank you for choosing us
as your financial bridge. We wish you a
joyous and prosperous holiday season
and look forward to serving you in the new
year. Together, let's reach further.

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | | Beginning balance | | $181,954.61 |
| Enclosures | 4 | Total additions | ( 0 ) | .00 |
| Low balance | $148,360.65 | Total subtractions | ( 9 ) | 33,593.96 |
| Average balance | $162,775.23 | Ending balance | | $148,360.65 |

**CHECKS**

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1047 | 11-03 | 1,905.21 | 1052 | 11-28 | 800.00 |
| 1050 * | 11-13 | 6,915.35 | * Skip in check sequence | | |
| 1051 | 11-24 | 757.50 | | | |

**DEBITS**

| Date | Transaction Description | Subtractions |
|---|---|---|
| 11-07 | Outgoing Wire  ACD3367P00002429 Agriglobe Fiduciar 322070381 /ROC/ACD3367P00002 429 | 946.88 |
| 11-12 | Preauth Debit  County of Kern E-CHECK 251112 000000013998663 | 15,962.28 |
| 11-20 | Outgoing Wire  ACD3374P00003901 Agriglobe Fiduciar 322070381 /ROC/ACD3374P00003 901 | 946.88 |
| 11-21 | Preauth Debit  FRESNO COUNTY TA County of 251121 | 5,318.38 |
| 11-25 | Analysis Servic  ANALYSIS ACTIVITY FOR 10/25 | 41.48 |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 10-31 | 181,954.61 | 11-13 | 156,224.89 | 11-25 | 149,160.65 |
| 11-03 | 180,049.40 | 11-20 | 155,278.01 | 11-28 | 148,360.65 |
| 11-07 | 179,102.52 | 11-21 | 149,959.63 | | |
| 11-12 | 163,140.24 | 11-24 | 149,202.13 | | |

3409    rev 05-16

Exhibit 6
137



9300 Fla r Dr., 1St FL
E  Monte, CA. 91731

PHILLIP CHRISTENSEN, RECEIVER FOR

**OVERDRAFT/RETURN ITEM FEES**

|  | Tota  for<br>th s period | Total<br>year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

**Exhibit 6**
**138**

Checking Account
Statement Date    11/30/2025
Page    3 of 3





11/03/2025    1047    $1,905.21

11/28/2025    1052    $800.00

11/03/2025    1047    $1,905.21

11/28/2025    1052    $800.00

11/13/2025    1050    $6,915.35

11/13/2025    1050    $6,915.35

11/24/2025    1051    $757.50

11/24/2025    1051    $757.50

Exhibit 6
139

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement……………........    $_____

**ENTER**
Present Balance in
your checkbook……………….    $_____

**Add** Deposits not shown
on this Statement    $_____
_____

**Subtract** any service
charges, finance or
any other charges………………    $_____

**Sub Total**………    $_____

**Sub Total** …………    $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Add** Monthly Interest
Earned ………………………………    $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)………………    $_____
_____
_____
_____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)………………    $_____
_____
_____
_____

**Total** amount of outstanding
checks…………………………    $_____

**Balance**……...........................**    $_____

**Balance**……...........................    $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1.  Tell us your name and account number.
2.  Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

**Exhibit 6**
**140**

# EXHIBIT 7

# EXECUTIVE SUMMARY

---

## METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL
## CASE NO: 1:24-cv-01241-KES-SAB

---

### RECEIVER'S REPORT

### <u>NOVEMBER 1 - NOVEMBER 30, 2025</u>

**FINANCIAL:**
DURING THE REPORTING PERIOD, TOTAL CASH RECEIPTS AMOUNTED TO **$56,531.32** DERIVED FROM PROCEEDS FROM THE FOLLOWING SOURCES: PROCEEDS FROM THE SALE OF THE 2025 ALMOND CROP, CROP INSURANCE PROCEEDS AND INTEREST INCOME. TOTAL DISBURSEMENTS DURING THE PERIOD WERE **$72,821.21** WHICH INCLUDED PAYMENTS TOWARD OUTSTANDING ACCOUNTS PAYABLES, AND BANK FEES. AS OF THE END OF THE REPORTING PERIOD, THE RECEIVERSHIP HELD **$287,378.03** IN CASH. OUTSTANDING ACCOUNTS PAYABLE TOTALED **$144.00** AN ACCOUNTS PAYABLE AGING REPORT AS OF THE PERIOD END IS ATTACHED HERETO. ADDITIONALLY, THE BALANCE DUE TO AGRIGLOBE FOR ADVANCED RECEIVERSHIP COSTS HAD BEEN FULLY PAID OFF.

AS OF THE ISSUANCE OF THIS REPORT, THE RECEIVER HAS ESTABLISHED A SEPARATE RECEIVERSHIP ACCOUNT TO COLLECT AND HOLD ALL CROP PROCEEDS. CURRENTLY, THE BALANCE IN THIS ACCOUNT IS **$287,345.07.**

AS OF THE ISSUANCE OF THIS REPORT, NO ADDITIONAL ACCOUNTS RECEIVABLE IS ANTICIPATED IN CONNECTION WITH THE 2024 CROP. THE RECEIVER ESTIMATES **$312,650.00** IS DUE RELATED TO THE 2025 ALMOND CROP.

**MARKETING:**
- PEARSON REALTY HAS BEEN ENGAGED TO SERVE AS THE SELL SIDE BROKER FOR THE ASSETS WITHIN THIS RECEIVERSHIP ESTATE. A FORMAL LISTING AGREEMENT HAS BEEN EXECUTED.

**PROPERTY STATUS:**
*A DESCRIPTION OF THE OVERALL PROPERTY STATUS FOLLOWS, WHICH MAY INCLUDE HEALTHY/SAFETY, CAPITAL REPAIRS, TENANT IMPROVEMENTS, VIOLATION NOTICES, AND ROUTINE OPERATIONS:*

**WELLS RANCH**
- THE RECEIVERSHIP ESTATE'S COLLATERAL IS COMPRISED OF 78.20 PLANTED ACRES OF ALMONDS, AND 156.18 ACRES OF FALLOW GROUND, WHICH MAKE UP THE WELLS RANCH. THE WELLS RANCH IS LOCATED WITHIN SEMITROPIC WATER STORAGE DISTRICT. ALMOND ACTIVITIES INCLUDE AN INSECTICIDE APPLICATION AS WELL AS A MOWING PASS. HARVEST BEGAN ON AUGUST 5, 2025.

**CARREON RANCH**
- THE CARREON RANCH IS COMPRISED OF 290.66 ACRES OF FALLOW GROUND. THE PROPERTY IS LOCATED WITHIN WHEELER RIDGE-MARICOPA WATER STORAGE DISTRICT. DUE TO THE COLLATERAL BEING COMPRISED OF OPEN/FALLOW GROUND, NO SIGNIFICANT CULTURAL ACTIVITIES WERE COMPLETED. THE RECEIVER IS LOOKING TO THE POSSIBILITY OF SELLING SURPLUS WATER ALLOCATIONS ASSOCIATED WITH SUBJECT PROPERTY. AT THIS TIME, NO SIGNIFICANT OFFERS OR BUYERS HAVE BEEN PRESENTED TO THE RECEIVER.

**Exhibit 7**
142

# CONTENTS

- BALANCE SHEET (MODIFIED CASH BASIS)
- MONTHLY INCOME STATEMENT (MODIFIED CASH BASIS)
- CASH FLOW REPORT  (CASH BASIS)
- GENERAL LEDGER (ACCRUAL BASIS)
- ACCOUNTS PAYABLE AGING REPORT
- SCHEDULE OF AGRIGLOBE ADVANCES
- BANK RECONCILIATIONS/STATEMENT

**Exhibit 7**
**143**

**METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL**

**BALANCE SHEET**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: NOVEMBER 30, 2025**

| | | |
|---|---|---:|
| ASSETS | | |
| CURRENT ASSETS | | |
| CASH | | |
| 1000-907 - EAST WEST BANK (PANOCHE CASE 1241) - OPERATING | | 32.96 |
| 1001-907 - EAST WEST BANK (PANOCHE CASE 1241) - REV/FUND | | 250,000.00 |
| 1002-907 - EAST WEST BANK (PANOCHE CASE 1241) - SWEEP ACCOUNT (ICS) | | 37,345.07 |
| **TOTAL CASH** | **$** | **287,378.03** |
| **TOTAL ASSETS** | **$** | **287,378.03** |
| LIABILITIES | | |
| CURRENT LIABILITIES | | |
| ACCOUNTS PAYABLE | | - |
| OTHER CURRENT LIABILITY | | |
| ADVANCES FROM AGRIGLOBE | | - |
| ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES ("AFS"), LLC | | - |
| ADVANCES FROM METLIFE REAL ESTATE LENDING, LLC | | 720,867.51 |
| **TOTAL OTHER CURRENT LIABILITIES** | **$** | **720,867.51** |
| **TOTAL CURRENT LIABILITIES** | **$** | **720,867.51** |
| **TOTAL LIABILITIES** | **$** | **720,867.51** |
| CAPITAL & EQUITY | | |
| RETAINED EARNINGS | | (36,067.67) |
| NET INCOME | | (397,421.81) |
| **TOTAL CAPITAL & EQUITY** | **$** | **(433,489.48)** |
| **TOTAL LIABILITIES AND EQUITY** | **$** | **287,378.03** |

**Exhibit 7**
**144**

**METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: NOVEMBER 30, 2025**

| | NOVEMBER 2025 | CUMULATIVE (11/18/2024 - 11/30/2025) |
|---|---:|---:|
| **INCOME** | | |
| 2024 ALMOND CROP INCOME* | - | 251,141.14 |
| 2025 ALMOND CROP INCOME* | 25,847.50 | 25,847.50 |
| CROP INSURANCE PROCEEDS | 31,894.00 | 31,894.00 |
| WATER SALES | - | 150,000.00 |
| **TOTAL INCOME** | $ 57,741.50 | $ 458,882.64 |
| **COST OF GOODS SOLD** | | |
| WINTER SANITATION | - | 14,194.00 |
| POLLINATION | - | 27,400.00 |
| FERTILITY | - | 30,604.32 |
| SOIL AMENDMENTS | - | 2,840.60 |
| LABORATORY | 660.00 | 1,124.88 |
| HERBICIDES | 1,580.00 | 22,595.78 |
| INSECTICIDES | - | 28,997.76 |
| FUNGICIDES | - | 4,702.19 |
| IRRIGATION LABOR | 1,173.00 | 13,878.94 |
| IRRIGATION WATER | (8,358.27) | 78,257.52 |
| TECHNICAL CONSULTING | - | 2,791.38 |
| HARVEST - HAND/MACHINE* | - | 8,967.50 |
| HARVEST - FEES/ASSESSMENTS* | 1,233.85 | 43,844.83 |
| HARVEST - TRANSPORTATION* | - | 4,644.75 |
| HARVEST - HULLING/SHELLING* | 8,891.56 | 8,891.56 |
| VERTEBRATE CONTROL | 1,173.00 | 13,878.94 |
| GROUND MAINTENANCE | - | 5,188.60 |
| REPAIRS & MAINTENANCE | - | 11,813.52 |
| SUBSCRIPTION SERVICES | 298.70 | 699.61 |
| INSURANCE - CROP | - | 3,610.00 |
| TAXES - PROPERTY | 4,340.38 | 10,240.67 |
| FARM MANAGEMENT | 1,401.34 | 16,594.00 |
| **TOTAL COST OF GOODS SOLD** | $ 12,393.56 | $ 355,761.35 |
| **GROSS PROFIT** | $ 45,347.94 | $ 103,121.29 |
| **EXPENSES** | | |
| TECHNICAL CONSULTING | - | 5,326.09 |
| FARM MANAGEMENT | 893.68 | 10,527.55 |
| IRRIGATION WATER | (77,051.88) | 299,595.58 |
| GROUND MAINTENANCE | - | 4,998.90 |
| TAXES - PROPERTY | 24,801.41 | 105,818.09 |
| PROFESSIONAL FEES - LEGAL | - | 34,496.82 |
| PROFESSIONAL FEES - ACCOUNTING | 1,073.01 | 17,504.01 |
| BANK FEES | 167.04 | 2,572.12 |
| INSURANCE - FIRE & LIABILITY | - | 1,054.69 |
| MISCELLANEOUS | 47.45 | 84.34 |
| RECEIVER'S FEE | 4,580.20 | 54,657.05 |
| **TOTAL EXPENSES** | $ (45,489.09) | $ 536,635.24 |
| **OTHER INCOME/EXPENSES** | | |
| INTEREST INCOME | 23.67 | 24.47 |
| OTHER INCOME | - | - |
| **TOTAL OTHER INCOME** | $ 23.67 | $ 24.47 |
| **NET INCOME/(LOSS)** | $ 90,860.70 | $ (433,489.48) |

*SEE CASH FLOW STATEMENT FOR NET COLLECTIONS FROM PROCESSOR*

**Exhibit 7**
**145**

**METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL**

**CASH FLOW REPORT**
**CASH BASIS**
**FOR PERIOD ENDING: NOVEMBER 30, 2025**

| | 11/01/2025 - 11/30/2025 | 11/18/2024 - 11/30/2025 |
|---|---|---|
| **CASH RECEIPTS:** | | |
| 2024 ALMOND CROP INCOME | - | 251,141.14 |
| LESS: ALMOND HARVEST EXPENSES | - | 18,343.48 |
| **NET RECEIPTS FROM ALMOND HARVEST** | **$            -** | **$    232,797.66** |
| 2025 ALMOND CROP INCOME | 25,847.50 | 25,847.50 |
| LESS: ALMOND HARVEST EXPENSES | 1,233.85 | 1,233.85 |
| **NET RECEIPTS FROM ALMOND HARVEST** | **$    24,613.65** | **$    24,613.65** |
| WATER SALES | - | 150,000.00 |
| ADVANCES FROM AFS, LLC HOLDING ACCOUNT | - | 108,400.17 |
| ADVANCES FROM AFS FOR AP FUNDING | - | - |
| ADVANCES FROM METLIFE REAL ESTATE LENDING, LLC | - | 720,867.51 |
| CROP INSURANCE PROCEEDS | 31,894.00 | 31,894.00 |
| INTEREST INCOME | 23.67 | 24.47 |
| PROPERTY TAX REFUND | - | 58.07 |
| WHEELER RIDGE - REFUND | - | 107,150.59 |
| TOTAL RECEIPTS: | **$    56,531.32** | **$    1,375,806.12** |
| **CASH DISBURSEMENTS:** | | |
| ACDF (1235) RECEIVERSHIP ESTATE | - | 160,993.59 |
| ADVANCES TO AFS, LLC HOLDING ACCOUNT | - | - |
| AFS REIMBURSEMENTS FOR AP FUNDING | - | 108,400.17 |
| AGRIGLOBE ADVANCE REIMBURSEMENT | 47.45 | 207,455.75 |
| APOLLO AG TECHNOLOGIES, LLC | 1,125.82 | 6,238.90 |
| AQUA INSIGHTS INCORPORATED | - | 3,000.00 |
| AVIDWATER LLC | - | 3,695.65 |
| BANK FEES | 167.04 | 1,171.57 |
| AGRIGLOBE FIDUCIARY SERVICES, LLC - RECEIVER FEES | 4,580.20 | 54,657.05 |
| DELLAVALLE LABORATORY, INC. | 660.00 | 1,124.88 |
| DIVERSIFIED LAND MANAGEMENT, LLC | 4,641.02 | 56,714.43 |
| GAR BENNETT, LLC | - | 26,474.70 |
| GOLDEN EMPIRE SHELLING LLC | 8,891.56 | 8,891.56 |
| INTERNATIONAL SURETIES, LTD | - | 100.00 |
| KERN COUNTY TAX COLLECTOR | 46,054.60 | 93,041.22 |
| MCCASLIN TRUCKING | - | 4,644.75 |
| MENDI AG SERVICES, LLC | - | 2,293.56 |
| NUTRIEN AG SOLUTIONS- MADERA | - | 39,840.35 |
| PG&E | 2,583.48 | 60,476.04 |
| RAIN AND HAIL LLC | - | 3,610.00 |
| R&R FARMS | 1,580.00 | 18,750.00 |
| ROSPEC INSIGHTS | - | 351.90 |
| SAFEGUARD BUSINESS SYSTEMS, INC. | - | 410.88 |
| SAUL EWING LLP | - | 25,343.95 |
| SEMITROPIC WATER STORAGE DISTRICT | 1,417.03 | 15,975.41 |
| SINGERLEWAK LLP | 1,073.01 | 17,504.01 |
| UHB, LLC | - | 27,400.00 |
| WEGIS & YOUNG PROPERTY MANAGEMENT LLC | - | 57,616.50 |
| WHEELER RIDGE - MARICOPA WATER STORAGE DISTRICT | - | 82,251.27 |
| TOTAL DISBURSEMENTS: | **$    72,821.21** | **$    1,088,428.09** |
| (DECREASE)/INCREASE IN CASH | (16,289.89) | 287,378.03 |
| CASH-BEGINNING OF PERIOD | 303,667.92 | - |
| CASH-END OF PERIOD | **$    287,378.03** | **$    287,378.03** |

**Exhibit 7**
**146**

METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: NOVEMBER 30, 2025**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 1000-907 - EAST WEST BANK (PANOCHE CASE 1241) - OPERATING | | | | | | 70,869.46 |
| | 11/06/2025 | KERN RIVER WATERSHED COALITION AUTHORITY | INVOICE # 11195 100125 | | 298.70 | 70,570.76 |
| | 11/06/2025 | GOLDEN EMPIRE SHELLING LLC | INVOICE # 2025-28 | | 8,891.56 | 61,679.20 |
| | 11/07/2025 | KERN COUNTY TAX COLLECTOR | | | 45,755.90 | 15,923.30 |
| | 11/07/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1241-1024 | | 2,290.10 | 13,633.20 |
| | 11/10/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | | 47.45 | 13,585.75 |
| | 11/20/2025 | SEMITROPIC WATER STORAGE DISTRICT | INVOICE # ACDMET100 111125 | | 1,417.03 | 12,168.72 |
| | 11/20/2025 | DELLAVALLE LABORATORY, INC. | INVOICE # 85471 PANOCHE | | 660.00 | 11,508.72 |
| | 11/20/2025 | PG&E | INVOICE # 3475658191-3 110325 | | 1,595.54 | 9,913.18 |
| | 11/20/2025 | PG&E | INVOICE # 5169625701-6 102925 | | 987.94 | 8,925.24 |
| | 11/20/2025 | | TRANSFER FUNDS AP | 1,984.71 | | 10,909.95 |
| | 11/20/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1241-1026 | | 2,290.10 | 8,619.85 |
| | 11/20/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1418 | | 4,641.02 | 3,978.83 |
| | 11/20/2025 | SINGERLEWAK LLP | INVOICE # INV651522 PANOCHE | | 1,073.01 | 2,905.82 |
| | 11/20/2025 | R&R FARMS | INVOICE # 221 | | 1,580.00 | 1,325.82 |
| | 11/20/2025 | APOLLO AG TECHNOLOGIES, LLC | INVOICE # AR090171 | | 1,125.82 | 200.00 |
| | 11/25/2025 | EAST WEST BANK | MISC. FEES | | 167.04 | 32.96 |
| | | | | $ 1,984.71 | $ 72,821.21 | $ 32.96 |
| | | | | | | |
| 1001-907 - EAST WEST BANK (PANOCHE CASE 1241) - REV/FUND | | | | | | 232,798.46 |
| | 11/05/2025 | | TRANSFER TO INSURED CASH SWEEP | | 7,412.11 | 225,386.35 |
| | 11/05/2025 | | 2025 ALMOND INCOME | 24,613.65 | | 250,000.00 |
| | 11/20/2025 | | TRANSFER FUNDS AP | | 1,984.71 | 248,015.29 |
| | 11/20/2025 | | TRANSFER FROM INSURED CASH SWEEP | 1,984.71 | | 250,000.00 |
| | 11/21/2025 | | TRANSFER TO INSURED CASH SWEEP | | 31,894.00 | 218,106.00 |
| | 11/21/2025 | | 2025 CROP INSURANCE PROCEEDS | 31,894.00 | | 250,000.00 |
| | | | | $ 58,492.36 | $ 41,290.82 | $ 250,000.00 |
| | | | | | | |
| 1002-907 - EAST WEST BANK (PANOCHE CASE 1241) - SWEEP ACCOUNT (ICS) | | | | | | - |
| | 11/05/2025 | | TRANSFER TO INSURED CASH SWEEP | 7,412.11 | | 7,412.11 |
| | 11/20/2025 | | TRANSFER FROM INSURED CASH SWEEP | | 1,984.71 | 5,427.40 |
| | 11/21/2025 | | TRANSFER TO INSURED CASH SWEEP | 31,894.00 | | 37,321.40 |
| | 11/28/2025 | | INTEREST INCOME | 23.67 | | 37,345.07 |
| | | | | $ 39,329.78 | $ 1,984.71 | $ 37,345.07 |
| | | | | | | |
| 2000 - ACCOUNTS PAYABLE | | | | | | (54,946.16) |
| | 11/01/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1241-1024 | | 2,290.10 | (57,236.26) |
| | 11/03/2025 | APOLLO AG TECHNOLOGIES, LLC | INVOICE # AR090171 | | 562.91 | (57,799.17) |
| | 11/03/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1418 | | 4,641.02 | (62,440.19) |
| | 11/03/2025 | PG&E | INVOICE # 5169625701-6 102925 | | 987.94 | (63,428.13) |
| | 11/06/2025 | R&R FARMS | INVOICE # 221 | | 1,580.00 | (65,008.13) |
| | 11/06/2025 | GOLDEN EMPIRE SHELLING LLC | | 8,891.56 | | (56,116.57) |
| | 11/06/2025 | PG&E | INVOICE # 3475658191-3 110325 | | 1,595.54 | (57,712.11) |
| | 11/06/2025 | KERN RIVER WATERSHED COALITION AUTHORITY | | 298.70 | | (57,413.41) |
| | 11/07/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 2,290.10 | | (55,123.31) |
| | 11/07/2025 | KERN COUNTY TAX COLLECTOR | | 45,755.90 | | (9,367.41) |
| | 11/11/2025 | SINGERLEWAK LLP | INVOICE # INV651529 | | 933.00 | (10,300.41) |
| | 11/11/2025 | SINGERLEWAK LLP | INVOICE # INV651522 PANOCHE | | 140.01 | (10,440.42) |
| | 11/14/2025 | APOLLO AG TECHNOLOGIES, LLC | INVOICE # AR097965 | | 562.91 | (11,003.33) |
| | 11/14/2025 | SEMITROPIC WATER STORAGE DISTRICT | INVOICE # ACDMET100 111125 | | 1,417.03 | (12,420.36) |
| | 11/14/2025 | DELLAVALLE LABORATORY, INC. | INVOICE # 85471 PANOCHE | | 660.00 | (13,080.36) |
| | 11/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1241-1026 | | 2,290.10 | (15,370.46) |
| | 11/20/2025 | R&R FARMS | | 2,290.10 | | (13,080.36) |
| | 11/20/2025 | SEMITROPIC WATER STORAGE DISTRICT | | 1,580.00 | | (11,500.36) |
| | 11/20/2025 | PG&E | | 1,417.03 | | (10,083.33) |
| | 11/20/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | | 987.94 | | (9,095.39) |
| | 11/20/2025 | DELLAVALLE LABORATORY, INC. | | 4,641.02 | | (4,454.37) |
| | 11/20/2025 | PG&E | | 660.00 | | (3,794.37) |
| | 11/20/2025 | APOLLO AG TECHNOLOGIES, LLC | | 1,595.54 | | (2,198.83) |
| | 11/20/2025 | SINGERLEWAK LLP | | 1,125.82 | | (1,073.01) |
| | 11/20/2025 | | | 1,073.01 | | (0.00) |
| | 11/24/2025 | SAUL EWING LLP | INVOICE # 4467470 | | 144.00 | (144.00) |
| | | | | $ 72,606.72 | $ 17,804.56 | $ (144.00) |
| | | | | | | |
| 2052-907 - ADVANCES FROM AGRIGLOBE FIDUCIARY (PNOCHE 1241) | | | | | | (47.45) |
| | 11/10/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 47.45 | - | - |
| | | | | $ 47.45 | $ - | $ - |
| | | | | | | |
| 2053-907 - ADVANCES FROM METLIFE REAL ESTATE LENDING (PANOCHE 1241) | | | | | | (720,867.51) |
| | | | | $ - | $ - | $ (720,867.51) |
| | | | | | | |
| 4050 - ALMONDS | | | | | | (251,141.14) |
| | 11/05/2025 | | 2025 ALMOND INCOME | | 25,847.50 | (276,988.64) |
| | | | | $ - | $ 25,847.50 | $ (276,988.64) |
| | | | | | | |
| 4900 - CROP INSURANCE PROCEEDS | | | | | | - |
| | 11/21/2025 | | 2025 CROP INSURANCE PROCEEDS | | 31,894.00 | (31,894.00) |
| | | | | $ - | $ 31,894.00 | $ (31,894.00) |
| | | | | | | |
| 5100 - COST OF GOODS SOLD | | | | | | - |
| | | | | | | |
| 5120 - WINTER SANITATION | | | | | | 14,194.00 |
| | | | | $ - | $ - | $ 14,194.00 |

**Exhibit 7**
**147**

METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: NOVEMBER 30, 2025**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 5128 - POLLINATION | | | | | | 27,400.00 |
| | | | | $ - | $ - | $ 27,400.00 |
| 5138 - FERTILITY | | | | | | 28,028.14 |
| | | | | $ - | $ - | $ 28,028.14 |
| 5140 - SOIL AMENDMENTS | | | | | | 2,840.60 |
| | | | | $ - | $ - | $ 2,840.60 |
| 5142 - LABORATORY | | | | | | 464.88 |
| | 11/14/2025 | DELLAVALLE LABORATORY, INC. | WATER MONITORING | 660.00 | | 1,124.88 |
| | | | | $ 660.00 | $ - | $ 1,124.88 |
| 5146 - HERBICIDES | | | | | | 21,015.78 |
| | 11/06/2025 | R&R FARMS | HERBICIDE APPLICATION \|\| REC NO. 9600060 | 1,580.00 | | 22,595.78 |
| | | | | $ 1,580.00 | $ - | $ 22,595.78 |
| 5148 - INSECTICIDES | | | | | | 31,573.94 |
| | | | | $ - | $ - | $ 31,573.94 |
| 5160 - FUNGICIDES | | | | | | 4,702.19 |
| | | | | $ - | $ - | $ 4,702.19 |
| 5163 - IRRIGATION LABOR | | | | | | 12,705.94 |
| | 11/03/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | IRRIGATION LABOR \|\| NOVEMBER 2025 | 1,173.00 | | 13,878.94 |
| | | | | $ 1,173.00 | $ - | $ 13,878.94 |
| 5165 - IRRIGATION WATER | | | | | | 165,986.20 |
| | 11/03/2025 | PG&E | BILLING PERIOD: 10/12/2025 - 10/28/2025 | 559.83 | | 166,546.03 |
| | 11/03/2025 | PG&E | BILLING PERIOD: 09/29/2025 - 10/11/2025 | 428.11 | | 166,974.14 |
| | 11/03/2025 | APOLLO AG TECHNOLOGIES, LLC | BILLING PERIOD: 10/12/2025 - 10/31/2025 | 562.91 | | 167,537.05 |
| | 11/06/2025 | PG&E | BILLING PERIOD: 10/122025 - 10/31/2025 | 1,029.38 | | 168,566.43 |
| | 11/06/2025 | PG&E | BILLING PERIOD: 10/01/2025 - 10/11/2025 | 566.16 | | 169,132.59 |
| | 11/14/2025 | SEMITROPIC WATER STORAGE DISTRICT | BILLING PERIOD: 10/01/2025 - 10/11/2025 | 502.82 | | 169,635.41 |
| | 11/14/2025 | APOLLO AG TECHNOLOGIES, LLC | BILLING PERIOD: 11/01/2025 - 11/30/2025 | 562.91 | | 170,198.32 |
| | 11/14/2025 | SEMITROPIC WATER STORAGE DISTRICT | BILLING PERIOD: 10/12/2025 - 10/31/2025 | 914.21 | | 171,112.53 |
| | | | | $ 5,126.33 | $ - | $ 171,112.53 |
| 5168 - VERTEBRATE CONTROL | | | | | | 12,705.94 |
| | 11/03/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | VERTEBRATE CONTROL \|\| NOVEMBER 2025 | 1,173.00 | | 13,878.94 |
| | | | | $ 1,173.00 | $ - | $ 13,878.94 |
| 5170 - GROUND MAINTENANCE | | | | | | 5,188.60 |
| | | | | $ - | $ - | $ 5,188.60 |
| | | | | | | - |
| 5175-01 - HARVEST - HAND/MACHINE | | | | | | 33,235.00 |
| | | | | $ - | $ - | $ 33,235.00 |
| 5175-03 - HARVEST - TRANSPORTATION | | | | | | 4,644.75 |
| | | | | $ - | $ - | $ 4,644.75 |
| 5175-08 - HARVEST - HULLING/SHELLING | | | | | | 8,891.56 |
| | | | | $ - | $ - | $ 8,891.56 |
| 5175-10 - HARVEST - FEES/ASSESSMENTS | | | | | | 18,343.48 |
| | 11/05/2025 | | 2025 ALMOND INCOME | 1,233.85 | | 19,577.33 |
| | | | | $ 1,233.85 | $ - | $ 19,577.33 |
| 5177 - REPAIRS & MAINTENANCE | | | | | | 4,263.77 |
| | | | | $ - | $ - | $ 4,263.77 |
| 5179 - TECHNICAL CONSULTING | | | | | | 3,342.91 |
| | | | | $ - | $ - | $ 3,342.91 |
| 5181 - SUBSCRIPTION SERVICES | | | | | | 699.61 |
| | | | | $ - | $ - | $ 699.61 |
| 5183 - FARM MANAGEMENT | | | | | | 15,192.66 |
| | 11/03/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | FARM MANAGEMENT \|\| NOVEMBER 2025 | 1,401.34 | | 16,594.00 |
| | | | | $ 1,401.34 | $ - | $ 16,594.00 |
| 5185 - INSURANCE - CROP | | | | | | 3,610.00 |
| | | | | $ - | $ - | $ 3,610.00 |
| 5189 - TAX - PROPERTY | | | | | | 17,238.89 |
| | | | | $ - | $ - | $ 17,238.89 |
| 5800 - FALLOW EXPENSES | | | | | | - |
| 5865 - IRRIGATION WATER | | | | | | 206,740.57 |
| | | | | $ - | $ - | $ 206,740.57 |

**Exhibit 7**

**METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: NOVEMBER 30, 2025**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 5870 - GROUND MAINTENANCE | | | | | | 4,998.90 |
| | | | | $         - | $         - | $    4,998.90 |
| 5879 - TECHNICAL CONSULTING | | | | | | 5,326.09 |
| | | | | $         - | $         - | $    5,326.09 |
| 5883 - FARM MANAGEMENT | | | | | | 9,633.87 |
| | 11/03/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | FARM MANAGEMENT \|\| NOVEMBER 2025 | 893.68 | | 10,527.55 |
| | | | | $    893.68 | $         - | $   10,527.55 |
| 5889 - TAX - PROPERTY | | | | | | 105,818.09 |
| | | | | $         - | $         - | $  105,818.09 |
| 5900 - OPERATING EXPENSES | | | | | | - |
| 5902 - RECEIVER FEES | | | | | | 50,076.85 |
| | 11/01/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 10/16/2025 - 10/31/2025 | 2,290.10 | | 52,366.95 |
| | 11/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 11/01/2025 - 11/15/2025 | 2,290.10 | | 54,657.05 |
| | | | | $  4,580.20 | $         - | $   54,657.05 |
| 5993 - PROFESSIONAL FEES - LEGAL | | | | | | 34,496.82 |
| | 11/24/2025 | SAUL EWING LLP | PROFESSIONAL SERVICES RENDERED THROUGH OCTOBER 31, 2025 | 144.00 | | 34,640.82 |
| | | | | $    144.00 | $         - | $   34,640.82 |
| 5994 - PROFESSIONAL FEES - ACCOUNTING | | | | | | 16,431.00 |
| | 11/11/2025 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH OCTOBER 31, 2025 | 933.00 | | 17,364.00 |
| | 11/11/2025 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH OCTOBER 31, 2025 | 140.01 | | 17,504.01 |
| | | | | $  1,073.01 | $         - | $   17,504.01 |
| 5996 - INSURANCE - FIRE & LIABILITY | | | | | | 1,054.69 |
| | | | | $         - | $         - | $    1,054.69 |
| 5998 - BANK FEES | | | | | | 2,405.08 |
| | 11/25/2025 | EAST WEST BANK | MISC. FEES | 167.04 | | 2,572.12 |
| | | | | $    167.04 | $         - | $    2,572.12 |
| 5999 - MISCELLANEOUS | | | | | | 84.34 |
| | | | | $         - | $         - | $       84.34 |
| 7930 - INTEREST INCOME | | | | | | (0.80) |
| | 11/28/2025 | | INTEREST INCOME | | 23.67 | (24.47) |
| | | | | $         - | $     23.67 | $      (24.47) |
| 7949 - OTHER INCOME | | | | | | (150,000.00) |
| | | | | $         - | $         - | $ (150,000.00) |

**Exhibit 7**
**149**

**METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: NOVEMBER 30, 2025**

| VENDOR | DATE | BILL NO. | DUE DATE | AGE | OPEN BALANCE |
|---|---|---|---|---|---|
| **SAUL EWING LLP** | | | | | |
| | 11/24/2025 | INVOICE # 4467470 | 11/24/2025 | 6 | 144.00 |
| | | | | | $ 144.00 |
| **TOTAL** | | | | | $ 144.00 |

**Exhibit 7**
**150**

**METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL**
**SCHEDULE OF AGRIGLOBE ADVANCES**
**FOR PERIOD ENDING: NOVEMBER 30, 2025**

| ACCOUNT | DATE | DESCRIPTION | NAME | SPLIT | AMOUNT |
|---------|------|-------------|------|-------|--------|
| | | | | **BALANCE AS OF 10/31/2025:** | - |
| | | | | ADD: | |
| | | | | ADVANCES IN NOV 2025 | - |
| | | | | LESS: | |
| | | | | PAYMENTS AGAINST ADVANCE IN NOV 2025 | |
| | | | | **BALANCE OF AGRIGLOBE ADVANCES AS OF 11/30/2025:** | $ - |

**Exhibit 7**
**151**

**Panoche Pistachios LLC Et Al Receivership Case No 1241**
**Reconciliation Summary**
**1001-907 East West Bank - Rev/Fund**

**As of 11/30/2025**

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 58,492.36 |
| Cleared Checks and Payments | (41,290.82) |
| **Total - Reconciled** | **17,201.54** |
| **Last Reconciled Statement Balance - 10/31/2025** | 232,798.46 |
| **Current Reconciled Balance** | 250,000.00 |
| **Reconcile Statement Balance - 11/30/2025** | 250,000.00 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 11/30/2025** | **250,000.00** |

**Exhibit 7**
**152**

# Panoche Pistachios LLC Et Al Receivership Case No 1241
## Reconciliation Detail
## 1001-907 East West Bank - Rev/Fund

## As of 10/31/2025

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Deposit | 10/1/2025 | DEPPANO19 | | Advance | 8,174.19 |
| | Transfer | 10/1/2025 | TRNPANO10 | | TRANSFER FROM INSURED CASH SWEEP | 0.80 |
| | Deposit | 10/17/2025 | DEPPANO22 | | Advance | 24,620.93 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **32,795.92** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 10/1/2025 | TRNPANO09 | | Transfer Funds | (8,174.19) |
| | Transfer | 10/17/2025 | TRNPANO11 | | Transfer Funds AP | (24,620.93) |
| **Total - Cleared Checks and Payments** | | | | | | **(32,795.12)** |
| **Total - Reconciled** | | | | | | **0.80** |
| **Last Reconciled Statement Balance - 9/30/2025** | | | | | | 232,797.66 |
| **Current Reconciled Balance** | | | | | | 232,798.46 |
| **Reconcile Statement Balance - 10/31/2025** | | | | | | 232,798.46 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 10/31/2025** | | | | | | **232,798.46** |

**Exhibit 7**
**153**

**EAST WEST BANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page  1  of  1
STARTING DATE: November 01, 2025
ENDING DATE: November 30, 2025
Total days in statement period: 30

( 0)

PHILLIP CHRISTENSEN, RECEIVER FOR
PANOCHE PISTACHIOS, LLC ET AL
RECEIVERSHIP ESTATE CASE NO 1241
(REV/FUND)
PO BOX 5379
FRESNO CA 93755-5379

Happy holidays from all of us at East
West Bank! Thank you for choosing us
as your financial bridge. We wish you a
joyous and prosperous holiday season
and look forward to serving you in the new
year. Together, let's reach further.

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | | Beginning balance | | $232,798.46 |
| Low balance | $232,798.46 | Total additions | ( 3) | 58,492.36 |
| Average balance | $247,706.46 | Total subtractions | ( 3) | 41,290.82 |
| | | Ending balance | | $250,000.00 |

**CREDITS**

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 11-05 | Deposit Bridge | | 24,613.65 |
| | 11-20 | Automatic Trans | TRANSFER FROM INSURED CASH SWEEP 00 | |
| | | | 000000000920008042 | 1,984.71 |
| | 11-21 | Deposit Bridge | | 31,894.00 |

**DEBITS**

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 11-05 | Automatic Trans | TRANSFER TO INSURED CASH SWEEP 00 000000000920008042 | 7,412.11 |
| 11-20 | Onln Bkg Trfn D | | 1,984.71 |
| 11-21 | Automatic Trans | TRANSFER TO INSURED CASH SWEEP 00 000000000920008042 | 31,894.00 |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 10-31 | 232,798.46 | 11-20 | 250,000.00 | | |
| 11-05 | 250,000.00 | 11-21 | 250,000.00 | | |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

3409    rev 05-16

Exhibit 7
154

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement…………….......... $_____

**ENTER**
Present Balance in
your checkbook………………… $_____

**Add** Deposits not shown
on this Statement          $_____
_____

**Subtract** any service
charges, finance or
any other charges………………… $_____

**Sub Total**……… $_____

**Subtract** Checks Issued
but not on Statement

**Sub Total** ………… $_____

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Add** Monthly Interest
Earned …………………………… $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………… $_____
_____
_____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………… $_____
_____
_____

**Total** amount of outstanding
checks……………………………… $_____

**Balance**……………..……………** $_____

**Balance**……….…………………… $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

**Exhibit 7**
**155**

**Panoche Pistachios LLC Et Al Receivership Case No 1241**
**Reconciliation Summary**
**1000-907 East West Bank - Operating**

**As of 11/30/2025**

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 1,984.71 |
| Cleared Checks and Payments | (75,768.51) |
| **Total - Reconciled** | **(73,783.80)** |
| **Last Reconciled Statement Balance - 10/31/2025** | 74,115.46 |
| **Current Reconciled Balance** | 331.66 |
| **Reconcile Statement Balance - 11/30/2025** | 331.66 |
| **Difference** | (0.00) |
| **Unreconciled** | |
| **Uncleared** | |
| Checks and Payments | (298.70) |
| **Total - Uncleared** | **(298.70)** |
| **Total - Unreconciled** | **(298.70)** |
| **Total as of 11/30/2025** | **32.96** |

**Exhibit 7**
**156**

# Panoche Pistachios LLC Et Al Receivership Case No 1241
## Reconciliation Detail
## 1000-907 East West Bank - Operating

## As of 11/30/2025

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 11/20/2025 | TRNPANO13 | | Transfer Funds AP | 1,984.71 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **1,984.71** |
| **Cleared Checks and Payments** | | | | | | |
| | Bill Payment | 10/24/2025 | 1063 | Semitropic Water Storage District | Invoice # ACDMET100 101525 | (1,708.00) |
| | Bill Payment | 10/24/2025 | 1062 | McCaslin Trucking | Invoice # 10666 | (1,538.00) |
| | Bill Payment | 11/6/2025 | 1065 | Golden Empire Shelling LLC | Invoice # 2025-28 | (8,891.56) |
| | Bill Payment | 11/7/2025 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # 1241-1024 | (2,290.10) |
| | Bill Payment | 11/7/2025 | EPAY | Kern County Tax Collector | Invoice # 2025-1177856-00-2 121025 | (45,755.90) |
| | Check | 11/10/2025 | WIRE | Agriglobe Fiduciary Services, LLC | | (47.45) |
| | Bill Payment | 11/20/2025 | 1072 | R&R Farms | Invoice # 221 | (1,580.00) |
| | Bill Payment | 11/20/2025 | 1070 | PG&E | Invoice # 5169625701-6 102925 | (987.94) |
| | Bill Payment | 11/20/2025 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # 1241-1026 | (2,290.10) |
| | Bill Payment | 11/20/2025 | 1073 | Semitropic Water Storage District | Invoice # ACDMET100 111125 | (1,417.03) |
| | Bill Payment | 11/20/2025 | 1069 | Diversified Land Management, LLC | Invoice # 1418 | (4,641.02) |
| | Bill Payment | 11/20/2025 | 1068 | Dellavalle Laboratory, Inc. | Invoice # 85471 Panoche | (660.00) |
| | Bill Payment | 11/20/2025 | 1074 | SingerLewak LLP | Invoice # INV651522 Panoche | (1,073.01) |
| | Bill Payment | 11/20/2025 | 1071 | PG&E | Invoice # 3475658191-3 110325 | (1,595.54) |
| | Bill Payment | 11/20/2025 | 1067 | Apollo AG Technologies, LLC | Invoice # AR090171 | (1,125.82) |
| | Check | 11/25/2025 | DIRECT WITHDRAWAL | East West Bank | Misc. Fees | (167.04) |
| **Total - Cleared Checks and Payments** | | | | | | **(75,768.51)** |
| **Total - Reconciled** | | | | | | **(73,783.80)** |
| **Last Reconciled Statement Balance - 10/31/2025** | | | | | | 74,115.46 |
| **Current Reconciled Balance** | | | | | | 331.66 |
| **Reconcile Statement Balance - 11/30/2025** | | | | | | 331.66 |
| **Difference** | | | | | | (0.00) |
| **Unreconciled** | | | | | | |
| **Uncleared** | | | | | | |
| **Checks and Payments** | | | | | | |
| | Bill Payment | 11/6/2025 | 1066 | Kern River Watershed Coalition Authority | Invoice # 11195 100125 | (298.70) |
| **Total - Checks and Payments** | | | | | | **(298.70)** |
| **Total - Uncleared** | | | | | | **(298.70)** |
| **Total - Unreconciled** | | | | | | **(298.70)** |
| **Total as of 11/30/2025** | | | | | | **32.96** |

**Exhibit 7**
**157**

**EAST WEST BANK** Your financial bridge®

Direct inquiries to:
888 761-3967

9300 Flair Dr., 1St FL
El Monte, CA. 91731

ACCOUNT STATEMENT
Page 1 of 4
STARTING DATE: November 01, 2025
ENDING DATE: November 30, 2025
Total days in statement period: 30

( 11 )

PHILLIP CHRISTENSEN, RECEIVER FOR
PANOCHE PISTACHIOS,LLC ET AL
RECEIVERSHIP ESTATE CASE NO 1241
OPERATING ACCOUNT
PO BOX 5379
FRESNO CA 93755-5379

Happy holidays from all of us at East
West Bank! Thank you for choosing us
as your financial bridge. We wish you a
joyous and prosperous holiday season
and look forward to serving you in the new
year. Together, let's reach further.

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | | Beginning balance | | $74,115.46 |
| Enclosures | 11 | Total additions | ( 1 ) | 1,984.71 |
| Low balance | $331.66 | Total subtractions | ( 16 ) | 75,768.51 |
| Average balance | $35,671.50 | Ending balance | | $331.66 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 11-20 | Onln Bkg Trft C | | 1,984.71 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1062 | 11-06 | 1,538.00 | 1070 | 11-25 | 987.94 |
| 1063 | 11-03 | 1,708.00 | 1071 | 11-25 | 1,595.54 |
| 1065 * | 11-24 | 8,891.56 | 1072 | 11-26 | 1,580.00 |
| 1067 * | 11-26 | 1,125.82 | 1073 | 11-26 | 1,417.03 |
| 1068 | 11-26 | 660.00 | 1074 | 11-28 | 1,073.01 |
| 1069 | 11-24 | 4,641.02 | * Skip in check sequence | | |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 11-07 | Outgoing Wire | ACD3367P00002428 Agriglobe Fiduciar 322070381 /ROC/ACD3367P00002 428 | 2,290.10 |
| 11-10 | Outgoing Wire | ACD336AP00003199 Agriglobe Fiduciar 322070381 /ROC/ACD336AP00003 199 | 47.45 |
| 11-12 | Preauth Debit | County of Kern E-CHECK 251112 00000001399864 | 45,755.90 |
| 11-20 | Outgoing Wire | ACD3374P00003904 Agriglobe Fiduciar 322070381 /ROC/ACD3374P00003 904 | 2,290.10 |
| 11-25 | Analysis Servic | ANALYSIS ACTIVITY FOR 10/25 | 167.04 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 10-31 | 74,115.46 | 11-10 | 68,531.91 | 11-25 | 6,187.52 |
| 11-03 | 72,407.46 | 11-12 | 22,776.01 | 11-26 | 1,404.67 |
| 11-06 | 70,869.46 | 11-20 | 22,470.62 | 11-28 | 331.66 |
| 11-07 | 68,579.36 | 11-24 | 8,938.04 | | |

3409    rev 05–16

Exhibit 7
158



9300 Fla r Dr., 1St FL
E  Monte, CA. 91731

PHILLIP CHRISTENSEN, RECEIVER FOR

ACCOUNT STATEMENT
Page  2  of  4
STARTING DATE: November 01, 2025
ENDING DATE: November 30, 2025

**OVERDRAFT/RETURN ITEM FEES**

|  | Tota  for th s period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

**Exhibit 7**
**159**



| | | |
|---|---|---|
| 11/06/2025 | 1062 | $1,538.00 |
| 11/26/2025 | 1067 | $1,125.82 |
| 11/06/2025 | 1062 | $1,538.00 |
| 11/26/2025 | 1067 | $1,125.82 |
| 11/03/2025 | 1063 | $1,708.00 |
| 11/26/2025 | 1068 | $660.00 |
| 11/03/2025 | 1063 | $1,708.00 |
| 11/26/2025 | 1068 | $660.00 |
| 11/24/2025 | 1065 | $8,891.56 |
| 11/24/2025 | 1069 | $4,641.02 |
| 11/24/2025 | 1065 | $8,891.56 |
| 11/24/2025 | 1069 | $4,641.02 |

Exhibit 7
160



**Exhibit 7**
**161**

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement……………........  $_____

**Add** Deposits not shown
on this Statement                        $_____
                                                      _____
                                                      _____
          **Sub Total**………  $_____
**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL | | TOTAL | |

**Total** amount of outstanding
checks…………………………  $_____

**Balance**……….............................**  $_____

**ENTER**
Present Balance in
your checkbook………………  $_____

**Subtract** any service
charges, finance or
any other charges………………  $_____

          **Sub Total** …………  $_____

**Add** Monthly Interest
Earned ………………………………  $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)………………  $_____
                                                         _____
                                                         _____
                                                         _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)………………  $_____
                                                         _____
                                                         _____
                                                         _____

**Balance**………………………………  $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV  11/07)

**Exhibit 7**
**162**

**Panoche Pistachios LLC Et Al Receivership Case No 1241
Reconciliation Summary
1002-907 East West Bank - Sweep Account**

**As of 11/30/2025**

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 39,329.78 |
| Cleared Checks and Payments | (1,984.71) |
| **Total - Reconciled** | **37,345.07** |
| **Last Reconciled Statement Balance - 10/31/2025** | 0.00 |
| **Current Reconciled Balance** | 37,345.07 |
| **Reconcile Statement Balance - 11/30/2025** | 37,345.07 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 11/30/2025** | **37,345.07** |

**Exhibit 7**
**163**

**Panoche Pistachios LLC Et Al Receivership Case No 1241**
**Reconciliation Detail**
**1002-907 East West Bank -  Sweep Account**


**As of 11/30/2025**

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 11/5/2025 | TRNPANO12 | | TRANSFER TO INSURED CASH SWEEP | 7,412.11 |
| | Transfer | 11/21/2025 | TRNPANO15 | | TRANSFER TO INSURED CASH SWEEP | 31,894.00 |
| | Deposit | 11/28/2025 | DEPPANO25 | | Interest Income | 23.67 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **39,329.78** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 11/20/2025 | TRNPANO14 | | TRANSFER FROM INSURED CASH SWEE | (1,984.71) |
| **Total - Cleared Checks and Payments** | | | | | | **(1,984.71)** |
| **Total - Reconciled** | | | | | | **37,345.07** |
| **Last Reconciled Statement Balance - 10/31/2025** | | | | | | 0.00 |
| **Current Reconciled Balance** | | | | | | 37,345.07 |
| **Reconcile Statement Balance - 11/30/2025** | | | | | | 37,345.07 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 11/30/2025** | | | | | | **37,345.07** |

**Exhibit 7**
**164**

East West Bank
GLOBAL TRANSACTION SERVICES
9300 FLAIR DR. STE #100
EL MONTE, CA 91731



RETURN SERVICE REQUESTED

| | |
|---|---|
| | **Contact Us** |
| | **888-761-3967** |
| | **WWW.EASTWESTBANK.COM** |

PANOCHE PISTACHIOS, LLC ET AL
PO BOX 5379
FRESNO, CA 93755

Account
**PANOCHE PISTACHIOS, LLC ET AL**

Date
**11/30/2025**

Page
**1 of 2**

### IntraFi Cash Service℠, or ICS®, Monthly Statement

The following information is a summary of activity in your account(s) for the month of November 2025 and the list of FDIC-insured institution(s) that hold your deposits as of the date indicated. These deposits have been placed by us, as your agent and custodian, in deposit accounts through IntraFi Cash Service. Funds in your deposit accounts at the FDIC-insured institutions at which your funds have been placed will be "deposits," as defined by federal law. Certain conditions must be satisfied for "pass-through" FDIC deposit insurance coverage to apply. To meet the conditions for pass-through FDIC deposit insurance, deposit accounts at FDIC-insured banks in IntraFi's network that hold deposits placed using an IntraFi service are titled, and deposit account records are maintained, in accordance with FDIC regulations for pass-through coverage.

### Summary of Accounts

| Account ID | Deposit Option | Interest Rate | Opening Balance | Ending Balance |
|---|---|---|---|---|
| ███████ | Savings | 2.225% | $0.00 | $37,345.07 |
| **TOTAL** | | | **$0.00** | **$37,345.07** |

CONTAINS CONFIDENTIAL INFORMATION          IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.



Member
**FDIC**

Exhibit 7
165

Date
**11/30/2025**

Page
**2 of 2**

**DETAILED ACCOUNT OVERVIEW**
Account ID: ▉▉▉▉▉▉▉
Account Title:   PANOCHE PISTACHIOS, LLC ET AL

**Account Summary - Savings**

| | | | |
|---|---|---|---|
| Statement Period | 11/1-11/30/2025 | Average Daily Balance | $12,957.91 |
| Previous Period Ending Balance | $0.00 | Interest Rate at End of Statement Period | 2.225% |
| Total Program Deposits | 39,306.11 | Annual Percentage Yield Earned | 2.25% |
| Total Program Withdrawals | (1,984.71) | YTD Interest Paid | 24.47 |
| Interest Capitalized | 23.67 | | |
| **Current Period Ending Balance** | **$37,345.07** | | |

**Account Transaction Detail**

| Date | Activity Type | Amount | Balance |
|---|---|---|---|
| 11/06/2025 | Deposit | $7,412.11 | $7,412.11 |
| 11/21/2025 | Withdrawal | (1,984.71) | 5,427.40 |
| 11/24/2025 | Deposit | 31,894.00 | 37,321.40 |
| 11/28/2025 | Interest Capitalization | 23.67 | 37,345.07 |

**Summary of Balances as of November 30, 2025**

| FDIC-Insured Institution | City/State | FDIC Cert No. | Balance |
|---|---|---|---|
| First Horizon Bank | MEMPHIS, TN | 4977 | $5.85 |
| FirstBank | Nashville, TN | 8663 | 37,339.22 |

CONTAINS CONFIDENTIAL INFORMATION    IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.

Member
**FDIC**

**Exhibit 7**
**166**

# EXHIBIT 8

## EXECUTIVE SUMMARY

---

### METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL
### CASE NO: 1:24-cv-01261-KES-SAB

---

RECEIVER'S REPORT

NOVEMBER 1 - NOVEMBER 30, 2025

**FINANCIAL:**

DURING THE REPORTING PERIOD, TOTAL CASH RECEIPTS AMOUNTED TO **$65,521.34** DERIVED FROM THE FOLLOWING SOURCES: PROCEEDS FROM THE SALE OF 2025 PISTACHIO CROP AND INTEREST INCOME. TOTAL DISBURSEMENTS DURING THE PERIOD WERE **$45,158.05**, WHICH INCLUDED REIMBURSEMENTS TO AFS FOR ACCOUNTS PAYABLE FUNDING, PAYMENTS TOWARD OUTSTANDING ACCOUNTS PAYABLE, AND BANK FEES. AS OF THE END OF THE REPORTING PERIOD, THE RECEIVERSHIP HELD **$278,288.77** IN CASH. OUTSTANDING ACCOUNTS PAYABLE TOTALED **$1,318.80** AN ACCOUNTS PAYABLE AGING REPORT AS OF THE PERIOD END IS ATTACHED HERETO. ADDITIONALLY, THE BALANCE DUE TO AGRIGLOBE FOR ADVANCED RECEIVERSHIP COSTS HAD BEEN PAID OFF.

AS OF THE ISSUANCE OF THIS REPORT, THE RECEIVER HAS ESTABLISHED A SEPARATE RECEIVERSHIP ACCOUNT TO COLLECT AND HOLD ALL CROP PROCEEDS. CURRENTLY, THE BALANCE IN THESE ACCOUNTS ARE **$278,288.77**.

AS OF THE ISSUANCE OF THIS REPORT, NO ADDITIONAL ACCOUNTS RECEIVABLE IS ANTICIPATED IN CONNECTION WITH THE 2024 CROP. THE RECEIVER ESTIMATES **$312,410.98** IS DUE RELATED TO THE 2025 PISTACHIO CROP.

**MARKETING:**

- AS OF APRIL 30, 2025, THE RECEIVERSHIP HAS FORMALLY ENGAGED PEARSON REALTY TO SERVE AS SELL SIDE BROKER FOR THE COPUS RANCH. THERE ARE SEVERAL INTERESTED BUYERS IN THE SUBJECT COLLATERAL.
- THE RECEIVER NEGOTIATED WITH THE PRUDENTIAL RECEIVER IN CASE NUMBER 1:24-CV-01102 PENDING BEFORE THIS COURT (THE "PRUDENTIAL RECEIVER" OR "PRUDENTIAL RECEIVERSHIP") FOR A POTENTIAL JOINT SALE OF CERTAIN OF THE PROPERTIES BELONGING TO THIS RECEIVERSHIP ESTATE, TOGETHER WITH PRUDENTIAL RECEIVERSHIP PROPERTIES, THROUGH THE PRUDENTIAL RECEIVER'S ADVISOR, CAPSTONE.  THIS RECEIVERSHIP'S PROPERTIES WHICH ARE THE SUBJECTS OF THE AGREEMENT WITH THE PRUDENTIAL RECEIVER ARE LIMITED TO:
    I.    APN 038-141-59S

**PROPERTY STATUS:**

*A DESCRIPTION OF THE OVERALL PROPERTY STATUS FOLLOWS, WHICH MAY INCLUDE HEALTHY/SAFETY, CAPITAL REPAIRS, TENANT IMPROVEMENTS, VIOLATION NOTICES, AND ROUTINE OPERATIONS:*

**KAMM RANCH**

- THE KAMM RANCH IS COMPRISED OF 78.60 ACRES OF PISTACHIOS LOCATED WITHIN WESTLANDS WATER DISTRICT. AN INSECTICIDE AND MOWING PASS WAS COMPLETED.

**COPUS RANCH**

- AS OF MAY 14, 2025, THE RECEIVER COMPLETED THE SALE OF THE CHERRY FARMLAND FOR $6 MILLION PLUS THE REIMBURSEMENT OF COSTS INCURRED TOWARD THE 2025 CROP IN THE AMOUNT OF $566,492.69.  THE BUYER WILL TAKE TITLE TO THE 2025 CROP AND ITS PROCEEDS. SALES PROCEEDS NET OF ESCROW FEES AND CULTURAL COST REIMBURSEMENTS WERE PAID DIRECTLY TO SECURED LENDER ("METLIFE").

**Exhibit 8**
**168**

## CONTENTS

- BALANCE SHEET (MODIFIED CASH BASIS)
- MONTHLY INCOME STATEMENT (MODIFIED CASH BASIS)
- CASH FLOW REPORT  (CASH BASIS)
- GENERAL LEDGER (ACCRUAL BASIS)
- ACCOUNTS PAYABLE AGING REPORT
- SCHEDULE OF AGRIGLOBE ADVANCES
- BANK RECONCILIATIONS/STATEMENT

**Exhibit 8**
**169**

**METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**BALANCE SHEET**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: NOVEMBER 30, 2025**

ASSETS
   CURRENT ASSETS
   CASH

| | | |
|---|---|---:|
|      1000-908 - EAST WEST BANK (ACDF CASE 1261) - OPERATING | | - |
|      1001-908 - EAST WEST BANK (ACDF CASE 1261) - REV/FUND | | 250,000.00 |
|      1002-908 - EAST WEST BANK (ACDF CASE 1261) - SWEEP ACCOUNT (ICS) | | 28,288.77 |
|     **TOTAL CASH** | **$** | **278,288.77** |
|    OTHER CURRENT ASSETS | | |
|      DUE FROM AFS, LLC HOLDING ACCOUNT | | 50,884.49 |
|     **TOTAL OTHER CURRENT ASSETS** | **$** | **50,884.49** |
|     **TOTAL ASSETS** | **$** | **329,173.26** |

LIABILITIES
   CURRENT LIABILITIES

| | | |
|---|---|---:|
|      ACCOUNTS PAYABLE | | - |
|    OTHER CURRENT LIABILITY | | |
|      ADVANCES FROM AGRIGLOBE | | - |
|      ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES ("AFS"), LLC | | - |
|      ADVANCES FROM METLIFE INSURANCE COMPANY | | - |
|     **TOTAL OTHER CURRENT LIABILITIES** | **$** | **520,444.17** |
|     **TOTAL CURRENT LIABILITIES** | **$** | **520,444.17** |
|     **TOTAL LIABILITIES** | **$** | **520,444.17** |

CAPITAL & EQUITY

| | | |
|---|---|---:|
|    RETAINED EARNINGS | | 32,796.70 |
|    NET INCOME | | (224,067.61) |
|     **TOTAL CAPITAL & EQUITY** | **$** | **(191,270.91)** |
|     **TOTAL LIABILITIES AND EQUITY** | **$** | **329,173.26** |

**Exhibit 8**
**170**

**METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: NOVEMBER 30, 2025**

| | NOVEMBER 2025 | | CUMULATIVE (11/07/2024 - 11/30/2025) |
|---|---:|---|---:|
| INCOME | | | |
| 2024 PISTACHIO HARVEST* | - | | 270,290.30 |
| 2025 PISTACHIO HARVEST* | 65,423.77 | | 65,423.77 |
| CULTURAL COST REIMBURSEMENTS | - | | 566,492.69 |
| **TOTAL INCOME** | $ 65,423.77 | $ | 902,206.76 |
| COST OF GOODS SOLD | | | |
| BRUSH DISPOSAL | - | | 11,597.50 |
| POLLINATION | - | | 77,600.00 |
| FERTILITY | - | | 67,464.10 |
| LABORATORY | - | | 232.00 |
| GROWTH REGULATORS | - | | 44,952.63 |
| HERBICIDES | - | | 73,077.58 |
| INSECTICIDES | 1,070.86 | | 21,429.28 |
| FUNGICIDES | - | | 65,285.24 |
| IRRIGATION LABOR | 1,179.00 | | 39,107.47 |
| IRRIGATION WATER | 8,377.06 | | 189,018.53 |
| TECHNICAL CONSULTING | - | | 8,000.51 |
| VERTEBRATE CONTROL | 1,179.00 | | 30,936.80 |
| HARVEST - HAND/MACHINE* | 20,900.00 | | 44,460.00 |
| HARVEST - TRANSPORTATION* | - | | 11,857.85 |
| HARVEST - FEES/ASSESSMENTS* | - | | 546.82 |
| GROUND MAINTENANCE | - | | 3,199.38 |
| REPAIRS & MAINTENANCE | 2,053.35 | | 10,076.47 |
| SUBSCRIPTION SERVICES | - | | 1,312.66 |
| INSURANCE - CROP | - | | 37,043.00 |
| TAXES - PROPERTY | 5,475.97 | | 25,313.68 |
| FARM MANAGEMENT | 1,408.51 | | 52,118.72 |
| **TOTAL COST OF GOODS SOLD** | $ 41,643.75 | $ | 814,630.22 |
| GROSS PROFIT | $ 23,780.02 | $ | 87,576.54 |
| EXPENSES | | | |
| TECHNICAL CONSULTING | - | | 3,671.21 |
| FARM MANAGEMENT | - | | 3,699.20 |
| IRRIGATION WATER | - | | 94,569.22 |
| TAXES - PROPERTY | - | | 18,897.30 |
| PROFESSIONAL FEES - ACCOUNTING | 833.96 | | 21,578.01 |
| PROFESSIONAL FEES - LEGAL | - | | 57,337.94 |
| BANK FEES | 216.69 | | 2,822.46 |
| INSURANCE - FIRE & LIABILITY | - | | 405.11 |
| MISCELLANEOUS | - | | 468.51 |
| RECEIVER'S FEE | 2,358.00 | | 75,535.91 |
| **TOTAL EXPENSES** | $ 3,408.65 | $ | 278,984.87 |
| OTHER INCOME/EXPENSES | | | |
| INTEREST INCOME | 97.57 | | 137.42 |
| OTHER INCOME | - | | - |
| **TOTAL OTHER INCOME** | $ 97.57 | $ | 137.42 |
| **NET INCOME/(LOSS)** | $ 20,468.94 | $ | (191,270.91) |

*SEE CASH FLOW STATEMENT FOR NET COLLECTIONS FROM PROCESSOR*

**Exhibit 8**
**171**

**METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**CASH FLOW REPORT**
**CASH BASIS**
**FOR PERIOD ENDING: NOVEMBER 30, 2025**

| | 11/01/2025 - 11/30/2025 | 11/07/2024 - 11/30/2025 |
|---|---|---|
| **CASH RECEIPTS:** | | |
| 2024 PISTACHIO CROP INCOME | - | 270,290.30 |
| LESS: PISTACHIO HARVEST EXPENSES | | 12,404.67 |
| **NET RECEIPTS FROM PISTACHIO HARVETS** | **-** | **257,885.63** |
| 2025 PISTACHIO CROP INCOME | 65,423.77 | 65,423.77 |
| LESS: PISTACHIO HARVEST EXPENSES | - | - |
| **NET RECEIPTS FROM PISTACHIO HARVETS** | **65,423.77** | **65,423.77** |
| ADVANCES FROM AFS, LLC HOLDING ACCOUNT | - | 180,347.18 |
| ADVANCES FROM AFS FOR AP FUNDING | - | 90,306.12 |
| ADVANCES FROM METLIFE INSURANCE COMPANY | - | 520,444.17 |
| CULTURAL COST REIMBURSEMENTS | - | 566,492.69 |
| INTEREST INCOME | 97.57 | 137.42 |
| TOTAL RECEIPTS: | $        65,521.34 | $     1,681,036.98 |
| **CASH DISBURSEMENTS:** | | |
| ADVANCES TO AFS, LLC HOLDING ACCOUNT | - | 180,347.18 |
| AFS REIMBURSMENTS FOR AP FUNDING | 105.65 | 90,306.12 |
| AGRIGLOBE ADVANCE REIMBURSEMENT | - | 220,245.02 |
| AP3, INC | - | 12,000.00 |
| APOLLO AG TECHNOLOGIES, LLC | 521.50 | 2,100.49 |
| BANK FEES | 216.19 | 1,231.82 |
| AGRIGLOBE FIDUCIARY SERVICES, LLC - RECEIVER FEES | 2,358.00 | 75,535.91 |
| BLITZ ELECTRIC INC. | - | 23.12 |
| DELLAVALLE LABORATORY, INC. | - | 466.00 |
| DIVERSIFIED LAND MANAGEMENT, LLC | 3,766.51 | 132,997.31 |
| ESPARZA ENTERPRISES INC. | - | 998.58 |
| FRESNO COUNTY - TAX COLLECTOR | 5,264.12 | 11,059.50 |
| G & J AG LABOR SERVICES, INC. | - | 32,308.16 |
| GAR BENNETT, LLC | - | 96,161.05 |
| INTERNATIONAL SURETIES, LTD | - | 100.00 |
| KERN COUNTY TAX COLLECTOR | - | 148.45 |
| KRF, LLC | - | 16,400.00 |
| LONNIE A. CROSS LAND LEVELING, INC. | - | 8,000.00 |
| MENDI AG SERVICES, LLC | - | 2,806.56 |
| NUTRIEN AG SOLUTIONS- MADERA | 1,070.86 | 65,024.03 |
| PERRY JOHNSON REGISTRARS FOOD SAFETY, INC. | - | 1,714.53 |
| PG&E | - | 19,000.76 |
| PREMIUM AG CONTRACTING, INC | - | 6,074.21 |
| PRESTIGE AG MANAGEMENT, INC. | 2,053.35 | 3,197.79 |
| RAIN AND HAIL LLC | - | 37,043.00 |
| ROSPEC INSIGHTS | - | 644.97 |
| SAFEGUARD BUSINESS SYSTEMS, INC. | - | 410.88 |
| SAUL EWING LLP | - | 45,024.34 |
| SEMIOS USA INC. | - | 1,312.66 |
| SINGERLEWAK LLP | 833.96 | 21,578.01 |
| TAKHER ENTERPRISES | 20,900.00 | 44,460.00 |
| UHB, LLC | - | 77,600.00 |
| V-4 ENTERPRISES INC. DBA SUNRISE SPRAYERS | - | 76,175.06 |
| WEGIS & YOUNG PROPERTY MANAGEMENT LLC | - | 13,852.04 |
| WESTLANDS WATER DISTRICT | 8,067.91 | 44,229.48 |
| WHEELER RIDGE - MARICOPA WATER STORAGE DISTRICT | - | 62,171.18 |
| TOTAL DISBURSEMENTS: | $        45,158.05 | $     1,402,748.21 |
| (DECREASE)/INCREASE IN CASH | 20,363.29 | 278,288.77 |
| CASH-BEGINNING OF PERIOD | 257,925.48 | - |
| CASH-END OF PERIOD | $      278,288.77 | $        278,288.77 |

**Exhibit 8**

METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL

MONTHLY GENERAL LEDGER
ACCRUAL BASIS
FOR PERIOD ENDING: NOVEMBER 30, 2025

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 1000-908 - EAST WEST BANK (ACDF CASE 1261) - OPERATING | | | | | | - |
| | 11/10/2025 | WESTLANDS WATER DISTRICT | INVOICE # 106118 112025 | | 3,456.61 | (3,456.61) |
| | 11/10/2025 | | TRANSFER FUNDS AP | 25,841.26 | | 22,384.65 |
| | 11/10/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | | 105.65 | 22,279.00 |
| | 11/10/2025 | TAKHER ENTERPRISES | INVOICE # 2541 | | 20,900.00 | 1,379.00 |
| | 11/10/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1261-1031 | | 1,179.00 | 200.00 |
| | 11/20/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1261-1032 | | 1,179.00 | (979.00) |
| | 11/20/2025 | WESTLANDS WATER DISTRICT | INVOICE # 106346 103125 ACDF 1261 | | 4,611.30 | (5,590.30) |
| | 11/20/2025 | | TRANSFER FUNDS AP | 19,300.10 | | 13,709.80 |
| | 11/20/2025 | APOLLO AG TECHNOLOGIES, LLC | INVOICE # AR090167 ACDF 1261 | | 521.50 | 13,188.30 |
| | 11/20/2025 | FRESNO COUNTY - TAX COLLECTOR | CONVENIENCE FEE | | 0.50 | 13,187.80 |
| | 11/20/2025 | SINGERLEWAK LLP | INVOICE # INV651522 ACDF 1261 | | 833.96 | 12,353.84 |
| | 11/20/2025 | PRESTIGE AG MANAGEMENT, INC. | INVOICE # 1965 | | 2,053.35 | 10,300.49 |
| | 11/20/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1422 | | 3,766.51 | 6,533.98 |
| | 11/20/2025 | NUTRIEN AG SOLUTIONS- MADERA | INVOICE # 56649948 | | 1,070.86 | 5,463.12 |
| | 11/20/2025 | FRESNO COUNTY - TAX COLLECTOR | INVOICE # 038-141-59S 2025 121025 | | 5,263.62 | 199.50 |
| | 11/20/2025 | | TRANSFER FUNDS AP | 0.50 | | 200.00 |
| | 11/25/2025 | EAST WEST BANK | BANK FEE | | 216.19 | (16.19) |
| | 11/26/2025 | | TRANSFER FUNDS | 16.19 | | (0.00) |
| | | | | $ 45,158.05 | $ 45,158.05 | $ (0.00) |
| | | | | | | |
| 1001-908 - EAST WEST BANK (ACDF CASE 1261) - REV/FUND | | | | | | 250,000.00 |
| | 11/03/2025 | | 2025 PISTACHIO INCOME | 65,423.77 | | 315,423.77 |
| | 11/03/2025 | | SETTON - PAYMENT ERROR | 104,078.48 | | 419,502.25 |
| | 11/03/2025 | | TRANSFER TO INSURED CASH SWEEP | | 169,502.25 | 250,000.00 |
| | 11/07/2025 | | TRANSFER FROM INSURED CASH SWEEP | 104,078.48 | | 354,078.48 |
| | 11/07/2025 | MARICOPA ORCHARD LLC RECEIVERSHIP | SETTON PAYMENT ERROR | | 104,078.48 | 250,000.00 |
| | 11/10/2025 | | TRANSFER FROM INSURED CASH SWEEP | 25,841.26 | | 275,841.26 |
| | 11/10/2025 | | TRANSFER FUNDS AP | | 25,841.26 | 250,000.00 |
| | 11/20/2025 | | TRANSFER FUNDS AP | | 19,300.10 | 230,699.90 |
| | 11/20/2025 | | TRANSFER FUNDS AP | | 0.50 | 230,699.40 |
| | 11/20/2025 | | TRANSFER FROM INSURED CASH SWEEP | 19,300.60 | | 250,000.00 |
| | 11/26/2025 | | TRANSFER FUNDS | 16.19 | | 250,016.19 |
| | 11/26/2025 | | TRANSFER FUNDS | | 16.19 | 250,000.00 |
| | | | | $ 318,738.78 | $ 318,738.78 | $ 250,000.00 |
| | | | | | | |
| 1002-908 - EAST WEST BANK (ACDF CASE 1261) - SWEEP ACCOUNT (ICS) | | | | | | 7,925.48 |
| | 11/03/2025 | | TRANSFER TO INSURED CASH SWEEP | 169,502.25 | | 177,427.73 |
| | 11/07/2025 | | TRANSFER FROM INSURED CASH SWEEP | | 104,078.48 | 73,349.25 |
| | 11/10/2025 | | TRANSFER FROM INSURED CASH SWEEP | | 25,841.26 | 47,507.99 |
| | 11/20/2025 | | TRANSFER FROM INSURED CASH SWEEP | | 19,300.60 | 28,207.39 |
| | 11/26/2025 | | TRANSFER FUNDS | | 16.19 | 28,191.20 |
| | 11/28/2025 | | INTEREST INCOME | 97.57 | | 28,288.77 |
| | | | | $ 169,599.82 | $ 149,236.53 | $ 28,288.77 |
| | | | | | | |
| 1110 - OTHER CURRENT RECEIVABLE | | | | | | 50,884.49 |
| | | | | $ - | $ - | $ 50,884.49 |
| | | | | | | |
| 2000 - ACCOUNTS PAYABLE | | | | | | (20,900.00) |
| | 11/01/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1261-1031 | | 1,179.00 | (22,079.00) |
| | 11/03/2025 | APOLLO AG TECHNOLOGIES, LLC | INVOICE # AR090167 ACDF 1261 | | 521.50 | (22,600.50) |
| | 11/03/2025 | WESTLANDS WATER DISTRICT | INVOICE # 106118 112025 | | 3,456.61 | (26,057.11) |
| | 11/03/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1422 | | 3,766.51 | (29,823.62) |
| | 11/04/2025 | FRESNO COUNTY - TAX COLLECTOR | INVOICE # 038-141-59S 2025 121025 | | 5,263.62 | (35,087.24) |
| | 11/10/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 1,179.00 | | (33,908.24) |
| | 11/10/2025 | TAKHER ENTERPRISES | | 20,900.00 | | (13,008.24) |
| | 11/10/2025 | WESTLANDS WATER DISTRICT | | 3,456.61 | | (9,551.63) |
| | 11/11/2025 | SINGERLEWAK LLP | INVOICE # INV651531 | | 813.00 | (10,364.63) |
| | 11/11/2025 | SINGERLEWAK LLP | INVOICE # INV651522 ACDF 1261 | | 20.96 | (10,385.59) |
| | 11/14/2025 | WESTLANDS WATER DISTRICT | INVOICE # 106346 103125 ACDF 1261 | | 4,611.30 | (14,996.89) |
| | 11/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1261-1032 | | 1,179.00 | (16,175.89) |
| | 11/19/2025 | PRESTIGE AG MANAGEMENT, INC. | INVOICE # 1965 | | 2,053.35 | (18,229.24) |
| | 11/19/2025 | NUTRIEN AG SOLUTIONS- MADERA | INVOICE # 56649948 | | 1,070.86 | (19,300.10) |
| | 11/20/2025 | WESTLANDS WATER DISTRICT | | 4,611.30 | | (14,688.80) |
| | 11/20/2025 | FRESNO COUNTY - TAX COLLECTOR | | 5,263.62 | | (9,425.18) |
| | 11/20/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 1,179.00 | | (8,246.18) |
| | 11/20/2025 | SINGERLEWAK LLP | | 833.96 | | (7,412.22) |
| | 11/20/2025 | PRESTIGE AG MANAGEMENT, INC. | | 2,053.35 | | (5,358.87) |
| | 11/20/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | | 3,766.51 | | (1,592.36) |
| | 11/20/2025 | APOLLO AG TECHNOLOGIES, LLC | | 521.50 | | (1,070.86) |
| | 11/20/2025 | NUTRIEN AG SOLUTIONS- MADERA | | 1,070.86 | | (0.00) |
| | 11/24/2025 | DELLAVALLE LABORATORY, INC. | INVOICE # 86111 ACDF 1261 | | 326.00 | (326.00) |
| | 11/24/2025 | APOLLO AG TECHNOLOGIES, LLC | INVOICE # AR097963R ACDF 1261 | | 812.80 | (1,138.80) |
| | 11/24/2025 | SAUL EWING LLP | INVOICE # 4467466 | | 180.00 | (1,318.80) |
| | | | | $ 44,835.71 | $ 25,254.51 | $ (1,318.80) |

**Exhibit 8**
**173**

**METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: NOVEMBER 30, 2025**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 2050 - OTHER CURRENT LIABILITIES | | | | | | (105.65) |
| | 11/03/2025 | | SETTON - PAYMENT ERROR | | 104,078.48 | (104,184.13) |
| | 11/07/2025 | MARICOPA ORCHARD LLC RECEIVERSHIP | SETTON PAYMENT ERROR | 104,078.48 | | (105.65) |
| | 11/10/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 105.65 | | 0.00 |
| | | | | **$ 104,184.13** | **$ 104,078.48** | **$        0.00** |
| | | | | | | |
| 2053-908 - ADVANCES FROM METROPOLITAN LIFE INSURANCE COMPANY (ACD 1261) | | | | | | (520,444.17) |
| | | | | **$          -** | **$          -** | **$ (520,444.17)** |
| | | | | | | |
| 4600 - PISTACHIOS | | | | | | (270,290.30) |
| | 11/03/2025 | | 2025 PISTACHIO INCOME | | 65,423.77 | (335,714.07) |
| | | | | **$          -** | **$ 65,423.77** | **$ (335,714.07)** |
| | | | | | | |
| 5100 - COST OF GOODS SOLD | | | | | | - |
| | | | | | | |
| 5118 - BRUSH DISPOSAL | | | | | | 11,597.50 |
| | | | | **$          -** | **$          -** | **$   11,597.50** |
| | | | | | | |
| 5128 - POLLINATION | | | | | | 77,600.00 |
| | | | | **$          -** | **$          -** | **$   77,600.00** |
| | | | | | | |
| 5138 - FERTILITY | | | | | | 67,464.10 |
| | | | | **$          -** | **$          -** | **$   67,464.10** |
| | | | | | | |
| 5142 - LABORATORY | | | | | | 232.00 |
| | 11/24/2025 | DELLAVALLE LABORATORY, INC. | SOIL ANALYSIS | 326.00 | | 558.00 |
| | | | | **$     326.00** | **$          -** | **$      558.00** |
| | | | | | | |
| 5144 - GROWTH REGULATORS | | | | | | 44,952.63 |
| | | | | **$          -** | **$          -** | **$   44,952.63** |
| | | | | | | |
| 5146 - HERBICIDES | | | | | | 73,077.58 |
| | | | | **$          -** | **$          -** | **$   73,077.58** |
| | | | | | | |
| 5148 - INSECTICIDES | | | | | | 20,358.42 |
| | 11/19/2025 | NUTRIEN AG SOLUTIONS- MADERA | INSECTICIDE MATERIALS \|\| REC NO. 9229294 | 1,070.86 | | 21,429.28 |
| | | | | **$   1,070.86** | **$          -** | **$   21,429.28** |
| | | | | | | |
| 5160 - FUNGICIDES | | | | | | 65,285.24 |
| | | | | **$          -** | **$          -** | **$   65,285.24** |
| | | | | | | |
| 5163 - IRRIGATION LABOR | | | | | | 37,928.47 |
| | 11/03/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | IRRIGATION LABOR \|\| NOVEMBER 2025 | 1,179.00 | | 39,107.47 |
| | | | | **$   1,179.00** | **$          -** | **$   39,107.47** |
| | | | | | | |
| 5165 - IRRIGATION WATER | | | | | | 147,084.65 |
| | 11/03/2025 | APOLLO AG TECHNOLOGIES, LLC | BILLING PERIOD: 10/01/2025 - 10/31/2025 | 521.50 | | 147,606.15 |
| | 11/03/2025 | WESTLANDS WATER DISTRICT | 2025 BENEFIT ASSESSMENT | 3,456.61 | | 151,062.76 |
| | 11/04/2025 | FRESNO COUNTY - TAX COLLECTOR | PARCEL NO: 038-141-59S \|\| 1ST INSTALLMENT | | 212.35 | 150,850.41 |
| | 11/14/2025 | WESTLANDS WATER DISTRICT | BILLING PERIOD: 10/01/2025 - 10/31/2025 | 4,611.30 | | 155,461.71 |
| | 11/24/2025 | APOLLO AG TECHNOLOGIES, LLC | BILLING PERIOD: 11/01/2025 - 11/30/2025 | 812.80 | | 156,274.51 |
| | | | | **$   9,402.21** | **$     212.35** | **$ 156,274.51** |
| | | | | | | |
| 5168 - VERTEBRATE CONTROL | | | | | | 29,757.80 |
| | 11/03/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | VERTEBRATE CONTROL \|\| NOVEMBER 2025 | 1,179.00 | | 30,936.80 |
| | | | | **$   1,179.00** | **$          -** | **$   30,936.80** |
| | | | | | | |
| 5170 - GROUND MAINTENANCE | | | | | | 3,199.38 |
| | | | | **$          -** | **$          -** | **$     3,199.38** |
| | | | | | | |
| 5175 - HARVEST | | | | | | - |
| | | | | | | |
| 5175-01 - HARVEST - HAND/MACHINE | | | | | | 44,460.00 |
| | | | | **$          -** | **$          -** | **$   44,460.00** |
| | | | | | | |
| 5175-03 - HARVEST - TRANSPORTATION | | | | | | 11,857.85 |
| | | | | **$          -** | **$          -** | **$   11,857.85** |
| | | | | | | |
| 5175-10 - HARVEST - FEES/ASSESSMENTS | | | | | | 546.82 |
| | | | | **$          -** | **$          -** | **$      546.82** |
| | | | | | | |
| 5177 - REPAIRS & MAINTENANCE | | | | | | 8,023.12 |
| | 11/19/2025 | PRESTIGE AG MANAGEMENT, INC. | R&M \|\| IRRIGATION REPAIRS | 2,053.35 | | 10,076.47 |
| | | | | **$   2,053.35** | **$          -** | **$   10,076.47** |
| | | | | | | |
| 5179 - TECHNICAL CONSULTING | | | | | | 8,000.51 |
| | | | | **$          -** | **$          -** | **$     8,000.51** |

**Exhibit 8**
**174**

METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: NOVEMBER 30, 2025**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 5181 - SUBSCRIPTION SERVICES | | | | | | 1,312.66 |
| | | | | $          - | $          - | $     1,312.66 |
| 5183 - FARM MANAGEMENT | | | | | | 50,710.21 |
| | 11/03/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | FARM MANAGEMENT \|\| NOVEMBER 2025 | 1,408.51 | | 52,118.72 |
| | | | | $   1,408.51 | $          - | $   52,118.72 |
| 5185 - INSURANCE - CROP | | | | | | 37,043.00 |
| | | | | $          - | $          - | $   37,043.00 |
| 5189 - TAX - PROPERTY | | | | | | 19,837.71 |
| | 11/04/2025 | FRESNO COUNTY - TAX COLLECTOR | PARCEL NO: 038-141-59S \|\| 1ST INSTALLMENT | 5,475.97 | | 25,313.68 |
| | | | | $   5,475.97 | $          - | $   25,313.68 |
| 5199.99 - CULTURAL REIMBURSEMENT RECEIVED FROM BUYER | | | | | | (441,417.27) |
| | | | | $          - | $          - | $ (441,417.27) |
| 5800 - FALLOW EXPENSES | | | | | | - |
| 5865 - IRRIGATION WATER | | | | | | 128,126.04 |
| | | | | $          - | $          - | $ 128,126.04 |
| 5879 - TECHNICAL CONSULTING | | | | | | 3,671.21 |
| | | | | $          - | $          - | $     3,671.21 |
| 5883 - FARM MANAGEMENT | | | | | | 3,699.20 |
| | | | | $          - | $          - | $     3,699.20 |
| 5889 - TAX - PROPERTY | | | | | | 18,897.30 |
| | | | | $          - | $          - | $   18,897.30 |
| 5899 - REIMBURSEMENT RECEIVED FROM BUYER | | | | | | (125,075.42) |
| | | | | $          - | $          - | $ (125,075.42) |
| 5900 - OPERATING EXPENSES | | | | | | - |
| 5902 - RECEIVER FEES | | | | | | 73,177.91 |
| | 11/01/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 10/16/2025 - 10/31/2025 | 1,179.00 | | 74,356.91 |
| | 11/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 11/01/2025 - 11/15/2025 | 1,179.00 | | 75,535.91 |
| | | | | $   2,358.00 | $          - | $   75,535.91 |
| 5993 - PROFESSIONAL FEES - LEGAL | | | | | | 57,337.94 |
| | 11/24/2025 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/2025 | 180.00 | | 57,517.94 |
| | | | | $      180.00 | $          - | $   57,517.94 |
| 5994 - PROFESSIONAL FEES - ACCOUNTING | | | | | | 20,744.05 |
| | 11/11/2025 | SINGERLEWAK LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/2025 | 813.00 | | 21,557.05 |
| | 11/11/2025 | SINGERLEWAK LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/2025 | 20.96 | | 21,578.01 |
| | | | | $      833.96 | $          - | $   21,578.01 |
| 5996 - INSURANCE - FIRE & LIABILITY | | | | | | 1,149.64 |
| | | | | $          - | $          - | $     1,149.64 |
| 5998 - BANK FEES | | | | | | 1,861.24 |
| | 11/20/2025 | FRESNO COUNTY - TAX COLLECTOR | CONVENIENCE FEE | 0.50 | | 1,861.74 |
| | 11/25/2025 | EAST WEST BANK | BANK FEE | 216.19 | | 2,077.93 |
| | | | | $      216.69 | $          - | $     2,077.93 |
| 5999 - MISCELLANEOUS | | | | | | 468.51 |
| | | | | $          - | $          - | $       468.51 |
| 7930 - INTEREST INCOME | | | | | | (39.85) |
| | 11/28/2025 | | INTEREST INCOME | | 97.57 | (137.42) |
| | | | | $          - | $     97.57 | $      (137.42) |

**Exhibit 8**
**175**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: NOVEMBER 30, 2025**

| NAME | DATE | BILL NO. | DUE DATE | AGE | OPEN BALANCE |
|------|------|----------|----------|-----|--------------|
| **APOLLO AG TECHNOLOGIES, LLC** | | | | | |
| | 11/24/2025 | INVOICE # AR097963R ACDF 1261 | 12/05/2025 | -5 | 812.80 |
| | | | | $ | **812.80** |
| **DELLAVALLE LABORATORY, INC.** | | | | | |
| | 11/24/2025 | INVOICE # 86111 ACDF 1261 | 12/13/2025 | -13 | 326.00 |
| | | | | $ | **326.00** |
| **SAUL EWING LLP** | | | | | |
| | 11/24/2025 | INVOICE # 4467466 | 11/24/2025 | 6 | 180.00 |
| | | | | $ | **180.00** |
| | | | | | |
| **TOTAL** | | | | $ | **1,318.80** |

**Exhibit 8**
**176**

**METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL**
**SCHEDULE OF AGRIGLOBE ADVANCES**
**FOR PERIOD ENDING: NOVEMBER 30, 2025**

| ACCOUNT | DATE | DESCRIPTION | NAME | SPLIT | AMOUNT |
|---|---|---|---|---|---|
| | | | | **BALANCE AS OF 10/31/2025:** | 105.65 |
| | | | | ADD: | |
| | | | | ADVANCES IN NOV 2025 | - |
| | | | | LESS: | |
| | | | | PAYMENTS AGAINST ADVANCE IN NOV 2025 | (105.65) |
| | | | | **BALANCE OF AGRIGLOBE ADVANCES AS OF 11/30/2025:** | $    - |

**Exhibit 8**
**177**

**ACDF LLC Et Al Receivership Estate Case No 1261**
**Reconciliation Summary**
**1001-908 East West Bank - Rev/Fund**

**As of 11/30/2025**

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 318,738.78 |
| Cleared Checks and Payments | (318,738.78) |
| **Total - Reconciled** | **0.00** |
| **Last Reconciled Statement Balance - 10/31/2025** | 250,000.00 |
| **Current Reconciled Balance** | 250,000.00 |
| **Reconcile Statement Balance - 11/30/2025** | 250,000.00 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 11/30/2025** | **250,000.00** |

**Exhibit 8**
**178**

## ACDF LLC Et Al Receivership Estate Case No 1261
## Reconciliation Detail
## 1001-908 East West Bank - Rev/Fund

### As of 11/30/2025

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Deposit | 11/3/2025 | DEPACDF126135 | | 2025 Pistachio Income | 65,423.77 |
| | Deposit | 11/3/2025 | DEPACDF126137 | | Setton - Payment error | 104,078.48 |
| | Transfer | 11/7/2025 | TRNACDF126114 | | TRANSFER FROM INSURED CASH SWEE | 104,078.48 |
| | Transfer | 11/10/2025 | TRNACDF126115 | | TRANSFER FROM INSURED CASH SWEE | 25,841.26 |
| | Transfer | 11/20/2025 | TRNACDF126118 | | TRANSFER FROM INSURED CASH SWEE | 19,300.60 |
| | Transfer | 11/26/2025 | TRNACDF126120 | | Transfer Funds | 16.19 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **318,738.78** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 11/3/2025 | TRNACDF126112 | | TRANSFER TO INSURED CASH SWEEP | (169,502.25) |
| | Check | 11/7/2025 | WIRE | Maricopa Orchard LLC Receivership | Setton Payment Error | (104,078.48) |
| | Transfer | 11/10/2025 | TRNACDF126113 | | Transfer Funds AP | (25,841.26) |
| | Transfer | 11/20/2025 | TRNACDF126116 | | Transfer Funds AP | (19,300.10) |
| | Transfer | 11/20/2025 | TRNACDF126117 | | Transfer Funds AP | (0.50) |
| | Transfer | 11/26/2025 | TRNACDF126119 | | Transfer Funds | (16.19) |
| **Total - Cleared Checks and Payments** | | | | | | **(318,738.78)** |
| **Total - Reconciled** | | | | | | **0.00** |
| **Last Reconciled Statement Balance - 10/31/2025** | | | | | | 250,000.00 |
| **Current Reconciled Balance** | | | | | | 250,000.00 |
| **Reconcile Statement Balance - 11/30/2025** | | | | | | 250,000.00 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 11/30/2025** | | | | | | **250,000.00** |

**Exhibit 8**
**179**

**EAST WEST BANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page 1 of 2
STARTING DATE: November 01, 2025
ENDING DATE: November 30, 2025
Total days in statement period: 30

( 0 )

PHILLIP CHRISTENSEN, RECEIVER FOR
ACDF,LLC ET AL RECEIVERSHIP ESTATE
CASE NO 1261
(OPERATING)
PO BOX 5379
FRESNO CA 93755-5379

Happy holidays from all of us at East
West Bank! Thank you for choosing us
as your financial bridge. We wish you a
joyous and prosperous holiday season
and look forward to serving you in the new
year. Together, let's reach further.

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | | Beginning balance | | $250,000.00 |
| Low balance | $250,000.00 | Total additions | ( 6 ) | 318,738.78 |
| Average balance | $250,000.00 | Total subtractions | ( 6 ) | 318,738.78 |
| | | Ending balance | | $250,000.00 |

**CREDITS**

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 11-03 | Pre-Auth Credit | SETTONPISTACHIO HARVESTPMT 251103 | 65,423.77 |
| | 11-03 | Pre-Auth Credit | SETTONPISTACHIO HARVESTPMT 251103 | 104,078.48 |
| | 11-07 | Automatic Trans | TRANSFER FROM INSURED CASH SWEEP 00 | |
| | | | 00000000920008018 | 104,078.48 |
| | 11-10 | Automatic Trans | TRANSFER FROM INSURED CASH SWEEP 00 | |
| | | | 00000000920008018 | 25,841.26 |
| | 11-20 | Automatic Trans | TRANSFER FROM INSURED CASH SWEEP 00 | |
| | | | 00000000920008018 | 19,300.60 |
| | 11-26 | Automatic Trans | TRANSFER FROM INSURED CASH SWEEP 00 | |
| | | | 00000000920008018 | 16.19 |

**DEBITS**

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 11-03 | Automatic Trans | TRANSFER TO INSURED CASH SWEEP 00 00000000920008018 | 169,502.25 |
| 11-07 | Outgoing Wire | ACD3367P00002998 Maricopa Orchards 122243402 /ROC/ACD3367P00002 998 | 104,078.48 |
| 11-10 | Onln Bkg Trfn D | | 25,841.26 |
| 11-20 | Onln Bkg Trfn D | | 0.50 |
| 11-20 | Onln Bkg Trfn D | | 19,300.10 |
| 11-26 | Onln Bkg Trfn D | | 16.19 |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 10-31 | 250,000.00 | 11-07 | 250,000.00 | 11-20 | 250,000.00 |
| 11-03 | 250,000.00 | 11-10 | 250,000.00 | 11-26 | 250,000.00 |

3409     rev 05-16

Exhibit 8
180



9300 Fla r Dr., 1St FL
E  Monte, CA. 91731

PHILLIP CHRISTENSEN, RECEIVER FOR

**OVERDRAFT/RETURN ITEM FEES**

|  | Tota  for th s period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

**Exhibit 8**
**181**

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement……………......... $_____

**Add** Deposits not shown
on this Statement                    $_____
                                     _____
                **Sub Total**………  $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Total** amount of outstanding
checks…………………………  $_____

**Balance**……………..............** $_____

**ENTER**
Present Balance in
your checkbook………………   $_____

**Subtract** any service
charges, finance or
any other charges………………  $_____

                **Sub Total** …………  $_____

**Add** Monthly Interest
Earned ………………………….  $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………… $_____
                                     _____
                                     _____
                                     _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………… $_____
                                     _____
                                     _____
                                     _____

**Balance**………..………………  $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

**Exhibit 8**
**182**

**ACDF LLC Et Al Receivership Estate Case No 1261**
**Reconciliation Summary**
**1000-908 East West Bank - Operating**

**As of 11/30/2025**

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 45,158.05 |
| Cleared Checks and Payments | (46,367.55) |
| **Total - Reconciled** | **(1,209.50)** |
| **Last Reconciled Statement Balance - 10/31/2025** | **3,262.85** |
| **Current Reconciled Balance** | **2,053.35** |
| **Reconcile Statement Balance - 11/30/2025** | **2,053.35** |
| **Difference** | **0.00** |
| **Unreconciled** | |
| **Uncleared** | |
| Checks and Payments | (2,053.35) |
| **Total - Uncleared** | **(2,053.35)** |
| **Total - Unreconciled** | **(2,053.35)** |
| **Total as of 11/30/2025** | **0.00** |

**Exhibit 8**
**183**

# ACDF LLC Et Al Receivership Estate Case No 1261
## Reconciliation Detail
## 1000-908 East West Bank - Operating

## As of 11/30/2025

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 11/10/2025 | TRNACDF126113 | | Transfer Funds AP | 25,841.26 |
| | Transfer | 11/20/2025 | TRNACDF126117 | | Transfer Funds AP | 0.50 |
| | Transfer | 11/20/2025 | TRNACDF126116 | | Transfer Funds AP | 19,300.10 |
| | Transfer | 11/26/2025 | TRNACDF126119 | | Transfer Funds | 16.19 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **45,158.05** |
| **Cleared Checks and Payments** | | | | | | |
| | Bill Payment | 10/17/2025 | 1065 | Blitz Electric Inc. | Invoice # 3651*2 | (23.12) |
| | Bill Payment | 10/31/2025 | 1072 | Mendi Ag Services, LLC | Invoice # 1436 ACDF 1261 | (1,038.06) |
| | Bill Payment | 10/31/2025 | 1073 | SingerLewak LLP | Invoice # INV644161 ACDF 1261 | (2,201.67) |
| | Check | 11/10/2025 | WIRE | Agriglobe Fiduciary Services, LLC | | (105.65) |
| | Bill Payment | 11/10/2025 | 1074 | Takher Enterprises | Invoice # 2541 | (20,900.00) |
| | Bill Payment | 11/10/2025 | 1075 | Westlands Water District | Invoice # 106118 112025 | (3,456.61) |
| | Bill Payment | 11/10/2025 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # 1261-1031 | (1,179.00) |
| | Check | 11/20/2025 | DIRECT WITHDRAWAL | Fresno County - Tax Collector | Convenience Fee | (0.50) |
| | Bill Payment | 11/20/2025 | 1077 | Diversified Land Management, LLC | Invoice # 1422 | (3,766.51) |
| | Bill Payment | 11/20/2025 | 1081 | Westlands Water District | Invoice # 106346 103125 ACDF 1261 | (4,611.30) |
| | Bill Payment | 11/20/2025 | EPAY | Fresno County - Tax Collector | Invoice # 038-141-59S 2025 121025 | (5,263.62) |
| | Bill Payment | 11/20/2025 | 1078 | Nutrien Ag Solutions- Madera | Invoice # 56649948 | (1,070.86) |
| | Bill Payment | 11/20/2025 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # 1261-1032 | (1,179.00) |
| | Bill Payment | 11/20/2025 | 1076 | Apollo AG Technologies, LLC | Invoice # AR090167 ACDF 1261 | (521.50) |
| | Bill Payment | 11/20/2025 | 1080 | SingerLewak LLP | Invoice # INV651522 ACDF 1261 | (833.96) |
| | Check | 11/25/2025 | DIRECT WITHDRAWAL | East West Bank | Bank Fee | (216.19) |
| **Total - Cleared Checks and Payments** | | | | | | **(46,367.55)** |
| **Total - Reconciled** | | | | | | **(1,209.50)** |
| **Last Reconciled Statement Balance - 10/31/2025** | | | | | | 3,262.85 |
| **Current Reconciled Balance** | | | | | | 2,053.35 |
| **Reconcile Statement Balance - 11/30/2025** | | | | | | 2,053.35 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | |
| **Uncleared** | | | | | | |
| **Checks and Payments** | | | | | | |
| | Bill Payment | 11/20/2025 | 1079 | Prestige Ag Management, INC. | Invoice # 1965 | (2,053.35) |
| **Total - Checks and Payments** | | | | | | **(2,053.35)** |
| **Total - Uncleared** | | | | | | **(2,053.35)** |
| **Total - Unreconciled** | | | | | | **(2,053.35)** |
| **Total as of 11/30/2025** | | | | | | **0.00** |

**Exhibit 8**
**184**

**EAST WEST BANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page 1 of 4
STARTING DATE: November 01, 2025
ENDING DATE: November 30, 2025
Total days in statement period: 30

( 10)

PHILLIP CHRISTENSEN, RECEIVER FOR
ACDF,LLC ET AL RECEIVERSHIP ESTATE
CASE NO 1261
(CHECKING)
PO BOX 5379
FRESNO CA 93755-5379

Happy holidays from all of us at East West Bank! Thank you for choosing us as your financial bridge. We wish you a joyous and prosperous holiday season and look forward to serving you in the new year. Together, let's reach further.

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | | Beginning balance | | $3,262.85 |
| Enclosures | 10 | Total additions | ( 4) | 45,158.05 |
| Low balance | $2,053.35 | Total subtractions | ( 15) | 46,367.55 |
| Average balance | $11,886.92 | Ending balance | | $2,053.35 |

### CREDITS

| Number | Date | Transaction Description | Additions |
|---|---|---|---|
| | 11-10 | | 25,841.26 |
| | 11-20 | | 0.50 |
| | 11-20 | | 19,300.10 |
| | 11-26 | | 16.19 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1065 | 11-03 | 23.12 | 1077 | 11-24 | 3,766.51 |
| 1072 * | 11-17 | 1,038.06 | 1078 | 11-26 | 1,070.86 |
| 1073 | 11-12 | 2,201.67 | 1080 * | 11-28 | 833.96 |
| 1074 | 11-20 | 20,900.00 | 1081 | 11-24 | 4,611.30 |
| 1075 | 11-13 | 3,456.61 | * Skip in check sequence | | |
| 1076 | 11-26 | 521.50 | | | |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 11-10 | Outgoing Wire | ACD336AP00003192 Agriglobe Fiduciar 322070381 /ROC/ACD336AP00003 192 | 105.65 |
| 11-10 | Outgoing Wire | ACD336AP00003191 Agriglobe Fiduciar 322070381 /ROC/ACD336AP00003 191 | 1,179.00 |
| 11-20 | Outgoing Wire | ACD3374P00003899 Agriglobe Fiduciar 322070381 /ROC/ACD3374P00003 899 | 1,179.00 |
| 11-24 | Preauth Debit | FRESNO COUNTY TA County of 251124 | 5,264.12 |
| 11-25 | Analysis Servic | ANALYSIS ACTIVITY FOR 10/25 | 216.19 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 10-31 | 3,262.85 | 11-03 | 3,239.73 | 11-10 | 27,796.34 |

3409     rev 05-16

Exhibit 8
185

 **EAST WEST BANK** Your financial bridge®

9300 Fla r Dr., 1St FL
E Monte, CA. 91731

PHILLIP CHRISTENSEN, RECEIVER FOR

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 11-12 | 25,594.67 | 11-20 | 18,321.60 | 11-26 | 2,887.31 |
| 11-13 | 22,138.06 | 11-24 | 4,679.67 | 11-28 | 2,053.35 |
| 11-17 | 21,100.00 | 11-25 | 4,463.48 | | |

**OVERDRAFT/RETURN ITEM FEES**

| | Tota for th s period | Total year-to-date |
|------|--------|--------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

**Exhibit 8**
**186**



**Exhibit 8**
**187**





**Exhibit 8**
**188**

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement…………….......... $_____

**ENTER**
Present Balance in
your checkbook………………… $_____

**Add** Deposits not shown
on this Statement                                    $_____
                                                              _____

**Subtract** any service
charges, finance or
any other charges………………… $_____

**Sub Total**………  $_____

**Subtract** Checks Issued
but not on Statement

**Sub Total** ………… $_____

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL | | TOTAL | |

**Add** Monthly Interest
Earned ………………………………… $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………… $_____
                                                              _____
                                                              _____
                                                              _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………… $_____
                                                              _____
                                                              _____
                                                              _____

**Total** amount of outstanding
checks……………………………  $_____

**Balance**………………………..**  $_____

**Balance**……….…………………  $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

**Exhibit 8**
**189**

**ACDF LLC Et Al Receivership Estate Case No 1261**
**Reconciliation Summary**
**1002-908 East West Bank - Sweep Account**

**As of 11/30/2025**

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 169,599.82 |
| Cleared Checks and Payments | (149,236.53) |
| **Total - Reconciled** | **20,363.29** |
| **Last Reconciled Statement Balance - 10/31/2025** | 7,925.48 |
| **Current Reconciled Balance** | 28,288.77 |
| **Reconcile Statement Balance - 11/30/2025** | 28,288.77 |
| **Difference** | (0.00) |
| **Unreconciled** | 0.00 |
| **Total as of 11/30/2025** | **28,288.77** |

**Exhibit 8**

# ACDF LLC Et Al Receivership Estate Case No 1261
# Reconciliation Detail
# 1002-908 East West Bank - Sweep Account

## As of 11/30/2025

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 11/3/2025 | TRNACDF126112 | | TRANSFER TO INSURED CASH SWEEP | 169,502.25 |
| | Deposit | 11/28/2025 | DEPACDF126138 | | Interest Income | 97.57 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **169,599.82** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 11/7/2025 | TRNACDF126114 | | TRANSFER FROM INSURED CASH SWEEP | (104,078.48) |
| | Transfer | 11/10/2025 | TRNACDF126115 | | TRANSFER FROM INSURED CASH SWEEP | (25,841.26) |
| | Transfer | 11/20/2025 | TRNACDF126118 | | TRANSFER FROM INSURED CASH SWEEP | (19,300.60) |
| | Transfer | 11/26/2025 | TRNACDF126120 | | Transfer Funds | (16.19) |
| **Total - Cleared Checks and Payments** | | | | | | **(149,236.53)** |
| **Total - Reconciled** | | | | | | **20,363.29** |
| **Last Reconciled Statement Balance - 10/31/2025** | | | | | | 7,925.48 |
| **Current Reconciled Balance** | | | | | | 28,288.77 |
| **Reconcile Statement Balance - 11/30/2025** | | | | | | 28,288.77 |
| **Difference** | | | | | | (0.00) |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 11/30/2025** | | | | | | **28,288.77** |

**Exhibit 8**
**191**

00000

East West Bank
GLOBAL TRANSACTION SERVICES
9300 FLAIR DR. STE #100
EL MONTE, CA 91731



RETURN SERVICE REQUESTED


Acdf,LLC Et Al Receivership Estate
PO BOX 5379
FRESNO, CA 93755

Contact Us
**888-761-3967**
**WWW.EASTWESTBANK.COM**

Account
**Acdf,LLC Et Al Receivership Estate**

Date
**11/30/2025**

Page
**1 of 2**

### IntraFi Cash Service<sup>SM</sup>, or ICS®, Monthly Statement

The following information is a summary of activity in your account(s) for the month of November 2025 and the list of FDIC-insured institution(s) that hold your deposits as of the date indicated. These deposits have been placed by us, as your agent and custodian, in deposit accounts through IntraFi Cash Service. Funds in your deposit accounts at the FDIC-insured institutions at which your funds have been placed will be "deposits," as defined by federal law. Certain conditions must be satisfied for "pass-through" FDIC deposit insurance coverage to apply. To meet the conditions for pass-through FDIC deposit insurance, deposit accounts at FDIC-insured banks in IntraFi's network that hold deposits placed using an IntraFi service are titled, and deposit account records are maintained, in accordance with FDIC regulations for pass-through coverage.

### Summary of Accounts

| Account ID | Deposit Option | Interest Rate | Opening Balance | Ending Balance |
|---|---|---|---|---|
| ▋▋▋▋▋ | Savings | 1.83% | $7,925.48 | $28,288.77 |
| **TOTAL** | | | **$7,925.48** | **$28,288.77** |

CONTAINS CONFIDENTIAL INFORMATION        IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.


Member
**FDIC**

**Exhibit 8**
**192**

**DETAILED ACCOUNT OVERVIEW**
**Account ID:** ███████████
**Account Title:** **Acdf,LLC Et Al Receivership Estate**

### Account Summary - Savings

| | | | |
|---|---|---|---|
| Statement Period | 11/1-11/30/2025 | Average Daily Balance | $64,824.54 |
| Previous Period Ending Balance | $7,925.48 | Interest Rate at End of Statement Period | 1.83% |
| Total Program Deposits | 169,502.25 | Annual Percentage Yield Earned | 1.85% |
| Total Program Withdrawals | (149,236.53) | YTD Interest Paid | 137.42 |
| Interest Capitalized | 97.57 | | |
| **Current Period Ending Balance** | **$28,288.77** | | |

### Account Transaction Detail

| Date | Activity Type | Amount | Balance |
|---|---|---|---|
| 11/04/2025 | Deposit | $169,502.25 | $177,427.73 |
| 11/10/2025 | Withdrawal | (104,078.48) | 73,349.25 |
| 11/12/2025 | Withdrawal | (25,841.26) | 47,507.99 |
| 11/21/2025 | Withdrawal | (19,300.60) | 28,207.39 |
| 11/28/2025 | Withdrawal | (16.19) | 28,191.20 |
| 11/28/2025 | Interest Capitalization | 97.57 | 28,288.77 |

### Summary of Balances as of November 30, 2025

| FDIC-Insured Institution | City/State | FDIC Cert No. | Balance |
|---|---|---|---|
| Comerica Bank | Dallas, TX | 983 | $0.79 |
| First United Bank and Trust Company | Durant, OK | 4239 | 28,287.98 |

CONTAINS CONFIDENTIAL INFORMATION          IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.

Member
**FDIC**

**Exhibit 8**
**193**

**PROOF OF SERVICE OF DOCUMENT**

I am over the age of 18 and not a party to this case.  My business address is: **Saul Ewing 1888 Century Park East, Suite 1500, Los Angeles, CA 90067.**

A true and correct copy of the document entitled:  **Receiver's Monthly Financial Report (November 2025)** will be served or was served on the judge in chambers in the manner stated below:

**1.**    **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: The foregoing document will be served by the court via NEF and hyperlink to the document.  On **February 6, 2026,** I checked the CM/ECF docket for this case and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page

**2.**    **SERVED BY UNITED STATES MAIL:**

On **February 6, 2026,** I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows.  Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed

☒ Service information continued on attached page

**3.**    **SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served):  Pursuant to F.R.Civ.P. 5 on **February 6, 2026,** I served the following persons and/or entities by personal delivery, overnight  mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

☒ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| February 6, 2026 | Hannah Richmond | /s/ *Hannah Richmond* |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

SAUL  EWING LLP
1888 CENTURY PARK EAST, SUITE 1500
LOS ANGELES, CALIFORNIA 90067
(310) 255-6100

SAUL EWING LLP
1888 CENTURY PARK EAST, SUITE 1500
LOS ANGELES, CALIFORNIA 90067
(310) 255-6100

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

1.    **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF) (continued)**:

- **Robert Cullen Barton**
  rbarton@mwe.com,acorona@mwe.com,losangelesdocketing@mwe.com,stephanie-garcia-2384@ecf.pacerpro.com,mnadel@mwe.com
- **David Berger**
  dberger@sheppardmullin.com,ehwalters@sheppardmullin.com
- **Michael Barrett Brown**
  michael.brown@stoel.com,docketclerk@stoel.com,rebecca.lerma@stoel.com,jill.keehnen@stoel.com,ha.nguyen@stoel.com
- **Dumar LLC**
  reisslaw@reisslaw.net
- **Michael Lauter**
  mlauter@sheppardmullin.com,lsegura@sheppardmullin.com
- **Aaron J Malo**
  amalo@sheppardmullin.com,mlinker@sheppardmullin.com,abilly@sheppardmullin.com
- **Ali M Mojdehi**
  ali.mojdehi@mgr-legal.com,allison.rego@mgr-legal.com
- **Michael S. Nadel , PHV**
  mnadel@mwe.com
- **Kyle Walter Owen**
  kowen@seyfarth.com,agaughan@seyfarth.com,hbledsoe@seyfarth.com,sacdocket@seyfarth.com,lninelist@seyfarth.com,eyang@seyfarth.com,cholman@seyfarth.com
- **Saul Reiss**
  reisslaw@reisslaw.net
- **Michelle Rosales**
  michelle.rosales@stoel.com
- **Zev M. Shechtman**
  Zev.Shechtman@saul.com,Zev.Shechtman@ecf.courtdrive.com,Shelly.Guise@saul.com,hannah.richmond@saul.com,LitigationDocketing@saul.com
- **Richard P. Steelman , Jr**
  RPS@LNBYG.COM,damon@lnbyg.com
- **Brodie Austin Surfus**
  bsurfus@wtjlaw.com,borozco@wtjlaw.com
- **Riley C. Walter**
  RIBTecf@wjhattorneys.com,cbrown@wjhattorneys.com
- **Marshall Craig Whitney**
  mwhitney@wtjlaw.com,hlopez@wtjlaw.com,sgomez@wtjlaw.com,abroome@wtjlaw.**com**
- **Thomas Andrew Woods**
  thomas.woods@stoel.com,docketclerk@stoel.com,dalila.tobin@stoel.com,7052139420@filings.docketbird.com,1261239420@filings.docketbird.com,rebecca.lerma@stoel.com
- **Beth Ann R. Young**
  bry@lnbyg.com

**2.      SERVED BY UNITED STATES MAIL (continued):**

The Assemi Group
5260 N. Palm Ave., Suite 421
Fresno, CA 93704

Fay Pugh
Law Offices of Saul Reiss, P.C.
11835 W. Olympic Blvd., Suite 415E
Los Angeles, Ca 90064

Ashlan & Hayes Investments, LLC
c/o Agent for Service of Process
John A. Bezmalinovic, General Counsel
The Assemi Group
5260 N. Palm Ave., Suite 421
Fresno, CA 93704

Grantor Fresno Clovis Investments, LLC
c/o Agent for Service of Process
John A. Bezmalinovic, General Counsel
The Assemi Group
5260 N. Palm Ave., Suite 421
Fresno, CA 93704

Dirk B. Paloutzian
Natalya M. Ferdinandi
Baker Manock & Jensen, PC
5260 North Palm Avenue, Suite 201
Fresno, California 93704

**3.      SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL (continued):**

**VIA EMAIL:**

- reisslaw@reisslaw.net
- fay.pugh@outlook.com
- dpaloutzian@bakermanock.com
- nferdinandi@bakermanock.com
- lmarcyes@bakermanock.com

SAUL EWING LLP
1888 CENTURY PARK EAST, SUITE 1500
LOS ANGELES, CALIFORNIA 90067
(310) 255-6100