1   ZEV SHECHTMAN (BAR NO. 266280)
    Zev.Shechtman@saul.com
2   SAUL EWING LLP
    1888 Century Park East, Suite 1500
3   Los Angeles, California 90067
    Telephone:  (310) 255-6100
4   Facsimile:  (310) 255-6200

5   Attorneys for Phillip Christensen, as Receiver

6

7                    UNITED STATES DISTRICT COURT

8          EASTERN DISTRICT OF CALIFORNIA, FRESNO DIVISION

9

10  METROPOLITAN LIFE INSURANCE            Lead Case No. 1:24-cv-01261-KES-SAB
    COMPANY, a New York corporation,
                                           Consolidated with Case Nos:
11                                         1:24-cv-01226; 1:24-cv-01230; 1:24-cv-
                     Plaintiff,            01231; 1:24-cv-01232; 1:24-cv-01233; 1:24-
12                                         cv-01235; and 1:24-cv-01241
            vs.
13                                         RECEIVER'S OMNIBUS MONTHLY
    ACDF, LLC, a California limited liability   REPORT (December 2025)
    company, et al.,
14
                     Defendants.
15

16     ☒ Affects All Cases
17     ☐ Affects Metropolitan Life Ins. Co. v.
          ACDF, LLC, et al., 1:24-cv-01261
18     ☐ Affects Metropolitan Life Ins. Co. v.
          FNF Farms, LLC, et al., 1:24-cv-01226
19     ☐ Affects Metropolitan Life Ins. Co. v. C
          & A Farms, LLC, et al., 1:24-cv-01230
20     ☐ Affects Metropolitan Life Ins. Co. v.
          Maricopa Orchards, LLC, et al., 1:24-
21        cv-01231
22     ☐ Affects Brighthouse Life Ins. Co. v.
          Kamm South, LLC, et al., 1:24-cv-
23        01232
24     ☐ Affects Brighthouse Life Ins. Co. v.
          Manning Avenue Pistachios, LLC, et
25        al., 1:24-cv-01233 Case No. 1:24-cv-
          01233
26     ☐ Affects Brighthouse Life Ins. Co. v.
27        ACDF, LLC, et al., 1:24-cv-01235

28

SAUL EWING LLP
1888 CENTURY PARK EAST, SUITE 1500
LOS ANGELES, CALIFORNIA 90067
(310) 255-6100

□  Affects MetLife Real Estate Lending, LLC v. Panoche Pistachios, LLC, et al., 1:24-cv-01241

Phillip Christensen, the Court-appointed receiver ("Receiver"), pursuant to paragraph 48 of the Receivership Orders[1], respectfully submits his Monthly Reports, for the month of December 2025 (the "Reporting Period"), regarding the operations and financial affairs of the receivership property in the above-captioned matters (the "Receivership Property"), as follows:

**Exhibit 1.**  Metropolitan Life Insurance Company v. FNF Farms, LLC et al, 1:24-cv-01226

**Exhibit 2.**  Metropolitan Life Insurance Company v. C & A Farms, LLC et al, 1:24-cv-01230

**Exhibit 3.**  Metropolitan Life Insurance Company v. Maricopa Orchards, LLC et al, 1:24-cv- 01231

**Exhibit 4.**  Brighthouse Life Insurance Company v. Kamm South, LLC et al, 1:24-cv-01232

**Exhibit 5.**  Brighthouse Life Insurance Company v. Manning Avenue Pistachios, LLC et al, 1:24-cv-01233

**Exhibit 6.**  Brighthouse Life Insurance Company v. ACDF, LLC, et al., 1:24-cv-01235

**Exhibit 7.**  MetLife Real Estate Lending, LLC v. Panoche Pistachios, LLC et al, 1:24-cv-01241

**Exhibit 8**.  Metropolitan Life Insurance Company v. ACDF, LLC, et al, 1:24-cv-01261

---

[1] The Receivership Orders can be found at the following docket numbers: 1:24-cv-01261 (Dkt. 45); 1:24-cv-01226 (Dkt. 18); 1:24-cv-01230 (Dkt. 39); 1:24-cv-01231 (Dkt. 17); 1:24-cv-01232 (Dkt. 20); 1:24-cv-01233 (Dkt. 22); 1:24-cv-01235 (Dkt. 22); and 1:24-cv-01241 (Dkt. 18).

SAUL EWING LLP
1888 CENTURY PARK EAST, SUITE 1500
LOS ANGELES, CALIFORNIA 90067
(310) 255-6100

1

2 DATED: February 6, 2026          SAUL EWING LLP

3

4                                         By:

5                                              ZEV SHECHTMAN
                                              Attorneys for Phillip Christensen, as Receiver
6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

SAUL EWING LLP
1888 CENTURY PARK EAST, SUITE 1500
LOS ANGELES, CALIFORNIA 90067
(310) 255-6100

57200576.1 392865-00009

# EXHIBIT 1

**EXECUTIVE SUMMARY**

METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL
CASE NO: 1:24-cv-01226-KES-SAB

RECEIVER'S REPORT

<u>DECEMBER 1 - DECEMBER 31, 2025</u>

**FINANCIAL:**
DURING THE REPORTING PERIOD, TOTAL CASH RECEIPTS AMOUNTED TO **$727,905.21**, DERIVED FROM THE FOLLOWING SOURCES: CROP INSURANCE PROCEEDS AND INTEREST INCOME. TOTAL DISBURSEMENTS DURING THE PERIOD WERE **$59,670.65**, WHICH INCLUDED: REIMBURSEMENT TO AFS, LLC FOR ACCOUNTS PAYBALE PROCESSING, PAYMENTS TOWARD OUTSTANDING ACCOUNTS PAYABLE, AND BANK FEES. AS OF THE END OF THE REPORTING PERIOD, THE RECEIVERSHIP HELD **$2,606,205.74** IN CASH. OUTSTANDING ACCOUNTS PAYABLE TOTALED **$0.00**. AN ACCOUNTS PAYABLE AGING REPORT AS OF THE PERIOD END IS ATTACHED HERETO. ADDITIONALLY, THE BALANCE DUE TO AGRIGLOBE FOR ADVANCED RECEIVERSHIP COSTS HAD BEEN PAID OFF.

AS OF THE ISSUANCE OF THIS REPORT, THE RECEIVER HAS ESTABLISHED SEPARATE RECEIVERSHIP BANK ACCOUNTS TO COLLECT AND HOLD ALL CROP PROCEEDS.  CURRENTLY, THE BALANCE IN THESE ACCOUNTS IS **$2,606,005.74**.

AS OF THE ISSUANCE OF THIS REPORT, THE RECEIVER ESTIMATES **$457,400.35** IS DUE RELATED TO THE 2024 CROP. THE RECEIVER ESTIMATES **$337,279.55** IS DUE RELATED TO THE 2025 ALMOND HARVEST.

**MARKETING:**
- THE RECEIVER NEGOTIATED WITH THE PRUDENTIAL RECEIVER IN CASE NUMBER 1:24-CV-01102 PENDING BEFORE THIS COURT (THE "PRUDENTIAL RECEIVER" OR "PRUDENTIAL RECEIVERSHIP") FOR A POTENTIAL JOINT SALE OF CERTAIN OF THE PROPERTIES BELONGING TO THIS RECEIVERSHIP ESTATE, TOGETHER WITH PRUDENTIAL RECEIVERSHIP PROPERTIES, THROUGH THE PRUDENTIAL RECEIVER'S ADVISOR, CAPSTONE.  THIS RECEIVERSHIP'S PROPERTIES WHICH ARE THE SUBJECTS OF THE AGREEMENT WITH THE PRUDENTIAL RECEIVER ARE LIMITED TO:
    - I. APN 038-200-04S
    - II. APN 038-200-09S

**PROPERTY STATUS:**
*A DESCRIPTION OF THE OVERALL PROPERTY STATUS FOLLOWS, WHICH MAY INCLUDE HEALTHY/SAFETY, CAPITAL REPAIRS, TENANT IMPROVEMENTS, VIOLATION NOTICES, AND ROUTINE OPERATIONS:*

**FNF ALMONDS**
- THE RECEIVERSHIP ESTATE'S COLLATERAL IS COMPRISED OF 486.40 PLANTED ACRES OF ALMONDS, WHICH FORM PART OF THE FNF ALMOND PORTFOLIO. ACTIVITIES INCLUDE ONGOING IRRIGATION WATER ACTIVITIES, AN INSECTICIDE APPLICATION WAS COMPLETED IN THE MONTH OF JUNE. HARVEST BEGAN ON JULY 20, 2025.

**Exhibit 1**

# CONTENTS

- BALANCE SHEET (MODIFIED CASH BASIS)
- MONTHLY INCOME STATEMENT (MODIFIED CASH BASIS)
- CASH FLOW REPORT  (CASH BASIS)
- GENERAL LEDGER (ACCRUAL BASIS)
- ACCOUNTS PAYABLE AGING REPORT
- SCHEDULE OF AGRIGLOBE ADVANCES
- BANK RECONCILIATIONS/STATEMENT

**Exhibit 1**
**6**

**METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL**

**BALANCE SHEET**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: DECEMBER 31, 2025**

| | | |
|---|---|---:|
| ASSETS | | |
| CURRENT ASSETS | | |
| CASH | | |
| 1000-901 - EAST WEST BANK (FNF FARMS 1226) - OPERATING | | 200.00 |
| 1001-901 - EAST WEST BANK (FNF FARMS 1226) - REV/FUND | | 250,000.00 |
| 1002-901 - EAST WEST BANK (FNF CASE 1226) - SWEEP ACCOUNT (ICS) | | 2,356,005.74 |
| **TOTAL CASH** | $ | **2,606,205.74** |
| OTHER CURRENT ASSETS | | |
| DUE FROM AFS, LLC HOLDING ACCOUNT | | - |
| **TOTAL ASSETS** | $ | **2,606,205.74** |
| LIABILITIES | | |
| CURRENT LIABILITIES | | |
| ACCOUNTS PAYABLE | | - |
| OTHER CURRENT LIABILITY | | - |
| ADVANCES FROM AGRIGLOBE | | - |
| ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES ("AFS"), LLC | | - |
| ADVANCES FROM METROPOLITAN LIFE INSURANCE COMPANY | | 1,793,627.62 |
| **TOTAL OTHER CURRENT LIABILITIES** | $ | **1,793,627.62** |
| **TOTAL CURRENT LIABILITIES** | $ | **1,793,627.62** |
| **TOTAL LIABILITIES** | $ | **1,793,627.62** |
| CAPITAL & EQUITY | | |
| RETAINED EARNINGS | | (44,023.02) |
| NET INCOME | | 856,601.14 |
| **TOTAL CAPITAL & EQUITY** | $ | **812,578.12** |
| **TOTAL LIABILITIES AND EQUITY** | $ | **2,606,205.74** |

**Exhibit 1**

**METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: DECEMBER 31, 2025**

| | DECEMBER 2025 | CUMULATIVE (12/01/2024 - 12/31/2025) |
|---|---|---|
| INCOME | | |
| 2024 ALMOND CROP* | - | 1,552,701.40 |
| 2025 ALMOND CROP* | - | 661,768.79 |
| CROP INSURANCE PROCEEDS | 725,164.00 | 725,164.00 |
| **TOTAL INCOME** | **$ 725,164.00** | **$ 2,939,634.19** |
| COST OF GOODS SOLD | | |
| WINTER SANITATION | - | 94,848.00 |
| POLLINATION | - | 142,350.00 |
| HERBICIDES | - | 84,870.43 |
| INSECTICIDES | - | 182,463.54 |
| FERTILITY | - | 144,603.36 |
| FUNGICIDES | - | 49,515.67 |
| IRRIGATION LABOR | - | 64,399.27 |
| IRRIGATION WATER | 38.38 | 379,738.00 |
| SOIL AMENDMENTS | - | 21,202.26 |
| LABORATORY | - | 1,394.68 |
| VERTEBRATE CONTROL | - | 68,728.01 |
| GROUND MAINTENANCE | - | 8,412.20 |
| TECHNICAL CONSULTING | - | 18,713.03 |
| HARVEST - HAND/MACHINE* | - | 34,000.00 |
| HARVEST - HULLING/SHELLING* | 45,780.36 | 323,214.88 |
| HARVEST - CONDITIONING* | - | 8,200.00 |
| HARVEST - TRANSPORTATION* | - | 12,218.90 |
| HARVEST - FEES/ASSESSMENTS* | - | 41,368.44 |
| REPAIRS AND MAINTENANCE | - | 22,057.15 |
| SUBSCRIPTION SERVICES | - | 5,497.98 |
| INSURANCE - CROP | - | 28,157.00 |
| TAXES - PROPERTY | - | 36,412.15 |
| FARM MANAGEMENT | - | 94,451.22 |
| **TOTAL COST OF GOODS SOLD** | **$ 45,818.74** | **$ 1,866,816.17** |
| **GROSS PROFIT** | **$ 679,345.26** | **$ 1,072,818.02** |
| EXPENSES | | |
| FARM MANAGEMENT | - | 978.00 |
| IRRIGATION WATER | 19.34 | 8,366.58 |
| TAXES - PROPERTY | - | 2,674.55 |
| PROFESSIONAL FEES - ACCOUNTING | 897.07 | 20,397.49 |
| PROFESSIONAL FEES - LEGAL | 2,238.51 | 33,094.22 |
| BANK FEES | 164.39 | 1,977.31 |
| INSURANCE - FIRE & LIABILITY | - | 986.27 |
| MISCELLANEOUS | 15.60 | 57.67 |
| RECEIVER'S FEE | 10,517.00 | 178,535.70 |
| DEVELOPMENT EXPENSES | - | 25,091.09 |
| **TOTAL EXPENSES** | **$ 13,851.91** | **$ 272,158.88** |
| **NET OPERATING INCOME/(LOSS)** | **$ 665,493.35** | **$ 800,659.14** |
| OTHER INCOME AND EXPENSES | | |
| INTEREST INCOME | 2,741.21 | 11,918.98 |
| **TOTAL OTHER INCOME** | **$ 2,741.21** | **$ 11,918.98** |
| **NET INCOME/(LOSS)** | **$ 668,234.56** | **$ 812,578.12** |

*SEE CASH FLOW STATEMENT FOR NET COLLECTIONS FROM PROCESSOR*

**Exhibit 1**
**8**

**METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL**

**CASH FLOW REPORT**
**CASH BASIS**
**FOR PERIOD ENDING: DECEMBER 31, 2025**

|  | 12/01/2025 - 12/31/2025 | 11/17/2024 - 12/31/2025 |
|---|---|---|
| **CASH RECEIPTS:** | | |
| 2024 ALMOND CROP INCOME | - | 1,552,701.40 |
| LESS: ALMOND HARVEST EXPENSES | - | 142,999.52 |
| **NET RECEIPTS FROM ALMOND HARVEST** | **-** | **1,409,701.88** |
| 2025 ALMOND CROP INCOME | - | 661,768.79 |
| LESS: ALMOND HARVEST EXPENSES | - | 16,833.92 |
| **NET RECEIPTS FROM ALMOND HARVEST** | **-** | **644,934.87** |
| ADVANCES FROM AFS, LLC HOLDING ACCOUNT | - | 470,737.88 |
| ADVANCES FROM AFS FOR AP FUNDING | - | 342,923.30 |
| ADVANCES FROM METLIFE | - | 1,793,627.62 |
| CROP INSURANCE PROCEEDS | 725,164.00 | 725,164.00 |
| INTEREST INCOME | 2,741.21 | 11,918.98 |
| TOTAL RECEIPTS: | $ 727,905.21 | $ 5,399,008.53 |
| **CASH DISBURSEMENTS:** | | |
| ADVANCES TO AFS, LLC HOLDING ACCOUNT | - | 470,737.88 |
| AFS REIMBURSEMENTS FOR AP FUNDING | - | 342,923.30 |
| AGRIGLOBE ADVANCE REIMBURSEMENT | 15.60 | 186,399.09 |
| AGRIGLOBE FIDUCIARY SERVICES, LLC | 10,517.00 | 178,535.70 |
| APOLLO AG TECHNOLOGIES, LLC | - | 34,200.79 |
| AP3, INC | - | 66,777.92 |
| BLITZ ELECTRIC INC. | - | 25,091.09 |
| DELLAVALLE LABORATORY, INC. | - | 1,394.68 |
| DIVERSIFIED LAND MANAGEMENT, LLC | - | 561,869.76 |
| EAST WEST BANK - BANK CHARGES | 164.39 | 1,202.57 |
| FRESNO COUNTY - TAX COLLECTOR | - | 26,342.50 |
| GAR BENNETT, LLC | - | 271,782.24 |
| INTERNATIONAL SURETIES, LTD | - | 100.00 |
| KNIGHT BEE FARM | - | 142,350.00 |
| LOPEZ AND SONS FARMS, INC. | - | 1,077.12 |
| MADRIGAL FARM LABOR INC. | - | 1,256.64 |
| MENDI AG SERVICES, LLC | - | 10,944.00 |
| NUTRIEN AG SOLUTIONS- MADERA | - | 76,027.66 |
| PG&E | 57.72 | 41,685.78 |
| RAIN AND HAIL LLC | - | 28,157.00 |
| ROSPEC INSIGHTS | - | 2,188.80 |
| SAFEGUARD BUSINESS SYSTEMS, INC. | - | 410.88 |
| SAUL EWING LLP | 2,238.51 | 24,698.40 |
| SEMIOS USA INC. | - | 5,497.98 |
| SINGERLEWAK LLP | 897.07 | 20,397.49 |
| SUPERIOR ALMOND HULLING | 45,780.36 | 78,418.78 |
| WESTLANDS WATER DISTRICT | - | 192,334.74 |
| TOTAL DISBURSEMENTS: | $ 59,670.65 | $ 2,792,802.79 |
| (DECREASE)/INCREASE IN CASH | 668,234.56 | 2,606,205.74 |
| CASH-BEGINNING OF PERIOD | 1,937,971.18 | - |
| CASH-END OF PERIOD | $ 2,606,205.74 | $ 2,606,205.74 |

**Exhibit 1**
9

METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL

MONTHLY GENERAL LEDGER
ACCRUAL BASIS
FOR PERIOD ENDING: DECEMBER 31, 2025

| ACCOUNT | DATE | PAYEE/PAYOR | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 1000-901 - EAST WEST BANK (FNF CASE 1226) - OPERATING | | | | | | 0.81 |
| | 12/10/2025 | | TRANSFER FUNDS AP | 5,624.22 | | 5,625.03 |
| | 12/10/2025 | PG&E | INVOICE # 05824473085-6 112625 | | 57.72 | 5,567.31 |
| | 12/11/2025 | SAUL EWING LLP | INVOICE # 4467468 | | 108.00 | 5,459.31 |
| | 12/11/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1226-1029 | | 5,258.50 | 200.81 |
| | 12/22/2025 | EAST WEST BANK | BANK FEE | | 164.39 | 36.42 |
| | 12/31/2025 | SINGERLEWAK LLP | INVOICE # INV655912 | | 897.07 | (860.65) |
| | 12/31/2025 | | TRANSFER FUNDS AP | 54,245.62 | | 53,384.97 |
| | 12/31/2025 | SUPERIOR ALMOND HULLING | INVOICE # 2025-68 | | 45,780.36 | 7,604.61 |
| | 12/31/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | | 15.60 | 7,589.01 |
| | 12/31/2025 | SAUL EWING LLP | INVOICE # 4458964 FNF | | 2,130.51 | 5,458.50 |
| | 12/31/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1226-1031 | | 5,258.50 | 200.00 |
| | | | | $   59,869.84 | $   59,670.65 | $   200.00 |
| 1001-901 - EAST WEST BANK (FNF CASE 1226) - REV/FUND | | | | | | 250,000.00 |
| | 12/10/2025 | | TRANSFER FUNDS AP | | 5,624.22 | 244,375.78 |
| | 12/10/2025 | | TRANSFER FUNDS AP | 5,624.22 | | 250,000.00 |
| | 12/23/2025 | | TRANSFER TO INSURED CASH SWEEP | | 725,164.00 | (475,164.00) |
| | 12/23/2025 | | 2025 CROP INSURANCE PROCEEDS | 725,164.00 | | 250,000.00 |
| | 12/31/2025 | | TRANSFER FUNDS AP | | 54,245.62 | 195,754.38 |
| | 12/31/2025 | | TRANSFER FROM INSURED CASH SWEEP | 54,245.62 | | 250,000.00 |
| | | | | $  785,033.84 | $  785,033.84 | $  250,000.00 |
| 1002-901 - EAST WEST BANK (FNF CASE 1226) - SWEEP ACCOUNT (ICS) | | | | | | 1,687,970.37 |
| | 12/10/2025 | | TRANSFER FUNDS AP | | 5,624.22 | 1,682,346.15 |
| | 12/23/2025 | | TRANSFER FROM INSURED CASH SWEEP | 725,164.00 | | 2,407,510.15 |
| | 12/31/2025 | | TRANSFER FROM INSURED CASH SWEEP | | 54,245.62 | 2,353,264.53 |
| | 12/31/2025 | | INTEREST INCOME | 2,741.21 | | 2,356,005.74 |
| | | | | $  727,905.21 | $   59,869.84 | $ 2,356,005.74 |
| 2000 - ACCOUNTS PAYABLE | | | | | | (108.00) |
| | 12/01/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1226-1029 | | 5,258.50 | (5,366.50) |
| | 12/01/2025 | PG&E | INVOICE # 05824473085-6 112625 | | 57.72 | (5,424.22) |
| | 12/08/2025 | SAUL EWING LLP | INVOICE # 4458964 FNF | | 371.86 | (5,796.08) |
| | 12/09/2025 | SINGERLEWAK LLP | INVOICE # INV655912 | | 816.00 | (6,612.08) |
| | 12/09/2025 | SINGERLEWAK LLP | INVOICE # INV655895 FNF | | 81.07 | (6,693.15) |
| | 12/09/2025 | SAUL EWING LLP | INVOICE # 4467474 FNF | | 1,024.64 | (7,717.79) |
| | 12/10/2025 | PG&E | | 57.72 | | (7,660.07) |
| | 12/11/2025 | SAUL EWING LLP | INVOICE # 4477114 | | 36.00 | (7,696.07) |
| | 12/11/2025 | SAUL EWING LLP | | 108.00 | | (7,588.07) |
| | 12/11/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 5,258.50 | | (2,329.57) |
| | 12/11/2025 | SAUL EWING LLP | INVOICE # 4477120 FNF | | 698.01 | (3,027.58) |
| | 12/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1226-1031 | | 5,258.50 | (8,286.08) |
| | 12/17/2025 | SUPERIOR ALMOND HULLING | INVOICE # 022824 FNF CREDIT MEMO | 483.00 | | (7,803.08) |
| | 12/17/2025 | SUPERIOR ALMOND HULLING | INVOICE # 2025-68 | | 46,263.36 | (54,066.44) |
| | 12/31/2025 | SINGERLEWAK LLP | | 897.07 | | (53,169.37) |
| | 12/31/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 5,258.50 | | (47,910.87) |
| | 12/31/2025 | SAUL EWING LLP | | 2,130.51 | | (45,780.36) |
| | 12/31/2025 | SUPERIOR ALMOND HULLING | | 45,780.36 | | - |
| | | | | $   59,973.66 | $   59,865.66 | $          - |
| 2052-901 - ADVANCES FROM AGRIGLOBE FIDUCIARY (FNF 1226) | | | | | | - |
| | 12/02/2025 | | FEDEX 9-049-55148 (INTERNATIONAL SURETIES) | | 15.60 | (15.60) |
| | 12/31/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 15.60 | | - |
| | | | | $        15.60 | $        15.60 | $          - |
| 2053-901 - ADVANCES FROM METROPOLITAN LIFE INSURANCE COMPANY (FNF 1226) | | | | | | (1,793,627.62) |
| | | | | $           - | $           - | $ (1,793,627.62) |
| 4050 - ALMONDS | | | | | | (2,214,470.19) |
| | | | | $           - | $           - | $ (2,214,470.19) |
| 4900 - CROP INSURANCE PROCEEDS | | | | | | - |
| | 12/23/2025 | | 2025 CROP INSURANCE PROCEEDS | | 725,164.00 | (725,164.00) |
| | | | | $           - | $  725,164.00 | $  (725,164.00) |
| 5100 - COST OF GOODS SOLD | | | | | | - |
| 5120 - WINTER SANITATION | | | | | | 94,848.00 |
| | | | | $           - | $           - | $   94,848.00 |
| 5128 - POLLINATION | | | | | | 142,350.00 |
| | | | | $           - | $           - | $  142,350.00 |
| 5138 - FERTILITY | | | | | | 144,603.36 |
| | | | | $           - | $           - | $  144,603.36 |

Exhibit 1
10

**METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: DECEMBER 31, 2025**

| ACCOUNT | DATE | PAYEE/PAYOR | DESCRIPTION | DEBIT | | CREDIT | | BALANCE | |
|---|---|---|---|---|---|---|---|---|---|
| 5140 - SOIL AMENDMENTS | | | | | | | | | 21,202.26 |
| | | | | $ | - | $ | - | $ | **21,202.26** |
| 5142 - LABORATORY | | | | | | | | | 1,394.68 |
| | | | | $ | - | $ | - | $ | **1,394.68** |
| 5146 - HERBICIDES | | | | | | | | | 70,278.43 |
| | | | | $ | - | $ | - | $ | **70,278.43** |
| 5148 - INSECTICIDES | | | | | | | | | 165,178.03 |
| | | | | $ | - | $ | - | $ | **165,178.03** |
| 5160 - FUNGICIDES | | | | | | | | | 34,923.67 |
| | | | | $ | - | $ | - | $ | **34,923.67** |
| 5163 - IRRIGATION LABOR | | | | | | | | | 78,991.27 |
| | | | | $ | - | $ | - | $ | **78,991.27** |
| 5165 - IRRIGATION WATER | | | | | | | | | 396,985.13 |
| | 12/01/2025 | PG&E | BILLING PERIOD: 10/28/2025 - 11/25/2025 | 38.38 | | | | | 397,023.51 |
| | | | | $ | 38.38 | $ | - | $ | **397,023.51** |
| 5168 - VERTEBRATE CONTROL | | | | | | | | | 83,320.01 |
| | | | | $ | - | $ | - | $ | **83,320.01** |
| 5170 - GROUND MAINTENANCE | | | | | | | | | 8,412.20 |
| | | | | $ | - | $ | - | $ | **8,412.20** |
| 5175 - HARVEST | | | | | | | | | - |
| 5175-01 - HARVEST - HAND/MACHINE | | | | | | | | | 172,550.00 |
| | | | | $ | - | $ | - | $ | **172,550.00** |
| 5175-02 - HARVEST - CONDITIONING | | | | | | | | | 8,200.00 |
| | | | | $ | - | $ | - | $ | **8,200.00** |
| 5175-03 - HARVEST - TRANSPORTATION | | | | | | | | | 12,218.90 |
| | 12/17/2025 | SUPERIOR ALMOND HULLING | HARVEST - TRANSPORTATION | | | 483.00 | | | 11,735.90 |
| | | | | $ | - | $ | 483.00 | $ | **11,735.90** |
| 5175-08 - HARVEST - HULLING/SHELLING | | | | | | | | | 138,884.52 |
| | 12/17/2025 | SUPERIOR ALMOND HULLING | HARVEST - HULLING/SHELLING | 46,263.36 | | | | | 185,147.88 |
| | | | | $ | 46,263.36 | $ | - | $ | **185,147.88** |
| 5175-10 - HARVEST - FEES/ASSESSMENTS | | | | | | | | | 41,368.44 |
| | | | | $ | - | $ | - | $ | **41,368.44** |
| 5177 - REPAIRS & MAINTENANCE | | | | | | | | | 22,057.15 |
| | | | | $ | - | $ | - | $ | **22,057.15** |
| 5179 - TECHNICAL CONSULTING | | | | | | | | | 18,713.03 |
| | | | | $ | - | $ | - | $ | **18,713.03** |
| 5181 - SUBSCRIPTION SERVICES | | | | | | | | | 5,497.98 |
| | | | | $ | - | $ | - | $ | **5,497.98** |
| 5183 - FARM MANAGEMENT | | | | | | | | | 94,451.22 |
| | | | | $ | - | $ | - | $ | **94,451.22** |
| 5185 - INSURANCE - CROP | | | | | | | | | 28,157.00 |
| | | | | $ | - | $ | - | $ | **28,157.00** |
| 5189 - TAX - PROPERTY | | | | | | | | | 36,412.15 |
| | | | | $ | - | $ | - | $ | **36,412.15** |
| 5800 - FALLOW EXPENSES | | | | | | | | | - |
| 5865 - IRRIGATION WATER | | | | | | | | | 8,347.24 |
| | 12/01/2025 | PG&E | BILLING PERIOD: 10/28/2025 - 11/25/2025 | 19.34 | | | | | 8,366.58 |
| | | | | $ | 19.34 | $ | - | $ | **8,366.58** |
| 5883 - FARM MANAGEMENT | | | | | | | | | 978.00 |
| | | | | $ | - | $ | - | $ | **978.00** |
| 5889 - TAX - PROPERTY | | | | | | | | | 2,674.55 |
| | | | | $ | - | $ | - | $ | **2,674.55** |

**Exhibit 1**

11

**METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: DECEMBER 31, 2025**

| ACCOUNT | DATE | PAYEE/PAYOR | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 5900 - OPERATING EXPENSES | | | | | | - |
| | | | | | | |
| 5902 - RECEIVER FEES | | | | | | 168,018.70 |
| | 12/01/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 11/16/2025 - 11/30/2025 | 5,258.50 | | 173,277.20 |
| | 12/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 12/01/2025 - 12/15/2025 | 5,258.50 | | 178,535.70 |
| | | | | $ 10,517.00 | $ - | $ 178,535.70 |
| | | | | | | |
| 5993 - PROFESSIONAL FEES - LEGAL | | | | | | 30,963.71 |
| | 12/08/2025 | SAUL EWING LLP | PROFESSIONAL SERVICES RENDERED THROUGH 09/30/25 | 371.86 | | 31,335.57 |
| | 12/09/2025 | SAUL EWING LLP | PROFESSIONAL SERVICES RENDERED THROUGH 10/31/25 | 1,024.64 | | 32,360.21 |
| | 12/11/2025 | SAUL EWING LLP | PROFESSIONAL SERVICES RENDERED THROUGH 11/30/25 | 698.01 | | 33,058.22 |
| | 12/11/2025 | SAUL EWING LLP | PROFESSIONAL SERVICES RENDERED THROUGH 11/30/25 | 36.00 | | 33,094.22 |
| | | | | $ 2,130.51 | $ - | $ 33,094.22 |
| | | | | | | |
| 5994 - PROFESSIONAL FEES - ACCOUNTING | | | | | | 19,500.42 |
| | 12/09/2025 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH 11/30/25 | 81.07 | | 19,581.49 |
| | 12/09/2025 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH 11/30/25 | 816.00 | | 20,397.49 |
| | | | | $ 897.07 | $ - | $ 20,397.49 |
| | | | | | | |
| 5996 - INSURANCE - FIRE & LIABILITY | | | | | | 986.27 |
| | | | | $ - | $ - | $ 986.27 |
| | | | | | | |
| 5998 - BANK FEES | | | | | | 1,812.92 |
| | 12/22/2025 | EAST WEST BANK | BANK FEE | 164.39 | | 1,977.31 |
| | | | | $ 164.39 | $ - | $ 1,977.31 |
| | | | | | | |
| 5999 - MISCELLANEOUS | | | | | | 42.07 |
| | 12/02/2025 | | FEDEX 9-049-55148 (INTERNATIONAL SURETIES) | 15.60 | | 57.67 |
| | | | | $ 15.60 | $ - | $ 57.67 |
| | | | | | | |
| 6000 - DEVELOPMENT EXPENSES | | | | | | - |
| | | | | | | |
| 6171 - IRRIGATION WELLS & PUMPS | | | | | | 25,091.09 |
| | | | | $ - | $ - | $ 25,091.09 |
| | | | | | | |
| 7930 - INTEREST INCOME | | | | | | (9,177.77) |
| | 12/31/2025 | | INTEREST INCOME | | 2,741.21 | (11,918.98) |
| | | | | $ - | $ 2,741.21 | $ (11,918.98) |

**Exhibit 1**
**12**

**METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: DECEMBER 31, 2025**

| VENDOR | DATE | BILL NO. | DUE DATE | AGE | OPEN BALANCE |
|--------|------|----------|----------|-----|--------------|
| *NO ACTIVITY FOR PERIOD* | | | | | |
| **TOTAL** | | | | | $            - |

**Exhibit 1**
13

**METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL**
**SCHEDULE OF AGRIGLOBE ADVANCES**
**FOR PERIOD ENDING: DECEMBER 31, 2025**

| ACCOUNT | DATE | DESCRIPTION | NAME | SPLIT | AMOUNT |
|---|---|---|---|---|---|
| **ORDINARY INCOME/EXPENSE** | | | | | |
| **GROSS PROFIT** | | | | | |
| **EXPENSE** | | | | | |
| **5900 - OPERATING EXPENSES** | | | | | |
| **5999 - MISCELLANEOUS** | | | | | |
| | 12/02/2025 | INVOICE #1226-1030 | AGRIGLOBE FIDUCIARY SERVICES, LLC | ADVANCES FROM AGRIGLOBE FIDUCIARY | 15.60 |
| **TOTAL - 5999 - MISCELLANEOUS** | | | | | **$      15.60** |
| **TOTAL - 5900 - OPERATING EXPENSES** | | | | | **$      15.60** |
| **TOTAL - EXPENSE** | | | | | **$      15.60** |
| **NET ORDINARY INCOME** | | | | | **$      (15.60)** |
| **NET INCOME** | | | | | **$      (15.60)** |

| | |
|---|---|
| **BALANCE AS OF 11/30/2025:** | - |
| ADD: | |
|   ADVANCES IN DEC 2025 | 15.60 |
| LESS: | |
|   PAYMENTS AGAINST ADVANCE IN DEC 2025 | (15.60) |
| **BALANCE OF AGRIGLOBE ADVANCES AS OF 12/31/2025:** | **$      -** |

**Exhibit 1**
**14**

**FNF Farms LLC Et Al Receivership Estate Case No 1226**
**Reconciliation Summary**
**1002-901 East West Bank -  Sweep Account**

**As of 12/31/2025**

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 727,905.21 |
| Cleared Checks and Payments | (5,624.22) |
| **Total - Reconciled** | **722,280.99** |
| **Last Reconciled Statement Balance - 11/30/2025** | **1,687,970.37** |
| **Current Reconciled Balance** | **2,410,251.36** |
| **Reconcile Statement Balance - 12/31/2025** | **2,410,251.36** |
| **Difference** | **(0.00)** |
| **Unreconciled** | |
| **Uncleared** | |
| Checks and Payments | (54,245.62) |
| **Total - Uncleared** | **(54,245.62)** |
| **Total - Unreconciled** | **(54,245.62)** |
| **Total as of 12/31/2025** | **2,356,005.74** |

**Exhibit 1**

# FNF Farms LLC Et Al Receivership Estate Case No 1226
# Reconciliation Detail
# 1002-901 East West Bank - Sweep Account

## As of 12/31/2025

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 12/23/2025 | TRNFNF29 | | TRANSFER TO INSURED CASH SWEEP | 725,164.00 |
| | Deposit | 12/31/2025 | DEPFNF45 | | Interest Income | 2,741.21 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **727,905.21** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 12/10/2025 | TRNFNF28 | | Transfer Funds AP | (5,624.22) |
| **Total - Cleared Checks and Payments** | | | | | | **(5,624.22)** |
| **Total - Reconciled** | | | | | | **722,280.99** |
| **Last Reconciled Statement Balance - 11/30/2025** | | | | | | 1,687,970.37 |
| **Current Reconciled Balance** | | | | | | 2,410,251.36 |
| **Reconcile Statement Balance - 12/31/2025** | | | | | | 2,410,251.36 |
| **Difference** | | | | | | (0.00) |
| **Unreconciled** | | | | | | |
| **Uncleared** | | | | | | |
| **Checks and Payments** | | | | | | |
| | Transfer | 12/31/2025 | TRNFNF31 | | TRANSFER FROM INSURED CASH SWEE | (54,245.62) |
| **Total - Checks and Payments** | | | | | | **(54,245.62)** |
| **Total - Uncleared** | | | | | | **(54,245.62)** |
| **Total - Unreconciled** | | | | | | **(54,245.62)** |
| **Total as of 12/31/2025** | | | | | | **2,356,005.74** |

**Exhibit 1**

00000

East West Bank
GLOBAL TRANSACTION SERVICES
9300 FLAIR DR. STE #100
EL MONTE, CA 91731



RETURN SERVICE REQUESTED

| | |
|---|---|
| | Contact Us  |
| | **888-761-3967** |
| FNF FARMS, LLC ET AL RECEIVERSHIP ESTATE | **WWW.EASTWESTBANK.COM** |
| PO BOX 5379 | |
| FRESNO, CA 93755 | Account |
| | **FNF FARMS, LLC ET AL RECEIVERSHIP ESTATE** |
| | Date |
| | **12/31/2025** |
| | Page |
| | **1 of 2** |

### IntraFi Cash Service^SM, or ICS®, Monthly Statement

The following information is a summary of activity in your account(s) for the month of December 2025 and the list of FDIC-insured institution(s) that hold your deposits as of the date indicated. These deposits have been placed by us, as your agent and custodian, in deposit accounts through IntraFi Cash Service. Funds in your deposit accounts at the FDIC-insured institutions at which your funds have been placed will be "deposits," as defined by federal law. Certain conditions must be satisfied for "pass-through" FDIC deposit insurance coverage to apply. To meet the conditions for pass-through FDIC deposit insurance, deposit accounts at FDIC-insured banks in IntraFi's network that hold deposits placed using an IntraFi service are titled, and deposit account records are maintained, in accordance with FDIC regulations for pass-through coverage.

### Summary of Accounts

| Account ID | Deposit Option | Interest Rate | Opening Balance | Ending Balance |
|---|---|---|---|---|
| ▬▬▬▬ | Savings | 1.68% | $1,687,970.37 | $2,410,251.36 |
| **TOTAL** | | | **$1,687,970.37** | **$2,410,251.36** |

CONTAINS CONFIDENTIAL INFORMATION          IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.



Member
FDIC

**Exhibit 1**
**17**

## DETAILED ACCOUNT OVERVIEW

**Account ID:** ████████████
**Account Title:**    FNF FARMS, LLC ET AL RECEIVERSHIP ESTATE

### Account Summary - Savings

| | | | |
|---|---|---|---|
| Statement Period | 12/1-12/31/2025 | Average Daily Balance | $1,871,387.94 |
| Previous Period Ending Balance | $1,687,970.37 | Interest Rate at End of Statement Period | 1.68% |
| Total Program Deposits | 725,164.00 | Annual Percentage Yield Earned | 1.74% |
| Total Program Withdrawals | (5,624.22) | YTD Interest Paid | 11,918.98 |
| Interest Capitalized | 2,741.21 | | |
| **Current Period Ending Balance** | **$2,410,251.36** | | |

### Account Transaction Detail

| Date | Activity Type | Amount | Balance |
|---|---|---|---|
| 12/11/2025 | Withdrawal | ($5,624.22) | $1,682,346.15 |
| 12/24/2025 | Deposit | 725,164.00 | 2,407,510.15 |
| 12/31/2025 | Interest Capitalization | 2,741.21 | 2,410,251.36 |

### Summary of Balances as of December 31, 2025

| FDIC-Insured Institution | City/State | FDIC Cert No. | Balance |
|---|---|---|---|
| Amalgamated Bank | New York, NY | 622 | $247,322.55 |
| BankUnited | Miami Lakes, FL | 58979 | 247,354.59 |
| Capital Bank, National Association | Rockville, MD | 35278 | 247,090.96 |
| City National Bank of Florida | Miami, FL | 20234 | 247,362.84 |
| EagleBank | Silver Spring, MD | 34742 | 184,855.73 |
| Eastern Bank | Boston, MA | 32773 | 247,362.84 |
| FirstBank | Nashville, TN | 8663 | 247,090.96 |
| Merchants Bank of Indiana | Carmel, IN | 8056 | 247,362.84 |
| United Bank | Fairfax, VA | 22858 | 247,362.84 |
| Western Alliance Bank | Phoenix, AZ | 57512 | 247,085.21 |

CONTAINS CONFIDENTIAL INFORMATION        IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.

Member
**FDIC**

**Exhibit 1**
**18**

# FNF Farms LLC Et Al Receivership Estate Case No 1226
## Reconciliation Summary
## 1001-901 East West Bank - Rev/Fund

## As of 12/31/2025

| ID | Balance |
|---|---|
| **Reconciled** | |
|   Cleared Deposits and Other Credits | 785,033.84 |
|   Cleared Checks and Payments | (785,033.84) |
| **Total - Reconciled** | **0.00** |
| **Last Reconciled Statement Balance - 11/30/2025** | 250,000.00 |
| **Current Reconciled Balance** | 250,000.00 |
| **Reconcile Statement Balance - 12/31/2025** | 250,000.00 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 12/31/2025** | **250,000.00** |

**Exhibit 1**
**19**

# FNF Farms LLC Et Al Receivership Estate Case No 1226
## Reconciliation Detail
## 1001-901 East West Bank - Rev/Fund

### As of 12/31/2025

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 12/10/2025 | TRNFNF28 | | Transfer Funds AP | 5,624.22 |
| | Deposit | 12/23/2025 | DEPFNF44 | | 2025 Crop Insurance Proceeds | 725,164.00 |
| | Transfer | 12/31/2025 | TRNFNF31 | | TRANSFER FROM INSURED CASH SWEE | 54,245.62 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **785,033.84** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 12/10/2025 | TRNFNF27 | | Transfer Funds AP | (5,624.22) |
| | Transfer | 12/23/2025 | TRNFNF29 | | TRANSFER TO INSURED CASH SWEEP | (725,164.00) |
| | Transfer | 12/31/2025 | TRNFNF30 | | Transfer Funds AP | (54,245.62) |
| **Total - Cleared Checks and Payments** | | | | | | **(785,033.84)** |
| **Total - Reconciled** | | | | | | **0.00** |
| **Last Reconciled Statement Balance - 11/30/2025** | | | | | | 250,000.00 |
| **Current Reconciled Balance** | | | | | | 250,000.00 |
| **Reconcile Statement Balance - 12/31/2025** | | | | | | 250,000.00 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 12/31/2025** | | | | | | **250,000.00** |

**Exhibit 1**
**20**

**EAST WEST BANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page 1 of 2
STARTING DATE: December 01, 2025
ENDING DATE: December 31, 2025
Total days in statement period: 31

( 0 )

PHILLIP CHRISTENSEN, RECEIVER FOR
FNF FARMS, LLC ET AL RECEIVERSHIP ESTATE
CASE NO 1226
(REV/FUND)
PO BOX 5379
FRESNO CA 93755-5379

Stay alert for financial scams. If you
receive an email, text, or call from
someone unknown about receiving or
sending money for inheritance, charities,
or anything similar, do not respond or
share your personal information.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | | Beginning balance | $250,000.00 |
| Low balance | $250,000.00 | Total additions (3) | 785,033.84 |
| Average balance | $250,000.00 | Total subtractions (3) | 785,033.84 |
| | | Ending balance | $250,000.00 |

**CREDITS**

| Number | Date | Transaction Description | Additions |
|---|---|---|---|
| | 12-10 | Automatic Trans    TRANSFER FROM INSURED CASH SWEEP 00 | |
| | | 000000000920008059 | 5,624.22 |
| | 12-23 | Deposit Bridge | 725,164.00 |
| | 12-31 | Automatic Trans    TRANSFER FROM INSURED CASH SWEEP 00 | |
| | | 000000000920008059 | 54,245.62 |

**DEBITS**

| Date | Transaction Description | Subtractions |
|---|---|---|
| 12-10 | Onln Bkg Trfn D | 5,624.22 |
| 12-23 | Automatic Trans    TRANSFER TO INSURED CASH SWEEP 00 000000000920008059 | 725,164.00 |
| 12-31 | Onln Bkg Trfn D | 54,245.62 |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 11-30 | 250,000.00 | 12-23 | 250,000.00 | | |
| 12-10 | 250,000.00 | 12-31 | 250,000.00 | | |

3409    rev 05-16

Exhibit 1
21



9300 Fla r Dr., 1St FL
E Monte, CA. 91731

PHILLIP CHRISTENSEN, RECEIVER FOR

ACCOUNT STATEMENT
Page 2 of 2
STARTING DATE: December 01, 2025
ENDING DATE: December 31, 2025

**OVERDRAFT/RETURN ITEM FEES**

|  | Tota for th s period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

**Exhibit 1**
**22**

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement………….........    $_____

**ENTER**
Present Balance in
your checkbook………………    $_____

**Add** Deposits not shown
on this Statement    $_____
_____

**Subtract** any service
charges, finance or
any other charges………………    $_____

**Sub Total**………    $_____

**Sub Total** …………    $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Add** Monthly Interest
Earned ……………………………    $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)………………    $_____
_____
_____
_____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)………………    $_____
_____
_____
_____

**Total** amount of outstanding
checks…………………………    $_____

**Balance**……….........................**    $_____

**Balance**……….............................    $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1.  Tell us your name and account number.
2.  Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

**Exhibit 1**
**23**

**FNF Farms LLC Et Al Receivership Estate Case No 1226**
**Reconciliation Summary**
**1000-901 East West Bank - Operating**

**As of 12/31/2025**

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 59,869.84 |
| Cleared Checks and Payments | (10,862.71) |
| **Total - Reconciled** | **49,007.13** |
| **Last Reconciled Statement Balance - 11/30/2025** | 0.81 |
| **Current Reconciled Balance** | 49,007.94 |
| **Reconcile Statement Balance - 12/31/2025** | 49,007.94 |
| **Difference** | 0.00 |
| **Unreconciled** | |
| **Uncleared** | |
| Checks and Payments | (48,807.94) |
| **Total - Uncleared** | **(48,807.94)** |
| **Total - Unreconciled** | **(48,807.94)** |
| **Total as of 12/31/2025** | **200.00** |

**Exhibit 1**
24

# FNF Farms LLC Et Al Receivership Estate Case No 1226
# Reconciliation Detail
# 1000-901 East West Bank - Operating

## As of 12/31/2025

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 12/10/2025 | TRNFNF27 | | Transfer Funds AP | 5,624.22 |
| | Transfer | 12/31/2025 | TRNFNF30 | | Transfer Funds AP | 54,245.62 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **59,869.84** |
| **Cleared Checks and Payments** | | | | | | |
| | Bill Payment | 12/10/2025 | 1070 | PG&E | Invoice # 0582473085-6 112625 | (57.72) |
| | Bill Payment | 12/11/2025 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # 1226-1029 | (5,258.50) |
| | Bill Payment | 12/11/2025 | EPAY | Saul Ewing LLP | Invoice # 4467468 | (108.00) |
| | Check | 12/22/2025 | DIRECT WITHDRAWAL | East West Bank | Bank Fee | (164.39) |
| | Check | 12/31/2025 | WIRE | Agriglobe Fiduciary Services, LLC | | (15.60) |
| | Bill Payment | 12/31/2025 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # 1226-1031 | (5,258.50) |
| **Total - Cleared Checks and Payments** | | | | | | **(10,862.71)** |
| **Total - Reconciled** | | | | | | **49,007.13** |
| **Last Reconciled Statement Balance - 11/30/2025** | | | | | | 0.81 |
| **Current Reconciled Balance** | | | | | | 49,007.94 |
| **Reconcile Statement Balance - 12/31/2025** | | | | | | 49,007.94 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | |
| **Checks and Payments** | | | | | | |
| | Bill Payment | 12/31/2025 | 1071 | SingerLewak LLP | Invoice # INV655912 | (897.07) |
| | Bill Payment | 12/31/2025 | 1072 | Superior Almond Hulling | Invoice # 2025-68 | (45,780.36) |
| | Bill Payment | 12/31/2025 | EPAY | Saul Ewing LLP | Invoice # 4458964 FNF | (2,130.51) |
| **Total - Checks and Payments** | | | | | | **(48,807.94)** |
| **Total - Uncleared** | | | | | | **(48,807.94)** |
| **Total - Unreconciled** | | | | | | **(48,807.94)** |
| **Total as of 12/31/2025** | | | | | | **200.00** |

**Exhibit 1**
**25**

**EAST WEST BANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page 1 of 3
STARTING DATE: December 01, 2025
ENDING DATE: December 31, 2025
Total days in statement period: 31

( 1 )

PHILLIP CHRISTENSEN, RECEIVER FOR
FNF FARMS, LLC ET AL RECEIVERSHIP ESTATE
CASE NO 1226
OPERATING ACCOUNT
PO BOX 5379
FRESNO CA 93755-5379

Stay alert for financial scams. If you
receive an email, text, or call from
someone unknown about receiving or
sending money for inheritance, charities,
or anything similar, do not respond or
share your personal information.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | | Beginning balance | $0.81 |
| Enclosures | 1 | Total additions ( 2 ) | 59,869.84 |
| Low balance | $0.81 | Total subtractions ( 6 ) | 10,862.71 |
| Average balance | $1,860.94 | Ending balance | $49,007.94 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 12-10 | Onln Bkg Trft C | | 5,624.22 |
| | 12-31 | Onln Bkg Trft C | | 54,245.62 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1070 | 12-18 | 57.72 | | | |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 12-11 | Outgoing Wire | ACD338BP00002556 Agriglobe Fiduciar 322070381 /ROC/ACD338BP00002 556 | 5,258.50 |
| 12-12 | Preauth Debit | Saul Ewing LLP PURCHASE 251212 139853567 | 108.00 |
| 12-22 | Analysis Servic | ANALYSIS ACTIVITY FOR 11/25 | 164.39 |
| 12-31 | Outgoing Wire | ACD339FP00003703 Agriglobe Fiduciar 322070381 /ROC/ACD339FP00003 703 | 15.60 |
| 12-31 | Outgoing Wire | ACD339FP00003855 Agriglobe Fiduciar 322070381 /ROC/ACD339FP00003 855 | 5,258.50 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 11-30 | 0.81 | 12-12 | 258.53 | 12-31 | 49,007.94 |
| 12-10 | 5,625.03 | 12-18 | 200.81 | | |
| 12-11 | 366.53 | 12-22 | 36.42 | | |

3409    rev 05-16

Exhibit 1
26



9300 Fla r Dr., 1St FL
E  Monte, CA. 91731

PHILLIP CHRISTENSEN, RECEIVER FOR

ACCOUNT STATEMENT
Page  2  of  3
STARTING DATE: December 01, 2025
ENDING DATE: December 31, 2025

**OVERDRAFT/RETURN ITEM FEES**

|  | Tota  for<br>th s period | Total<br>year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

**Exhibit 1**
**27**



12/18/2025    1070    $57.72



12/18/2025    1070    $57.72

**Exhibit 1**
28

## STATEMENT BALANCING
**Fill in the amounts below from the front of this statement and your checkbook.**

**ENTER**
Ending Balance of
this Statement……………........    $_____

**ENTER**
Present Balance in
your checkbook………………    $_____

**Add** Deposits not shown
on this Statement                    $_____
                                     _____
          **Sub Total**………    $_____

**Subtract** any service
charges, finance or
any other charges………………    $_____

             **Sub Total** …………    $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Add** Monthly Interest
Earned ………………………………    $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)………………    $_____
                                     _____
                                     _____
                                     _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)………………    $_____
                                     _____
                                     _____
                                     _____

**Total** amount of outstanding
checks…………………………    $_____

**Balance**……………...............**    $_____

**Balance**……………………………    $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

**Exhibit 1**
**29**

# EXHIBIT 2

# EXECUTIVE SUMMARY

---

## METROPOLITAN LIFE INSURANCE COMPANY V. C & A FARMS LLC ET AL
## CASE NO: 1:24-cv-01230-KES-SAB

---

## RECEIVER'S REPORT

## DECEMBER 1 - DECEMBER 31, 2025

**FINANCIAL:**
DURING THE REPORTING PERIOD, TOTAL CASH RECEIPTS AMOUNTED TO **$0.00**, TOTAL DISBURSEMENTS DURING THE PERIOD WERE **$178,031.89**, WHICH INCLUDED PAYMENTS TOWARD: REIMBURSEMENTS TO AFS, LLC FOR COSTS ADVANCED, OUTSTANDING ACCOUNTS PAYABLE, AND BANK FEES. AS OF THE END OF THE REPORTING PERIOD, THE RECEIVERSHIP HELD **$2,135,998.38** IN CASH. OUTSTANDING ACCOUNTS PAYABLE TOTALED **$0.00**. AN ACCOUNTS PAYABLE AGING REPORT AS OF THE PERIOD END IS ATTACHED HERETO. ADDITIONALLY, THE BALANCE DUE TO AGRIGLOBE FOR ADVANCED RECEIVERSHIP COSTS HAD BEEN PAID OFF.

**MARKETING:**
· PEARSON REALTY HAS BEEN ENGAGED TO SERVE AS THE SELL SIDE BROKER FOR THE ASSETS WITHIN THIS RECEIVERSHIP ESTATE.

**PROPERTY STATUS:**
*A DESCRIPTION OF THE OVERALL PROPERTY STATUS FOLLOWS, WHICH MAY INCLUDE HEALTHY/SAFETY, CAPITAL REPAIRS, TENANT IMPROVEMENTS, VIOLATION NOTICES, AND ROUTINE OPERATIONS:*

**DUMAR**
· THE DUMAR RANCH IS COMPRISED OF 450.00 ACRES OF PISTACHIOS LOCATED WITHIN WESTLANDS WATER DISTRICT. THE PROPERTY IS CURRENTLY LEASED OUT TO DUMAR, LLC. THE TENANT CURED THE DEFAULT AND PAID THE $911,306 IN RENT ON NOVEMBER 24, 2025 AND PAID $42,745.59 IN PRORATED PROPERTY TAXES ON NOVEMBER 13, 2025.

**PISTACHE**
· THE PISTACHE RANCH IS COMPRISED OF 634.00 ACRES OF PISTACHIOS LOCATED WITHIN WESTLANDS WATER DISTRICT. THE PROPERTY IS CURRENTLY LEASED OUT TO PISTACHE, LLC. THE TENANTS CURED THE DEFAULT AND PAID $1,446,515 IN RENT ON NOVEMBER 24, 2025 AND PAID $52,900.25 IN PRORATED PROPERTY TAXES ON NOVEMBER 13, 2025.

**LITIGATION:**
· ORDER ENTERED ON RECEIVER'S MOTION FOR LEASE REJECTION AND TURNOVER.  THE COURT DENIED THE MOTION IN PART AND GRANTED IT IN PART, ON SPECIFIC TERMS DESCRIBED IN THE ORDER AT DOC. NO. 124. THE RECEIVER PREVIOUSLY FILED A MOTION FOR RECONSIDERATION REGARDING 2024 PROPERTY TAXES DUE TO THE ESTATE AND REQUESTED THAT THE COURT ORDER DUMAR TO PAY $53,466.25 IN PROPERTY TAXES AND PISTACHE TO PAY $68,042.40 IN PROPERTY TAXES.

**Exhibit 2**
31

# CONTENTS

- BALANCE SHEET (MODIFIED CASH BASIS)
- MONTHLY INCOME STATEMENT (MODIFIED CASH BASIS)
- CASH FLOW REPORT  (CASH BASIS)
- GENERAL LEDGER (ACCRUAL BASIS)
- ACCOUNTS PAYABLE AGING REPORT
- SCHEDULE OF AGRIGLOBE ADVANCES
- BANK RECONCILIATIONS/STATEMENT

**Exhibit 2**
**32**

**METROPOLITAN LIFE INSURANCE COMPANY V. C & A FARMS LLC ET AL**

**BALANCE SHEET**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: DECEMBER 31, 2025**

| | | |
|---|---|---:|
| ASSETS | | |
| CURRENT ASSETS | | |
| CASH | | |
| 1000-902 - EAST WEST BANK (C&A CASE 1230) - OPERATING | | 200.00 |
| 1001-902 - EAST WEST BANK (C&A CASE 1230) - REV/FUND | | 2,135,798.38 |
| **TOTAL CASH** | $ | **2,135,998.38** |
| OTHER RECEIVABLES | | - |
| **TOTAL ASSETS** | $ | **2,135,998.38** |
| LIABILITIES | | |
| CURRENT LIABILITIES | | |
| ACCOUNTS PAYABLE | | - |
| OTHER CURRENT LIABILITY | | |
| ADVANCES FROM AGRIGLOBE | | - |
| ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES ("AFS"), LLC | | - |
| DUE TO AFS, LLC HOLDING ACCOUNT | | - |
| ADVANCES FRM METROPOLITAN LIFE INSURANCE COMPANY | | 623,520.56 |
| **TOTAL OTHER CURRENT LIABILITIES** | $ | **623,520.56** |
| **TOTAL CURRENT LIABILITIES** | $ | **623,520.56** |
| **TOTAL LIABILITIES** | $ | **623,520.56** |
| CAPITAL & EQUITY | | |
| RETAINED EARNINGS | | (23,818.36) |
| NET INCOME | | 1,536,296.18 |
| **TOTAL CAPITAL & EQUITY** | $ | **1,512,477.82** |
| **TOTAL LIABILITIES AND EQUITY** | $ | **2,135,998.38** |

**Exhibit 2**

**METROPOLITAN LIFE INSURANCE COMPANY V. C & A FARMS LLC ET AL**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: DECEMBER 31, 2025**

| | DECEMBER 2025 | CUMULATIVE (11/07/2024 - 12/31/2025) |
|---|---:|---:|
| INCOME | | |
| INCOME | | - |
| PROPERTY TAX REIMBURSEMENT | - | 107,979.43 |
| RENTAL INCOME | - | 2,357,821.00 |
| **TOTAL INCOME** | **$        -** | **$    2,465,800.43** |
| COST OF GOODS SOLD | | |
| IRRIGATION LABOR | 13,550.00 | 13,550.00 |
| IRRIGATION WATER | 104,750.00 | 149,653.73 |
| LABORATORY | 2,282.00 | 5,390.00 |
| TECHNICAL CONSULTING | - | 17,314.20 |
| GROUND MAINTENANCE | - | - |
| REPAIRS & MAINTENANCE | 1,355.00 | 1,355.00 |
| TAXES - PROPERTY | - | 248,617.24 |
| FARM MANAGEMENT | 16,802.00 | 40,173.04 |
| **TOTAL COST OF GOODS SOLD** | **$    138,739.00** | **$    476,053.21** |
| GROSS PROFIT | **$    (138,739.00)** | **$    1,989,747.22** |
| EXPENSES | | |
| PROFESSIONAL FEES - ACCOUNTING | 990.65 | 23,780.20 |
| PROFESSIONAL FEES - LEGAL | 11,166.02 | 146,330.92 |
| RECEIVER'S FEES | 27,100.00 | 293,764.00 |
| BANK FEES | 20.62 | 12,868.54 |
| INSURANCE - FIRE & LIABILITY | - | 30.00 |
| MISCELLANEOUS | 15.60 | 495.74 |
| **TOTAL EXPENSES** | **$    39,292.89** | **$    477,269.40** |
| **NET INCOME/(LOSS)** | **$    (178,031.89)** | **$    1,512,477.82** |

**Exhibit 2**
34

**METROPOLITAN LIFE INSURANCE COMPANY V. C & A FARMS LLC ET AL**

**CASH FLOW REPORT**
**CASH BASIS**
**FOR PERIOD ENDING: DECEMBER 31, 2025**

| | 12/01/2025 - 12/31/2025 | 11/07/2024 - 12/31/2025 |
|---|---|---|
| **CASH RECEIPTS:** | | |
| ADVANCES FROM AFS, LLC HOLDING ACCOUNT | - | 152,800.00 |
| ADVANCES FROM AFS FOR AP FUNDING | - | 33,997.94 |
| ADVANCES FROM METLIFE | - | 623,520.56 |
| DUMAR LLC - PROPERTY TAX PAYMENT | - | 90,258.49 |
| DUMAR LLC - RENTAL INCOME | - | 911,306.00 |
| EAST WEST BANK - BANK FEES REFUND | - | 222.75 |
| PISTACHE LLC - PROPERTY TAX PAYMENT | - | 113,366.28 |
| PISTACHE LLC - RENTAL INCOME | - | 1,446,515.00 |
| TOTAL RECEIPTS: | $ - | $ 3,371,987.02 |
| | | |
| **CASH DISBURSEMENTS:** | | |
| ADVANCES TO AFS, LLC HOLDING ACCOUNT | - | 152,800.00 |
| AFS REIMBURSMENTS FOR AP FUNDING | - | 33,997.94 |
| AGRIGLOBE ADVANCE REIMBURSEMENT | 15.60 | 190,530.27 |
| AGRIGLOBE FIDUCIARY SERVICES, LLC | 27,100.00 | 293,764.00 |
| AQUA INSIGHTS INCORPORATED | 1,000.00 | 1,000.00 |
| DELLAVALLE LABORATORY, INC. | 2,282.00 | 3,906.00 |
| DIVERSIFIED LAND MANAGEMENT LLC | - | 23,371.04 |
| EAST WEST BANK - BANK CHARGES | 20.62 | 11,020.85 |
| FRESNO COUNTY - PROPERTY TAX | - | 222,754.93 |
| INTERNATIONAL SURETIES, LTD | - | 100.00 |
| JM LORD INC | - | 1,484.00 |
| LEGACY FARM MANAGEMENT, INC. | 31,707.00 | 31,707.00 |
| ROSPEC INSIGHTS | - | 4,878.00 |
| SAFEGUARD BUSINESS SYSTEMS, INC. | - | 410.88 |
| SAUL EWING LLP | 11,166.02 | 122,249.47 |
| SINGERLEWAK LLP | 990.65 | 23,780.20 |
| WATER WISE | 103,750.00 | 103,750.00 |
| WESTLANDS WATER DISTRICT | - | 23,120.60 |
| TOTAL DISBURSEMENTS: | $ 178,031.89 | $ 1,244,625.18 |
| | | |
| (DECREASE)/INCREASE IN CASH | (178,031.89) | 2,135,998.38 |
| CASH-BEGINNING OF PERIOD | 2,314,030.27 | - |
| CASH-END OF PERIOD | $ 2,135,998.38 | $ 2,135,998.38 |

**Exhibit 2**
**35**

**METROPOLITAN LIFE INSURANCE COMPANY V. C & A FARMS LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: DECEMBER 31, 2025**

| ACCOUNT | DATE | PAYEE/PAYOR | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 1000-902 - EAST WEST BANK (C&A CASE 1230) - OPERATING | | | | | | 6,807.72 |
| | 12/05/2025 | WATER WISE | INVOICE #3948 | | 103,750.00 | (96,942.28) |
| | 12/05/2025 | | TRANSFER FUNDS AP | 103,750.00 | | 6,807.72 |
| | 12/10/2025 | AQUA INSIGHTS INCORPORATED | INVOICE # 119 | | 1,000.00 | 5,807.72 |
| | 12/10/2025 | | TRANSFER FUNDS AP | 12,816.93 | | 18,624.65 |
| | 12/10/2025 | DELLAVALLE LABORATORY, INC. | INVOICE # 86111 C&A | | 2,282.00 | 16,342.65 |
| | 12/11/2025 | SAUL EWING LLP | INVOICE # 4467467 | | 5,302.65 | 11,040.00 |
| | 12/11/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1230-1027 | | 10,840.00 | 200.00 |
| | 12/22/2025 | EAST WEST BANK | BANK FEE | | 20.62 | 179.38 |
| | 12/31/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1230-1029 | | 16,260.00 | (16,080.62) |
| | 12/31/2025 | | TRANSFER FUNDS AP | 54,857.24 | | 38,776.62 |
| | 12/31/2025 | SAUL EWING LLP | INVOICE # 4458964 C&A | | 5,863.37 | 32,913.25 |
| | 12/31/2025 | SINGERLEWAK LLP | INVOICE # INV655895 C&A | | 990.65 | 31,922.60 |
| | 12/31/2025 | LEGACY FARM MANAGEMENT, INC. | INVOICE # 2025-11-FIX C&A | | 31,707.00 | 215.60 |
| | 12/31/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | BILLS PAID BY AGRIGLOBE | | 15.60 | 200.00 |
| | | | | **$ 171,424.17** | **$ 178,031.89** | **$ 200.00** |
| | | | | | | |
| 1001-902 - EAST WEST BANK (C&A CASE 1230) - REV/FUND | | | | | | 2,307,222.55 |
| | 12/05/2025 | | TRANSFER FUNDS AP | | 103,750.00 | 2,203,472.55 |
| | 12/10/2025 | | TRANSFER FUNDS AP | | 12,816.93 | 2,190,655.62 |
| | 12/31/2025 | | TRANSFER FUNDS AP | | 54,857.24 | 2,135,798.38 |
| | | | | **$          -** | **$ 171,424.17** | **$ 2,135,798.38** |
| | | | | | | |
| 2000 - ACCOUNTS PAYABLE | | | | | | (7,584.65) |
| | 12/01/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1230-1027 | | 10,840.00 | (18,424.65) |
| | 12/02/2025 | AQUA INSIGHTS INCORPORATED | INVOICE # 119 | | 1,000.00 | (19,424.65) |
| | 12/03/2025 | LEGACY FARM MANAGEMENT, INC. | INVOICE # 2025-11-FIX C&A | | 31,707.00 | (51,131.65) |
| | 12/05/2025 | WATER WISE | | 103,750.00 | | 52,618.35 |
| | 12/05/2025 | WATER WISE | INVOICE #3948 | | 103,750.00 | (51,131.65) |
| | 12/08/2025 | SAUL EWING LLP | INVOICE # 4458964 C&A | | 828.74 | (51,960.39) |
| | 12/09/2025 | SINGERLEWAK LLP | INVOICE # INV655895 C&A | | 180.65 | (52,141.04) |
| | 12/09/2025 | SINGERLEWAK LLP | INVOICE # INV655908 | | 810.00 | (52,951.04) |
| | 12/09/2025 | SAUL EWING LLP | INVOICE # 4467474 C&A | | 2,283.52 | (55,234.56) |
| | 12/10/2025 | AQUA INSIGHTS INCORPORATED | | 1,000.00 | | (54,234.56) |
| | 12/10/2025 | DELLAVALLE LABORATORY, INC. | | 2,282.00 | | (51,952.56) |
| | 12/11/2025 | SAUL EWING LLP | | 5,302.65 | | (46,649.91) |
| | 12/11/2025 | SAUL EWING LLP | INVOICE # 4477120 C&A | | 1,555.61 | (48,205.52) |
| | 12/11/2025 | SAUL EWING LLP | INVOICE # 4477113 | | 1,195.50 | (49,401.02) |
| | 12/11/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 10,840.00 | | (38,561.02) |
| | 12/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1230-1029 | | 16,260.00 | (54,821.02) |
| | 12/31/2025 | LEGACY FARM MANAGEMENT, INC. | | 31,707.00 | | (23,114.02) |
| | 12/31/2025 | SINGERLEWAK LLP | | 990.65 | | (22,123.37) |
| | 12/31/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 16,260.00 | | (5,863.37) |
| | 12/31/2025 | SAUL EWING LLP | | 5,863.37 | | 0.00 |
| | | | | **$ 177,995.67** | **$ 170,411.02** | **$          0.00** |
| | | | | | | |
| 2052-902 - ADVANCES FROM AGRIGLOBE FIDUCIARY (C&A 1230) | | | | | | - |
| | 12/02/2025 | | FEDEX 9-048-55148 (INTERNATIONAL SURETIES) | | 15.60 | (15.60) |
| | 12/31/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | BILLS PAID BY AGRIGLOBE | 15.60 | | - |
| | | | | **$        15.60** | **$        15.60** | **$          -** |
| | | | | | | |
| 2053-902 - ADVANCES FROM METROPOLITAN LIFE INSURANCE COMPANY (C&A 1230) | | | | | | (623,520.56) |
| | | | | **$          -** | **$          -** | **$ (623,520.56)** |
| | | | | | | |
| 5142 - LABORATORY | | | | | | 5,390.00 |
| | | | | **$          -** | **$          -** | **$     5,390.00** |
| | | | | | | |
| 5163 - IRRIGATION LABOR | | | | | | - |
| | 12/03/2025 | LEGACY FARM MANAGEMENT, INC. | IRRIGATION LABOR || NOVEMBER 2025 | 13,550.00 | | 13,550.00 |
| | | | | **$   13,550.00** | **$          -** | **$   13,550.00** |
| | | | | | | |
| 5165 - IRRIGATION WATER | | | | | | 44,903.73 |
| | 12/02/2025 | AQUA INSIGHTS INCORPORATED | MONTHLY RETAINER | 1,000.00 | | 45,903.73 |
| | 12/05/2025 | WATER WISE | IRRIGATION WATER || WATER PROCUREMENT WC 1910 | 103,750.00 | | 149,653.73 |
| | | | | **$ 104,750.00** | **$          -** | **$ 149,653.73** |
| | | | | | | |
| 5177 - REPAIRS & MAINTENANCE | | | | | | - |
| | 12/03/2025 | LEGACY FARM MANAGEMENT, INC. | R&M || ATV USAGE | 1,355.00 | | 1,355.00 |
| | | | | **$     1,355.00** | **$          -** | **$     1,355.00** |
| | | | | | | |
| 5179 - TECHNICAL CONSULTING | | | | | | 17,314.20 |
| | | | | **$          -** | **$          -** | **$   17,314.20** |
| | | | | | | |
| 5183 - FARM MANAGEMENT | | | | | | 23,371.04 |
| | 12/03/2025 | LEGACY FARM MANAGEMENT, INC. | FARM MANAGEMENT || NOVEMBER 2025 | 16,802.00 | | 40,173.04 |
| | | | | **$   16,802.00** | **$          -** | **$   40,173.04** |

**Exhibit 2**

**METROPOLITAN LIFE INSURANCE COMPANY V. C & A FARMS LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: DECEMBER 31, 2025**

| ACCOUNT | DATE | PAYEE/PAYOR | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 5189 - TAX - PROPERTY | | | | | | 140,637.81 |
| | | | | $ - | $ - | $ 140,637.81 |
| 5900 - OPERATING EXPENSES | | | | | | - |
| 5902 - RECEIVER FEES | | | | | | 266,664.00 |
| | 12/01/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 11/16/2025 - 11/30/2025 | 10,840.00 | | 277,504.00 |
| | 12/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 12/01/2025 - 12/15/2025 | 16,260.00 | | 293,764.00 |
| | | | | $ 27,100.00 | $ - | $ 293,764.00 |
| 5993 - PROFESSIONAL FEES - LEGAL | | | | | | 140,467.55 |
| | 12/08/2025 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/25 | 828.74 | | 141,296.29 |
| | 12/09/2025 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/25 | 2,283.52 | | 143,579.81 |
| | 12/11/2025 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH 11/30/25 | 1,555.61 | | 145,135.42 |
| | 12/11/2025 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH 11/30/25 | 1,195.50 | | 146,330.92 |
| | | | | $ 5,863.37 | $ - | $ 146,330.92 |
| 5994 - PROFESSIONAL FEES - ACCOUNTING | | | | | | 22,789.55 |
| | 12/09/2025 | SINGERLEWAK LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH 11/30/25 | 810.00 | | 23,599.55 |
| | 12/09/2025 | SINGERLEWAK LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH 11/30/25 | 180.65 | | 23,780.20 |
| | | | | $ 990.65 | $ - | $ 23,780.20 |
| 5996 - INSURANCE - FIRE & LIABILITY | | | | | | 2,069.44 |
| | | | | $ - | $ - | $ 2,069.44 |
| 5998 - BANK FEES | | | | | | 10,808.48 |
| | 12/22/2025 | EAST WEST BANK | BANK FEE | 20.62 | | 10,829.10 |
| | | | | $ 20.62 | $ - | $ 10,829.10 |
| 5999 - MISCELLANEOUS | | | | | | 480.14 |
| | 12/02/2025 | | FEDEX 9-049-55148 (INTERNATIONAL SURETIES) | 15.60 | | 495.74 |
| | | | | $ 15.60 | $ - | $ 495.74 |
| 7915 - RENT INCOME | | | | | | (2,357,821.00) |
| | | | | $ - | $ - | $ (2,357,821.00) |

**Exhibit 2**
**37**

**METROPOLITAN LIFE INSURANCE COMPANY V. C & A FARMS LLC ET AL**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: DECEMBER 31, 2025**

| VENDOR | DATE | BILL NO. | DUE DATE | AGE | OPEN BALANCE |
|--------|------|----------|----------|-----|--------------|
| | | *NO ACTIVITY FOR PERIOD* | | | |
| **TOTAL** | | | | | $        - |

**Exhibit 2**
**38**

**METROPOLITAN LIFE INSURANCE COMPANY V. C & A FARMS LLC ET AL**
**SCHEDULE OF AGRIGLOBE ADVANCES**
**FOR PERIOD ENDING: DECEMBER 31, 2025**

| ACCOUNT | DATE | DESCRIPTION | NAME | SPLIT | AMOUNT |
|---|---|---|---|---|---|
| **ORDINARY INCOME/EXPENSE** | | | | | |
| **GROSS PROFIT** | | | | | |
| **EXPENSE** | | | | | |
| **5900 - OPERATING EXPENSES** | | | | | |
| **5999 - MISCELLANEOUS** | | | | | |
| | 12/02/2025 | INVOICE # 1230-1028 | AGRIGLOBE FIDUCIARY SERVICES, LLC | ADVANCES FROM AGRIGLOBE FIDUCIARY | 15.60 |
| **TOTAL - 5999 - MISCELLANEOUS** | | | | | **$ 15.60** |
| **TOTAL - 5900 - OPERATING EXPENSES** | | | | | **$ 15.60** |
| **TOTAL - EXPENSE** | | | | | **$ 15.60** |
| **NET ORDINARY INCOME** | | | | | **$ (15.60)** |
| **NET INCOME** | | | | | **$ (15.60)** |

| | |
|---|---|
| **BALANCE AS OF 11/30/2025:** | - |
| ADD: | |
|   ADVANCES IN DEC 2025 | 15.60 |
| LESS: | |
|   PAYMENTS AGAINST ADVANCE IN DEC 2025 | (15.60) |
| **BALANCE OF AGRIGLOBE ADVANCES AS OF 12/31/2025:** | **$ -** |

**Exhibit 2**
**39**

# C & A Farms LLC Receivership Estate Case No 1230
## Reconciliation Summary
## 1001-902 East West Bank - Rev/Fund

## As of 12/31/2025

| ID | Balance |
|---|---|
| **Reconciled** | |
|   Cleared Checks and Payments | (171,424.17) |
| **Total - Reconciled** | **(171,424.17)** |
| **Last Reconciled Statement Balance - 11/30/2025** | 2,307,222.55 |
| **Current Reconciled Balance** | 2,135,798.38 |
| **Reconcile Statement Balance - 12/31/2025** | 2,135,798.38 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 12/31/2025** | **2,135,798.38** |

**Exhibit 2**
**40**

### C & A Farms LLC Receivership Estate Case No 1230
### Reconciliation Detail
### 1001-902 East West Bank - Rev/Fund

### As of 12/31/2025

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 12/5/2025 | TRNC&A09 | | Transfer Funds AP | (103,750.00) |
| | Transfer | 12/10/2025 | TRNC&A10 | | Transfer Funds AP | (12,816.93) |
| | Transfer | 12/31/2025 | TRNC&A11 | | Transfer Funds AP | (54,857.24) |
| **Total - Cleared Checks and Payments** | | | | | | **(171,424.17)** |
| **Total - Reconciled** | | | | | | **(171,424.17)** |
| **Last Reconciled Statement Balance - 11/30/2025** | | | | | | 2,307,222.55 |
| **Current Reconciled Balance** | | | | | | 2,135,798.38 |
| **Reconcile Statement Balance - 12/31/2025** | | | | | | 2,135,798.38 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 12/31/2025** | | | | | | **2,135,798.38** |

**Exhibit 2**
**41**

**EAST WEST BANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page  1  of  1
STARTING DATE: December 01, 2025
ENDING DATE: December 31, 2025
Total days in statement period: 31

( 0 )

PHILLIP CHRISTENSEN, RECEIVER FOR
C & A FARMS,LLC ET AL RECEIVERSHIP
ESTATE (CASE NO 1230)
REV/FUND
PO BOX 5379
FRESNO CA 93755-5379

Stay alert for financial scams. If you
receive an email, text, or call from
someone unknown about receiving or
sending money for inheritance, charities,
or anything similar, do not respond or
share your personal information.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | ▉▉▉ | Beginning balance | $2,307,222.55 |
| Low balance | $2,135,798.38 | Total additions | ( 0 ) .00 |
| Average balance | $2,205,994.17 | Total subtractions | ( 3 ) 171,424.17 |
| | | Ending balance | $2,135,798.38 |

**DEBITS**

| Date | Transaction Description | Subtractions |
|---|---|---|
| 12-05 | Onln Bkg Trfn D ▉▉▉ | 103,750.00 |
| 12-10 | Onln Bkg Trfn D ▉▉▉ | 12,816.93 |
| 12-31 | Onln Bkg Trfn D ▉▉▉ | 54,857.24 |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 11-30 | 2,307,222.55 | 12-10 | 2,190,655.62 | | |
| 12-05 | 2,203,472.55 | 12-31 | 2,135,798.38 | | |

**OVERDRAFT/RETURN ITEM FEES**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

3409    rev 05-16

Exhibit 2
42

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement………….......... $_____

**Add** Deposits not shown
on this Statement          $_____
                          _____
                          _____
          **Sub Total**………. $_____
**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Total** amount of outstanding
checks………………………… $_____

**Balance**………...........................** $_____

**ENTER**
Present Balance in
your checkbook……………… $_____

**Subtract** any service
charges, finance or
any other charges……………… $_____

          **Sub Total** ………… $_____

**Add** Monthly Interest
Earned ………………………… $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………. $_____
                          _____
                          _____
                          _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………… $_____
                          _____
                          _____
                          _____

**Balance**……….......................... $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

**Exhibit 2**
43

## C & A Farms LLC Receivership Estate Case No 1230
## Reconciliation Summary
## 1000-902 East West Bank - Operating

### As of 12/31/2025

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 171,424.17 |
| Cleared Checks and Payments | (141,939.94) |
| **Total - Reconciled** | **29,484.23** |
| **Last Reconciled Statement Balance - 11/30/2025** | 9,276.79 |
| **Current Reconciled Balance** | 38,761.02 |
| **Reconcile Statement Balance - 12/31/2025** | 38,761.02 |
| **Difference** | (0.00) |
| **Unreconciled** | |
| **Uncleared** | |
| Checks and Payments | (38,561.02) |
| **Total - Uncleared** | **(38,561.02)** |
| **Total - Unreconciled** | **(38,561.02)** |
| **Total as of 12/31/2025** | **200.00** |

**Exhibit 2**
44

# C & A Farms LLC Receivership Estate Case No 1230
## Reconciliation Detail
## 1000-902 East West Bank - Operating

### As of 12/31/2025

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 12/5/2025 | TRNC&A09 | | Transfer Funds AP | 103,750.00 |
| | Transfer | 12/10/2025 | TRNC&A10 | | Transfer Funds AP | 12,816.93 |
| | Transfer | 12/31/2025 | TRNC&A11 | | Transfer Funds AP | 54,857.24 |
| **Total - Cleared Deposits and Other Credits** | | | | | | 171,424.17 |
| **Cleared Checks and Payments** | | | | | | |
| | Bill Payment | 11/24/2025 | 1048 | SingerLewak LLP | Invoice # INV651522 C&A | (985.07) |
| | Bill Payment | 11/24/2025 | 1049 | JM Lord Inc | Invoice # 69301 | (1,484.00) |
| | Bill Payment | 12/5/2025 | WIRE | Water Wise | Invoice #3948 | (103,750.00) |
| | Bill Payment | 12/10/2025 | 1052 | Dellavalle Laboratory, Inc. | Invoice # 86111 C&A | (2,282.00) |
| | Bill Payment | 12/10/2025 | 1051 | Aqua Insights Incorporated | Invoice # 119 | (1,000.00) |
| | Bill Payment | 12/11/2025 | EPAY | Saul Ewing LLP | Invoice # 4467467 | (5,302.65) |
| | Bill Payment | 12/11/2025 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # 1230-1027 | (10,840.00) |
| | Check | 12/22/2025 | DIRECT WITHDRAWAL | East West Bank | Bank Fee | (20.62) |
| | Check | 12/31/2025 | WIRE | Agriglobe Fiduciary Services, LLC | Bills Paid By Agriglobe | (15.60) |
| | Bill Payment | 12/31/2025 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # 1230-1029 | (16,260.00) |
| **Total - Cleared Checks and Payments** | | | | | | (141,939.94) |
| **Total - Reconciled** | | | | | | 29,484.23 |
| **Last Reconciled Statement Balance - 11/30/2025** | | | | | | 9,276.79 |
| **Current Reconciled Balance** | | | | | | 38,761.02 |
| **Reconcile Statement Balance - 12/31/2025** | | | | | | 38,761.02 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | |
| **Uncleared** | | | | | | |
| **Checks and Payments** | | | | | | |
| | Bill Payment | 12/31/2025 | 1053 | Legacy Farm Management, Inc. | Invoice # 2025-11-FIX C&A | (31,707.00) |
| | Bill Payment | 12/31/2025 | EPAY | Saul Ewing LLP | Invoice # 4458964 C&A | (5,863.37) |
| | Bill Payment | 12/31/2025 | 1054 | SingerLewak LLP | Invoice # INV655895 C&A | (990.65) |
| **Total - Checks and Payments** | | | | | | (38,561.02) |
| **Total - Uncleared** | | | | | | (38,561.02) |
| **Total - Unreconciled** | | | | | | (38,561.02) |
| **Total as of 12/31/2025** | | | | | | 200.00 |

**Exhibit 2**
**45**

**EAST WEST BANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

**ACCOUNT STATEMENT**
Page  1  of  3
STARTING DATE: December 01, 2025
ENDING DATE: December 31, 2025
Total days in statement period: 31

( 4 )

PHILLIP CHRISTENSEN, RECEIVER FOR
C & A FARMS LLC ET AL RECEIVERSHIP
ESTATE (CASE NO 1230)
(OPERATING)
PO BOX 5379
FRESNO CA 93755-5379

Stay alert for financial scams. If you
receive an email, text, or call from
someone unknown about receiving or
sending money for inheritance, charities,
or anything similar, do not respond or
share your personal information.

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | | Beginning balance | | $9,276.79 |
| Enclosures | 4 | Total additions | ( 3 ) | 171,424.17 |
| Low balance | $179.38 | Total subtractions | ( 10 ) | 141,939.94 |
| Average balance | $5,687.82 | Ending balance | | $38,761.02 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 12-05 | Onin Bkg Trft C | | 103,750.00 |
| | 12-10 | Onin Bkg Trft C | | 12,816.93 |
| | 12-31 | Onin Bkg Trft C | | 54,857.24 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1048 | 12-03 | 985.07 | 1052 | 12-19 | 2,282.00 |
| 1049 | 12-12 | 1,484.00 | * Skip in check sequence | | |
| 1051 * | 12-22 | 1,000.00 | | | |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 12-05 | Outgoing Wire | ACD3385P00002989 Water Wise 122234149 Inv 3948 | 103,750.00 |
| 12-11 | Outgoing Wire | ACD338BP00002557 Agriglobe Fiduciar 322070381 /ROC/ACD338BP00002 557 | 10,840.00 |
| 12-12 | Preauth Debit | Saul Ewing LLP PURCHASE 251212 139853975 | 5,302.65 |
| 12-22 | Analysis Servic | ANALYSIS ACTIVITY FOR 11/25 | 20.62 |
| 12-31 | Outgoing Wire | ACD339FP00003614 Agriglobe Fiduciar 322070381 /ROC/ACD339FP00003 614 | 15.60 |
| 12-31 | Outgoing Wire | ACD339FP00003852 Agriglobe Fiduciar 322070381 /ROC/ACD339FP00003 852 | 16,260.00 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 11-30 | 9,276.79 | 12-10 | 21,108.65 | 12-19 | 1,200.00 |
| 12-03 | 8,291.72 | 12-11 | 10,268.65 | 12-22 | 179.38 |
| 12-05 | 8,291.72 | 12-12 | 3,482.00 | 12-31 | 38,761.02 |

3409     rev 05-16

Exhibit 2
46



9300 Fla r Dr., 1St FL
E Monte, CA. 91731

PHILLIP CHRISTENSEN, RECEIVER FOR

ACCOUNT STATEMENT
Page  2  of  3
STARTING DATE: December 01, 2025
ENDING DATE: December 31, 2025

**OVERDRAFT/RETURN ITEM FEES**

|  | Tota  for th s period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

Exhibit 2
47



12/03/2025    1048    $985.07

12/03/2025    1048    $985.07

12/12/2025    1049    $1,484.00

12/12/2025    1049    $1,484.00

12/22/2025    1051    $1,000.00

12/22/2025    1051    $1,000.00



12/19/2025    1052    $2,282.00

12/19/2025    1052    $2,282.00

**Exhibit 2**
**48**

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement……………........  $_____

**ENTER**
Present Balance in
your checkbook………………  $_____

**Add** Deposits not shown
on this Statement            $_____
                             _____
                             _____
            **Sub Total**………  $_____

**Subtract** any service
charges, finance or
any other charges………………  $_____
            **Sub Total** …………  $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Add** Monthly Interest
Earned ……………………………  $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)………………  $_____
                               _____
                               _____
                               _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)………………  $_____
                               _____
                               _____
                               _____

**Total** amount of outstanding
checks…………………………  $_____

**Balance**……….............………**  $_____

**Balance**………..……………  $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV  11/07)

**Exhibit 2**

# EXHIBIT 3

# EXECUTIVE SUMMARY

---

## METROPOLITAN LIFE INSURANCE COMPANY V. MARICOPA ORCHARDS LLC
## CASE NO: 1:24-cv-01231-KES-SAB

---

## RECEIVER'S REPORT

## DECEMBER 1 - DECEMBER 31, 2025

**FINANCIAL:**
DURING THE REPORTING PERIOD, CASH RECEIPTS TOTALED **$1,010,199.00** DERIVED FROM THE COLLECTION OF CROP INSURANCE PROCEEDS. TOTAL DISBURSEMENTS DURING THE PERIOD WERE **$4,193.17**, WHICH INCLUDED PAYMENTS TOWARD OUTSTANDING ACCOUNTS PAYABLE, AND BANK FEES. AS OF THE END OF THE REPORTING PERIOD, THE RECEIVERSHIP HELD **$1,018,613.20** IN CASH. OUTSTANDING ACCOUNTS PAYABLE TOTALED **$0.00**. AN ACCOUNTS PAYABLE AGING REPORT AS OF THE PERIOD END IS ATTACHED HERETO. ADDITIONALLY, THE BALANCE DUE TO AGRIGLOBE FOR ADVANCED RECEIVERSHIP COSTS HAS BEEN PAID OFF.


AS OF THE ISSUANCE OF THIS REPORT, NO ADDITIONAL ACCOUNTS RECEIVABLE IS ANTICIPATED IN CONNECTION WITH THE 2024 OR 2025 CROP.

**MARKETING:**
- AS OF AUGUST 2025, THE RECEIVER OPENED ESCROW FOR SEBASTIAN RANCH, WHICH INCLUDES 158.39 ACRES OF BLUEBERRIES LOCATED WITHIN THE WHEELER RIDGE-MARICOPA WATER STORAGE DISTRICT. A POTENTIAL AUCTION AND SALE HEARING WERE SCHEDULED FOR SEPTEMBER 11, 2025, BUT WAS CANCELLED BASED ON A LACK OF OVERBIDDERS, AND THE COURT ENTERED AN ORDER APPROVING THE SALE ON SEPTEMBER 24, 2025, FOR A CLOSING DATE IN MID-OCTOBER.


**PROPERTY STATUS:**
*A DESCRIPTION OF THE OVERALL PROPERTY STATUS FOLLOWS, WHICH MAY INCLUDE HEALTHY/SAFETY, CAPITAL REPAIRS, TENANT IMPROVEMENTS, VIOLATION NOTICES, AND ROUTINE OPERATIONS:*

**SEBASTIAN RANCH**
- THE SEBASTIAN RANCH ENCOMPASSES 158.39 ACRES OF BLUEBERRIES LOCATED WITHIN WHEELER RIDGE-MARICOPA WATER STORAGE DISTRICT. THE SUBJECT FARM ASSET EXPERIENCED HAIL AND RAIN AT THE TAIL END OF THE MONTH OF MARCH. A PORTION OF THE COLLATERAL WAS EFFECTIVE BY THE HAIL STORM. NECESSARY CROP INSURANCE CLAIMS WERE FILED BY THE RECEIVER. ADDITIONALLY, A CROP INSURANCE ADJUSTER MET WITH THE RECEIVER AT THE FARM TO INSPECT ACTUAL DAMAGES INCURRED. THE INSURANCE ADJUSTER HAS DECLARED THE RECEIVER TO NOT HARVEST THE 2025 CROP DUE TO THE HAIL DAMAGE. THE RECEIVERSHIP COLLECTED A TOTAL OF $1,010,199.00 IN INSURANCE PROCEEDS ON DECEMBER 19, 2025 IN CONNECTION TO THE DAMAGED CROP FOR 2025.

**Exhibit 3**
51

# CONTENTS

- BALANCE SHEET (MODIFIED CASH BASIS)
- MONTHLY INCOME STATEMENT (MODIFIED CASH BASIS)
- CASH FLOW REPORT  (CASH BASIS)
- GENERAL LEDGER (ACCRUAL BASIS)
- ACCOUNTS PAYABLE AGING REPORT
- SCHEDULE OF AGRIGLOBE ADVANCES
- BANK RECONCILIATIONS/STATEMENT

**Exhibit 3**
**52**

**METROPOLITAN LIFE INSURANCE COMPANY V. MARICOPA ORCHARDS LLC**

**BALANCE SHEET**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: DECEMBER 31, 2025**

ASSETS
  CURRENT ASSETS
    CASH

| | | |
|---|---|---:|
| 1000-903 - EAST WEST BANK (MARICOPA ORCHARD 1231) - OPERATING | | 8,414.20 |
| 1001-903 - EAST WEST BANK (MARICOPA ORCHARD 1231) - REV/FUND | | 1,010,199.00 |
| **TOTAL CASH** | **$** | **1,018,613.20** |
| **TOTAL ASSETS** | **$** | **1,018,613.20** |

LIABILITIES
  CURRENT LIABILITIES
    ACCOUNTS PAYABLE — 

AS OF THE ISSUANCE OF THIS REPORT, NO ADDITIONAL ACCOUNTS RECEIVABLE IS ANTICIPATED IN CO

| | | |
|---|---|---:|
| ADVANCES FROM AGRIGLOBE | | - |
| ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES ("AFS"), LLC | | - |
| ADVANCES FROM METLIFE | | 623,222.70 |
| DUE TO AFS, LLC HOLDING ACCOUNT | | - |
| **TOTAL OTHER CURRENT LIABILITIES** | **$** | **623,222.70** |
| **TOTAL CURRENT LIABILITIES** | **$** | **623,222.70** |
| **TOTAL LIABILITIES** | **$** | **623,222.70** |

CAPITAL & EQUITY

| | | |
|---|---|---:|
| RETAINED EARNINGS | | (16,668.65) |
| NET INCOME | | 412,059.15 |
| **TOTAL CAPITAL & EQUITY** | **$** | **395,390.50** |
| **TOTAL LIABILITIES AND EQUITY** | **$** | **1,018,613.20** |

**Exhibit 3**
53

**METROPOLITAN LIFE INSURANCE COMPANY V. MARICOPA ORCHARDS LLC**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: DECEMBER 31, 2025**

| | DECEMBER 2025 | CUMULATIVE (11/17/2024 - 12/31/2025) |
|---|---|---|
| INCOME | | |
| INCOME | - | - |
| CROP INSURANCE PROCEEDS | 1,010,199.00 | 1,010,199.00 |
| **TOTAL INCOME** | **$ 1,010,199.00** | **$ 1,010,199.00** |
| COST OF GOODS SOLD | | |
| FROST PROTECTION | - | 5,000.00 |
| POLLINATION | - | 46,000.00 |
| FERTILITY | - | 22,416.86 |
| SOIL AMENDMENTS | - | 6,380.10 |
| LABORATORY | - | 1,233.00 |
| HERBICIDES | - | 11,400.23 |
| INSECTICIDES | - | 3,003.94 |
| FUNGICIDES | - | 54,270.71 |
| IRRIGATION LABOR | - | 35,294.46 |
| IRRIGATION WATER | - | 97,517.76 |
| VERTEBRATE CONTROL | - | 24,048.66 |
| TECHNICAL CONSULTING | - | 16,421.07 |
| GROUND MAINTENANCE | - | 11,400.00 |
| REPAIRS & MAINTENANCE | - | 13,273.13 |
| SUBSCRIPTION SERVICES | - | 758.79 |
| TAXES - PROPERTY | - | - |
| INSURANCE - CROP | - | 113,507.00 |
| FARM MANAGEMENT | - | 63,485.12 |
| **TOTAL COST OF GOODS SOLD** | **$ -** | **$ 525,410.83** |
| **GROSS PROFIT** | **$ 1,010,199.00** | **$ 484,788.17** |
| EXPENSES | | |
| PROFESSIONAL FEES - ACCOUNTING | 692.17 | 15,032.81 |
| PROFESSIONAL FEES - LEGAL | 3,299.40 | 21,689.70 |
| RECEIVER'S FEES | - | 50,471.41 |
| BANK FEES | 201.60 | 2,041.88 |
| INSURANCE - FIRE & LIABILITY | - | 125.00 |
| MISCELLANEOUS | - | 36.87 |
| **TOTAL EXPENSES** | **$ 4,193.17** | **$ 89,397.67** |
| **NET INCOME/(LOSS)** | **$ 1,006,005.83** | **$ 395,390.50** |

**Exhibit 3**

**METROPOLITAN LIFE INSURANCE COMPANY V. MARICOPA ORCHARDS LLC**

**CASH FLOW REPORT**
**CASH BASIS**
**FOR PERIOD ENDING: DECEMBER 31, 2025**

|  | 12/01/2025 -<br>12/31/2025 | 11/17/2024 -<br>11/30/2025 |
|---|---|---|
| **CASH RECEIPTS:** | | |
| ADVANCES FROM AFS, LLC HOLDING ACCOUNT | - | 82,000.00 |
| ADVANCES FROM AFS FOR AP FUNDING | - | 216,537.94 |
| ADVANCES FROM METROPOLITAN LIFE INSURANCE COMPANY | - | 623,222.70 |
| CROP INSURANCE PROCEEDS | 1,010,199.00 | 1,010,199.00 |
| NUTRIEN AG SOLUTIONS - REFUND | - | 6,642.16 |
| WHEELER RIDGE - IRRIGATOR WATER REFUND | - | 35,694.44 |
| TOTAL RECEIPTS: | **$ 1,010,199.00** | **$ 1,974,296.24** |
| **CASH DISBURSEMENTS:** | | |
| ADVANCES TO AFS, LLC HOLDING ACCOUNT | - | 82,000.00 |
| AFS REIMBURSEMENTS FOR AP FUNDING | - | 216,537.94 |
| AGRIGLOBE ADVANCE REIMBURSEMENT | - | 103,222.99 |
| AGRIGLOBE FIDUCIARY SERVICES, LLC | - | 48,547.28 |
| DIVERSIFIED LAND MANAGEMENT, LLC | - | 109,482.96 |
| EAST WEST BANK - BANK FEES | 201.60 | 1,064.51 |
| FIVE STAR HONEY FARMS | - | 46,000.00 |
| GLOBAL AG INSURANCE SERVICES LLC | - | 113,507.00 |
| GUARDIAN HARVEST, INC | - | 13,407.00 |
| INTERNATIONAL SURETIES, LTD | - | 100.00 |
| KRF, LLC | - | 41,600.00 |
| NUTRIEN AG SOLUTIONS- MADERA | - | 73,109.90 |
| PERRY JOHNSON REGISTRARS FOOD SAFETY, INC. | - | 1,306.97 |
| ROSPEC INSIGHTS | - | 666.06 |
| SAFEGUARD BUSINESS SYSTEMS, INC. | - | 410.88 |
| SAUL EWING LLP | 3,299.40 | 18,668.80 |
| SINGERLEWAK LLP | 692.17 | 15,032.81 |
| VERDEGAAL BROTHERS INC. | - | 10,944.66 |
| WATER ASSOCIATES | - | 8,708.57 |
| WHEELER RIDGE - MARICOPA WATER STORAGE DISTRICT | - | 51,364.71 |
| TOTAL DISBURSEMENTS: | **$      4,193.17** | **$    955,683.04** |
| (DECREASE)/INCREASE IN CASH | 1,006,005.83 | 1,018,613.20 |
| CASH-BEGINNING OF PERIOD | 12,607.37 | - |
| CASH-END OF PERIOD | **$ 1,018,613.20** | **$ 1,018,613.20** |

**Exhibit 3**
**55**

METROPOLITAN LIFE INSURANCE COMPANY V. MARICOPA ORCHARDS LLC

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: DECEMBER 31, 2025**

| ACCOUNT | DATE | PAYEE/PAYOR | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 1000-903 - EAST WEST BANK (MARICOPA CASE 1231) - OPERATING | | | | | | 12,607.37 |
| | 12/11/2025 | SAUL EWING LLP | INVOICE # 4467469 | | 2,626.05 | 9,981.32 |
| | 12/29/2025 | EAST WEST BANK | MISC. FEES | | 201.60 | 9,779.72 |
| | 12/31/2025 | SINGERLEWAK LLP | INVOICE # INV655895 MARICOPA | | 692.17 | 9,087.55 |
| | 12/31/2025 | SAUL EWING LLP | INVOICE # 4458964 MARICOPA | | 673.35 | 8,414.20 |
| | | | | $         - | $    4,193.17 | $     8,414.20 |
| | | | | | | |
| 1001-903 - EAST WEST BANK (MARICOPA CASE 1231) - REV./FUND | | | | | | |
| | 12/19/2025 | | 2025 CROP INSURANCE PROCEEDS | 1,010,199.00 | | 1,010,199.00 |
| | | | | $ 1,010,199.00 | $         - | $ 1,010,199.00 |
| | | | | | | |
| 2000 - ACCOUNTS PAYABLE | | | | | | (2,626.05) |
| | 12/08/2025 | SAUL EWING LLP | INVOICE # 4458964 MARICOPA | | 113.16 | (2,739.21) |
| | 12/09/2025 | SINGERLEWAK LLP | INVOICE # INV655895 MARICOPA | | 24.67 | (2,763.88) |
| | 12/09/2025 | SAUL EWING LLP | INVOICE # 4467474 MARICOPA | | 311.79 | (3,075.67) |
| | 12/09/2025 | SINGERLEWAK LLP | INVOICE # INV655913 | | 667.50 | (3,743.17) |
| | 12/11/2025 | SAUL EWING LLP | INVOICE # 4477120 MARICOPA | | 212.40 | (3,955.57) |
| | 12/11/2025 | SAUL EWING LLP | | 2,626.05 | | (1,329.52) |
| | 12/11/2025 | SAUL EWING LLP | INVOICE # 4477115 | | 36.00 | (1,365.52) |
| | 12/31/2025 | SINGERLEWAK LLP | | 692.17 | | (673.35) |
| | 12/31/2025 | SAUL EWING LLP | | 673.35 | | - |
| | | | | $    3,991.57 | $    1,365.52 | $         - |
| | | | | | | |
| 2053-903 - ADVANCES FROM METROPOLITAN LIFE INSURANCE COMPANY (MAR 1231) | | | | | | (623,222.70) |
| | | | | $         - | $         - | $  (623,222.70) |
| | | | | | | |
| 4900 - CROP INSURANCE PROCEEDS | | | | | | (1,010,199.00) |
| | 12/19/2025 | | 2025 CROP INSURANCE PROCEEDS | | 1,010,199.00 | (1,010,199.00) |
| | | | | $         - | $ 1,010,199.00 | $ (1,010,199.00) |
| | | | | | | |
| 5100 - COST OF GOODS SOLD | | | | | | 5,000.00 |
| | | | | $         - | $         - | $     5,000.00 |
| | | | | | | |
| 5128 - POLLINATION | | | | | | 46,000.00 |
| | | | | $         - | $         - | $    46,000.00 |
| | | | | | | |
| 5138 - FERTILITY | | | | | | 23,975.66 |
| | | | | $         - | $         - | $    23,975.66 |
| | | | | | | |
| 5140 - SOIL AMENDMENTS | | | | | | 6,380.10 |
| | | | | $         - | $         - | $     6,380.10 |
| | | | | | | |
| 5142 - LABORATORY | | | | | | 1,233.00 |
| | | | | $         - | $         - | $     1,233.00 |
| | | | | | | |
| 5146 - HERBICIDES | | | | | | 11,400.23 |
| | | | | $         - | $         - | $    11,400.23 |
| | | | | | | |
| 5148 - INSECTICIDES | | | | | | 3,003.94 |
| | | | | $         - | $         - | $     3,003.94 |
| | | | | | | |
| 5160 - FUNGICIDES | | | | | | 52,711.91 |
| | | | | $         - | $         - | $    52,711.91 |
| | | | | | | |
| 5163 - IRRIGATION LABOR | | | | | | 35,294.46 |
| | | | | $         - | $         - | $    35,294.46 |
| | | | | | | |
| 5165 - IRRIGATION WATER | | | | | | 97,517.76 |
| | | | | $         - | $         - | $    97,517.76 |
| | | | | | | |
| 5168 - VERTEBRATE CONTROL | | | | | | 24,048.66 |
| | | | | $         - | $         - | $    24,048.66 |
| | | | | | | |
| 5170 - GROUND MAINTENANCE | | | | | | 11,400.00 |
| | | | | $         - | $         - | $    11,400.00 |
| | | | | | | |
| 5177 - REPAIRS & MAINTENANCE | | | | | | 13,273.13 |
| | | | | $         - | $         - | $    13,273.13 |
| | | | | | | |
| 5179 - TECHNICAL CONSULTING | | | | | | 16,421.07 |
| | | | | $         - | $         - | $    16,421.07 |
| | | | | | | |
| 5181 - SUBSCRIPTION SERVICES | | | | | | 758.79 |
| | | | | $         - | $         - | $       758.79 |
| | | | | | | |
| 5183 - FARM MANAGEMENT | | | | | | 50,139.84 |
| | | | | $         - | $         - | $    50,139.84 |
| | | | | | | |
| 5185 - INSURANCE - CROP | | | | | | 113,507.00 |
| | | | | $         - | $         - | $   113,507.00 |
| | | | | | | |
| 5189 - TAX - PROPERTY | | | | | | 13,345.28 |
| | | | | $         - | $         - | $    13,345.28 |
| | | | | | | |
| 5900 - OPERATING EXPENSES | | | | | | - |

**Exhibit 3**

**METROPOLITAN LIFE INSURANCE COMPANY V. MARICOPA ORCHARDS LLC**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: DECEMBER 31, 2025**

| ACCOUNT | DATE | PAYEE/PAYOR | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 5902 - RECEIVER FEES | | | | | | 50,471.41 |
| | | | | $          - | $          - | $    50,471.41 |
| | | | | | | |
| 5993 - PROFESSIONAL FEES - LEGAL | | | | | | 21,016.35 |
| | 12/08/2025 | SAUL EWING LLP | PROFESSIONAL SERVICES RENDERED THROUGH 09/30/25 | 113.16 | | 21,129.51 |
| | 12/09/2025 | SAUL EWING LLP | PROFESSIONAL SERVICES RENDERED THROUGH 10/31/25 | 311.79 | | 21,441.30 |
| | 12/11/2025 | SAUL EWING LLP | PROFESSIONAL SERVICES RENDERED THROUGH 11/30/25 | 212.40 | | 21,653.70 |
| | 12/11/2025 | SAUL EWING LLP | PROFESSIONAL SERVICES RENDERED THROUGH 11/30/25 | 36.00 | | 21,689.70 |
| | | | | $     673.35 | $          - | $    21,689.70 |
| | | | | | | |
| 5994 - PROFESSIONAL FEES - ACCOUNTING | | | | | | 14,340.64 |
| | 12/09/2025 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH 11/30/25 | 667.50 | | 15,008.14 |
| | 12/09/2025 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH 11/30/25 | 24.67 | | 15,032.81 |
| | | | | $     692.17 | $          - | $    15,032.81 |
| | | | | | | |
| 5996 - INSURANCE - FIRE & LIABILITY | | | | | | 387.08 |
| | | | | $          - | $          - | $       387.08 |
| | | | | | | |
| 5998 - BANK FEES | | | | | | 1,578.20 |
| | 12/29/2025 | EAST WEST BANK | MISC. FEES | 201.60 | | 1,779.80 |
| | | | | $     201.60 | $          - | $     1,779.80 |
| | | | | | | |
| 5999 - MISCELLANEOUS | | | | | | 36.87 |
| | | | | $          - | $          - | $         36.87 |

**Exhibit 3**
**57**

**METROPOLITAN LIFE INSURANCE COMPANY V. MARICOPA ORCHARDS LLC**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: DECEMBER 31, 2025**

| VENDOR | DATE | BILL NO. | DUE DATE | AGE | OPEN BALANCE |
|--------|------|----------|----------|-----|--------------|
| | | *NO ACTIVITY FOR PERIOD* | | | |
| **TOTAL** | | | | | $            - |

**Exhibit 3**
**58**

**METROPOLITAN LIFE INSURANCE COMPANY V. MARICOPA ORCHARDS LLC**
**SCHEDULE OF AGRIGLOBE ADVANCES**
**FOR PERIOD ENDING: DECEMBER 31, 2025**

| ACCOUNT | DATE | DESCRIPTION | NAME | SPLIT | AMOUNT |
|---------|------|-------------|------|-------|--------|
| | | | *NO ACTIVITY FOR PERIOD* | | |
| | | | **BALANCE AS OF 11/30/2025:** | | - |
| | | | ADD: | | |
| | | | ADVANCES IN DEC 2025 | | - |
| | | | LESS: | | |
| | | | PAYMENTS AGAINST ADVANCE IN DEC 2025 | | - |
| | | | **BALANCE OF AGRIGLOBE ADVANCES AS OF 12/31/2025:** | $ | - |

**Exhibit 3**
**59**

## Maricopa Orchards LLC Et Al Receivership Estate Case No 1231
## Reconciliation Summary
## 1001-903 East West Bank  - Rev/Fund

### As of 12/31/2025

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 1,010,199.00 |
| **Total - Reconciled** | **1,010,199.00** |
| **Last Reconciled Statement Balance - 11/30/2025** | 0.00 |
| **Current Reconciled Balance** | 1,010,199.00 |
| **Reconcile Statement Balance - 12/31/2025** | 1,010,199.00 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 12/31/2025** | **1,010,199.00** |

**Exhibit 3**
**60**

# Maricopa Orchards LLC Et Al Receivership Estate Case No 1231
## Reconciliation Detail
## 1001-903 East West Bank - Rev/Fund

### As of 12/31/2025

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| Deposit | | 12/19/2025 | DEPMARICOPA16 | | 2025 Crop Insurance Proceeds | 1,010,199.00 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **1,010,199.00** |
| **Total - Reconciled** | | | | | | **1,010,199.00** |
| **Last Reconciled Statement Balance - 11/30/2025** | | | | | | 0.00 |
| **Current Reconciled Balance** | | | | | | 1,010,199.00 |
| **Reconcile Statement Balance - 12/31/2025** | | | | | | 1,010,199.00 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 12/31/2025** | | | | | | **1,010,199.00** |

**Exhibit 3**
**61**

**EAST WEST BANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page  1  of  1
STARTING DATE: December 01, 2025
ENDING DATE: December 31, 2025
Total days in statement period: 31

( 0 )

PHILLIP CHRISTENSEN, RECEIVER FOR
MARICOPA ORCHARDS,LLC ET AL RECEIVERSHIP
ESTATE CASE NO 1231
(REV/FUND)
PO BOX
FRESNO CA 93755-0000

Stay alert for financial scams. If you
receive an email, text, or call from
someone unknown about receiving or
sending money for inheritance, charities,
or anything similar, do not respond or
share your personal information.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | | Beginning balance | $0.00 |
| Low balance | $0.00 | Total additions ( 1 ) | 1,010,199.00 |
| Average balance | $423,631.84 | Total subtractions ( 0 ) | .00 |
| | | Ending balance | $1,010,199.00 |

**CREDITS**

| Number | Date | Transaction Description | Additions |
|---|---|---|---|
| | 12-19 | Deposit Bridge | 1,010,199.00 |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 11-30 | 0.00 | 12-19 | 1,010,199.00 | | |

**OVERDRAFT/RETURN ITEM FEES**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

3409    rev 05-16

Exhibit 3
62

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement……………........    $_____

**ENTER**
Present Balance in
your checkbook…………………    $_____

**Add** Deposits not shown
on this Statement    $_____
_____
_____
**Sub Total**………    $_____

**Subtract** any service
charges, finance or
any other charges…………………    $_____

**Subtract** Checks Issued
but not on Statement

**Sub Total** …………    $_____

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Add** Monthly Interest
Earned ………………………………    $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)…………………    $_____
_____
_____
_____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)…………………    $_____
_____
_____
_____

**Total** amount of outstanding
checks…………………………    $_____

**Balance**……………..........…..**    $_____

**Balance**……………………………    $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

**Exhibit 3**
63

# Maricopa Orchards LLC Et Al Receivership Estate Case No 1231
## Reconciliation Summary
## 1000-903 East West Bank - Operating

## As of 12/31/2025

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Checks and Payments | (2,827.65) |
| **Total - Reconciled** | **(2,827.65)** |
| **Last Reconciled Statement Balance - 11/30/2025** | 12,607.37 |
| **Current Reconciled Balance** | 9,779.72 |
| **Reconcile Statement Balance - 12/31/2025** | 9,779.72 |
| **Difference** | (0.00) |
| **Unreconciled** | |
| **Uncleared** | |
| Checks and Payments | (1,365.52) |
| **Total - Uncleared** | **(1,365.52)** |
| **Total - Unreconciled** | **(1,365.52)** |
| **Total as of 12/31/2025** | **8,414.20** |

**Exhibit 3**
**64**

## Maricopa Orchards LLC Et Al Receivership Estate Case No 1231
## Reconciliation Detail
## 1000-903 East West Bank - Operating

## As of 12/31/2025

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Checks and Payments** | | | | | | |
| | Bill Payment | 12/11/2025 | EPAY | Saul Ewing LLP | Invoice # 4467469 | (2,626.05) |
| | Check | 12/29/2025 | DIRECT WITHDRAWAL | East West Bank | Misc. Fees | (201.60) |
| **Total - Cleared Checks and Payments** | | | | | | **(2,827.65)** |
| **Total - Reconciled** | | | | | | **(2,827.65)** |
| **Last Reconciled Statement Balance - 11/30/2025** | | | | | | 12,607.37 |
| **Current Reconciled Balance** | | | | | | 9,779.72 |
| **Reconcile Statement Balance - 12/31/2025** | | | | | | 9,779.72 |
| **Difference** | | | | | | (0.00) |
| **Unreconciled** | | | | | | |
| **Uncleared** | | | | | | |
| **Checks and Payments** | | | | | | |
| | Bill Payment | 12/31/2025 | 1048 | SingerLewak LLP | Invoice # INV655895 Maricopa | (692.17) |
| | Bill Payment | 12/31/2025 | EPAY | Saul Ewing LLP | Invoice # 4458964 Maricopa | (673.35) |
| **Total - Checks and Payments** | | | | | | **(1,365.52)** |
| **Total - Uncleared** | | | | | | **(1,365.52)** |
| **Total - Unreconciled** | | | | | | **(1,365.52)** |
| **Total as of 12/31/2025** | | | | | | **8,414.20** |

**Exhibit 3**

**EASTWEST BANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page  1  of  1
STARTING DATE: December 01, 2025
ENDING DATE: December 31, 2025
Total days in statement period: 31

( 0)

PHILLIP CHRISTENSEN, RECEIVER FOR
MARICOPA ORCHARDS,LLC ET AL RECEIVERSHIP
ESTATE CA NO 1231
OPERATING ACCOUNT
PO BOX 5379
FRESNO CA 93755-5379

Stay alert for financial scams. If you
receive an email, text, or call from
someone unknown about receiving or
sending money for inheritance, charities,
or anything similar, do not respond or
share your personal information.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | | Beginning balance | $12,607.37 |
| Low balance | $9,779.72 | Total additions ( 0) | .00 |
| Average balance | $10,848.11 | Total subtractions ( 2) | 2,827.65 |
| | | Ending balance | $9,779.72 |

**DEBITS**

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 12-12 | Preauth Debit | Saul Ewing LLP PURCHASE 251212 139854747 | 2,626.05 |
| 12-22 | Analysis Servic | ANALYSIS ACTIVITY FOR 11/25 | 201.60 |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 11-30 | 12,607.37 | 12-12 | 9,981.32 | 12-22 | 9,779.72 |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

3409    rev 05-16

Exhibit 3
66

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement……………......... $_____

**ENTER**
Present Balance in
your checkbook………………… $_____

**Add** Deposits not shown
on this Statement ................ $_____
_____
_____
**Sub Total**………. $_____

**Subtract** any service
charges, finance or
any other charges……………… $_____
**Sub Total** ………… $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL | | TOTAL | |

**Add** Monthly Interest
Earned ………………………… $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………… $_____
_____
_____
_____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………… $_____
_____
_____
_____

**Total** amount of outstanding
checks…………………………… $_____

**Balance**……………............……** $_____

**Balance**……….......……………… $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

**Exhibit 3**
67

# EXHIBIT 4

# EXECUTIVE SUMMARY

---

BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL
CASE NO: 1:24-cv-01232-KES-SAB

---

RECEIVER'S REPORT

<u>DECEMBER 1 - DECEMBER 31, 2025</u>

**FINANCIAL:**
DURING THE REPORTING PERIOD, TOTAL CASH RECEIPTS AMOUNTED TO **$739,983.74,** DERIVED FROM THE FOLLOWING SOURCES: PROCEEDS FROM THE SALE OF THE 2024 AND 2025 PISTACHIO CROP, AND INTEREST INCOME. TOTAL DISBURSEMENTS DURING THE PERIOD WERE **$66,722.18** WHICH INCLUDED REIMBURSEMENTS TO AFS FOR ACCOUNTS PAYABLE FUNDING, PAYMENTS TOWARD OUTSTANDING ACCOUNTS PAYABLE, AND BANK FEES. AS OF THE END OF THE REPORTING PERIOD, THE RECEIVERSHIP HELD **$2,242,608.43** IN CASH. OUTSTANDING ACCOUNTS PAYABLE TOTALED **$0.00**. AN ACCOUNTS PAYABLE AGING REPORT AS OF THE PERIOD END IS ATTACHED HERETO. ADDITIONALLY, THE BALANCE DUE TO AGRIGLOBE FOR ADVANCED RECEIVERSHIP COSTS HAD BEEN PAID OFF.


AS OF THE ISSUANCE OF THIS REPORT, THE RECEIVER HAS ESTABLISHED SEPARATE RECEIVERSHIP BANK ACCOUNTS TO COLLECT AND HOLD ALL CROP PROCEEDS.  CURRENTLY, THE BALANCE IN THESE ACCOUNTS ARE **$2,242,408.43**.

AS OF THE ISSUANCE OF THIS REPORT, NO ADDITIONAL ACCOUNTS RECEIVABLE IS DUE IN CONNECTION WITH THE 2024 CROP. THE RECEIVER ESTIMATES **$1,674,064.46** IS DUE RELATED TO THE 2025 PISTACHIO CROP.

**MARKETING:**
- THE RECEIVER NEGOTIATED WITH THE PRUDENTIAL RECEIVER IN CASE NUMBER 1:24-CV-01102 PENDING BEFORE THIS COURT (THE "PRUDENTIAL RECEIVER" OR "PRUDENTIAL RECEIVERSHIP") FOR A POTENTIAL JOINT SALE OF CERTAIN OF THE PROPERTIES BELONGING TO THIS RECEIVERSHIP ESTATE, TOGETHER WITH PRUDENTIAL RECEIVERSHIP PROPERTIES, THROUGH THE PRUDENTIAL RECEIVER'S ADVISOR, CAPSTONE.  THIS RECEIVERSHIP'S PROPERTIES WHICH ARE THE SUBJECTS OF THE AGREEMENT WITH THE PRUDENTIAL RECEIVER ARE LIMITED TO:

    I. APN 038-130-35S
    II. APN 038-130-62S
    III. APN 038-130-71S

**PROPERTY STATUS:**
*A DESCRIPTION OF THE OVERALL PROPERTY STATUS FOLLOWS, WHICH MAY INCLUDE HEALTHY/SAFETY, CAPITAL REPAIRS, TENANT IMPROVEMENTS, VIOLATION NOTICES, AND ROUTINE OPERATIONS:*

**KAMM SOUTH**
- THE KAMM SOUTH RANCH CONSISTS OF 350.40 ACRES OF PISTACHIOS WITHIN THE WESTLANDS WATER DISTRICT. THE RECEIVER CONTRACTED WITH ANOTHER LANDOWNER IN THE DISTRICT TO PURCHASE EXTRA SURFACE WATER. RAIN AND HAIL AFFECTED THE CROPS IN APRIL, SO THE NECESSARY INSURANCE CLAIMS WERE FILED. AN INSECTICIDE APPLICATION AND MOWING PASS WAS COMPLETED IN THE MONTH OF JUNE.

**Exhibit 4**
**69**

# CONTENTS

---

- · BALANCE SHEET (MODIFIED CASH BASIS)
- · MONTHLY INCOME STATEMENT (MODIFIED CASH BASIS)
- · CASH FLOW REPORT  (CASH BASIS)
- · GENERAL LEDGER (ACCRUAL BASIS)
- · ACCOUNTS PAYABLE AGING REPORT
- · SCHEDULE OF AGRIGLOBE ADVANCES
- · BANK RECONCILIATIONS/STATEMENT

**Exhibit 4**
**70**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL**

**BALANCE SHEET**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: DECEMBER 31, 2025**

ASSETS
  CURRENT ASSETS
    CASH

| | | |
|---|---|---:|
| 1000-904 - EAST WEST BANK (KAMM SOUTH 1232) - OPERATING | | 200.00 |
| 1001-904 - EAST WEST BANK (KAMM SOUTH 1232) - REV/FUND | | 250,000.00 |
| 1002-904 - EAST WEST BANK (KAMM CASE 1232) - SWEEP ACCOUNT (ICS) | | 1,992,408.43 |
| **TOTAL CASH** | $ | **2,242,608.43** |
| OTHER CURRENT ASSETS | | |
| DUE FROM AFS, LLC HOLDING ACCOUNT | | - |
| **TOTAL OTHER CURRENT ASSETS** | $ | **-** |
| **TOTAL ASSETS** | $ | **2,242,608.43** |

LIABILITIES
  CURRENT LIABILITIES

| | | |
|---|---|---:|
| ACCOUNTS PAYABLE | | - |
| OTHER CURRENT LIABILITY | | |
| ADVANCES FROM AGRIGLOBE | | - |
| ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES ("AFS"), LLC | | - |
| ADVANCES FROM BRIGHTHOUSE LIFE INSURANCE COMPANY | | 1,427,041.00 |
| **TOTAL OTHER CURRENT LIABILITIES** | $ | **1,427,041.00** |
| **TOTAL CURRENT LIABILITIES** | $ | **1,427,041.00** |
| **TOTAL LIABILITIES** | $ | **1,427,041.00** |

CAPITAL & EQUITY

| | | |
|---|---|---:|
| RETAINED EARNINGS | | 92,157.46 |
| NET INCOME | | 723,409.97 |
| **TOTAL CAPITAL & EQUITY** | $ | **815,567.43** |
| **TOTAL LIABILITIES AND EQUITY** | $ | **2,242,608.43** |

**Exhibit 4**
71

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: DECEMBER 31, 2025**

| | DECEMBER 2025 | CUMULATIVE (11/25/2024 - 12/31/2025) |
|---|---|---|
| **INCOME** | | |
| 2024 PISTACHIO CROP* | 402,272.39 | 1,047,513.26 |
| 2025 PISTACHOP CROP | 388,404.47 | 816,943.81 |
| CROP INSURANCE PROCEEDS | - | 915,759.00 |
| **TOTAL INCOME** | $ 790,676.86 | $ 2,780,216.07 |
| **COST OF GOODS SOLD** | | |
| PRUNING | - | 56,120.40 |
| WINTER SANITATION | - | 21,024.00 |
| SOIL AMENDMENTS | - | 116,133.10 |
| LABORATORY | 1,630.00 | 2,790.00 |
| FUNGICIDES | - | 53,704.88 |
| HERBICIDES | 8,760.00 | 71,044.43 |
| INSECTICIDES | - | 117,849.40 |
| IRRIGATION LABOR | 5,256.00 | 67,444.99 |
| IRRIGATION WATER | 1,921.02 | 645,393.77 |
| TECHNICAL CONSULTING | - | 17,373.78 |
| HARVEST - HAND/MACHINE | - | 204,984.00 |
| HARVEST - TRANSPORATION* | 73,890.23 | 73,890.23 |
| HARVEST - FEES/ASSESSMENTS* | 1,917.90 | 41,063.90 |
| VERTEBRATE CONTROL | 5,256.00 | 69,243.83 |
| GROUND MAINTENANCE | 23,851.20 | 40,550.70 |
| REPAIRS & MAINTENANCE | 557.58 | 9,941.36 |
| INSURANCE - CROP | - | 54,378.00 |
| TAXES - PROPERTY | - | 71,584.30 |
| SUBSCRIPTION SERVICES | - | 3,937.98 |
| FARM MANAGEMENT | 6,279.17 | 80,634.07 |
| **TOTAL COST OF GOODS SOLD** | $ 129,319.10 | $ 1,819,087.12 |
| **GROSS PROFIT** | $ 661,357.76 | $ 961,128.95 |
| **EXPENSES** | | |
| PROFESSIONAL FEES - ACCOUNTING | 871.40 | 18,554.87 |
| PROFESSIONAL FEES - LEGAL | 1,688.87 | 24,882.57 |
| BANK FEES | 123.35 | 2,277.75 |
| HARVEST TRANSPORTATION* | (22,893.00) | (22,893.00) |
| INSURANCE - FIRE & LIABILITY | - | 745.47 |
| MISCELLANEOUS | 15.59 | 36.90 |
| RECEIVER FEES | 10,512.00 | 133,502.40 |
| DEVELOPMENT EXPENSE - IRRIGATION WELLS AND PUMPS | - | 3,527.98 |
| **TOTAL EXPENSES** | $ (9,681.79) | $ 160,634.94 |
| **OTHER INCOME/EXPENSES** | | |
| INTEREST INCOME | 2,222.01 | 12,473.42 |
| OTHER INCOME | - | 2,600.00 |
| **TOTAL OTHER INCOME** | $ 2,222.01 | $ 15,073.42 |
| **NET INCOME/(LOSS)** | $ 673,261.56 | $ 815,567.43 |

*SEE CASH FLOW STATEMENT FOR NET COLLECTIONS FROM PROCESSOR*

**Exhibit 4**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL**

**CASH FLOW REPORT**
**CASH BASIS**
**FOR PERIOD ENDING: DECEMBER 31, 2025**

| | 12/01/2025 -<br>12/31/2025 | 11/25/2024 -<br>12/31/2025 |
|---|---|---|
| **CASH RECEIPTS:** | | |
| 2024 PISTACHIO CROP INCOME | 402,272.39 | 1,047,513.26 |
| ADD: PISTACHIO HARVEST COST REIMBURSEMENTS | 9,951.76 | 9,951.76 |
| LESS: PISTACHIO HARVEST EXPENSES | - | 39,146.00 |
| **NET RECEIPTS FROM PISTACHIO HARVEST** | **$ 412,224.15** | **$ 1,018,319.02** |
| 2025 PISTACHIO CROP INCOME | 388,404.47 | 816,953.81 |
| ADD: PISTACHIO HARVEST COST REIMBURSEMENTS | 22,893.00 | 22,893.00 |
| LESS: PISTACHIO HARVEST EXPENSES | 85,759.89 | 85,759.89 |
| **NET RECEIPTS FROM PISTACHIO HARVEST** | **$ 325,537.58** | **$ 754,076.92** |
| ADVANCES FROM AFS, LLC HOLDING ACCOUNT | - | 1,203,254.57 |
| ADVANCES FROM AFS FOR AP FUNDING | - | 293,134.81 |
| ADVANCES FROM BRIGHTHOUSE LIFE INSURANCE COMPANY | - | 1,427,041.00 |
| INSURANCE PROCEEDS | - | 915,759.00 |
| WESTLANDS WATER DISTRICT REFUND | - | 61.16 |
| INTEREST INCOME | 2,222.01 | 12,473.42 |
| OTHER INCOME COLLECTED | - | 2,600.00 |
| TOTAL RECEIPTS: | **$ 739,983.74** | **$ 5,626,719.90** |
| **CASH DISBURSEMENTS:** | | |
| ADVANCES TO AFS, LLC HOLDING ACCOUNT | - | 1,203,254.57 |
| AFS REIMBURSMENTS FOR AP FUNDING | - | 293,134.81 |
| AGRIGLOBE ADVANCE REIMBURSEMENT | 15.59 | 192,584.31 |
| AGRIGLOBE FIDUCIARY SERVICES, LLC - RECEIVER FEES | 10,512.00 | 133,502.40 |
| AP3, INC | - | 42,240.00 |
| APOLLO AG TECHNOLOGIES, LLC | 1,873.72 | 26,511.78 |
| AVIDWATER LLC | - | 6,085.17 |
| BANK FEES | - | 377.24 |
| AQUA INSIGHTS INCORPORATED | - | 1,500.00 |
| BENNETT WEST LLC | 557.58 | 557.58 |
| BLITZ ELECTRIC INC. | - | 3,527.98 |
| DELLAVALLE LABORATORY, INC. | 1,630.00 | 2,790.00 |
| DIVERSIFIED LAND MANAGEMENT, LLC | 49,402.37 | 356,066.69 |
| EAST WEST BANK - BANK FEES | 123.35 | 925.27 |
| ELGORRIAGA HARVESTING INC. | - | 226,008.00 |
| FRESNO COUNTY - TAX COLLECTOR | - | 47,763.22 |
| GAR BENNETT, LLC | - | 216,215.01 |
| HALL MANAGEMENT CORP. | - | 11,832.00 |
| INTERNATIONAL SURETIES, LTD | - | 100.00 |
| JAMES S. ANDERSON | - | 101,316.73 |
| LOPEZ AND SONS FARMS, INC. | - | 1,795.20 |
| MADRIGAL FARM LABOR INC. | - | 21,158.88 |
| MENDI AG SERVICES, LLC | - | 10,277.01 |
| MIGUEL PIMENTEL | - | 605.81 |
| NUTRIEN AG SOLUTIONS- MADERA | - | 17,483.58 |
| PG&E | 47.30 | 128,479.61 |
| PRIME HARVEST CONTRACTING | - | 24,027.12 |
| ROSPEC INSIGHTS | - | 1,576.80 |
| SAFEGUARD BUSINESS SYSTEMS, INC. | - | 391.05 |
| SAUL EWING, LLP | 1,688.87 | 18,511.01 |
| SEMIOS USA INC. | - | 3,937.98 |
| SEMITROPIC WATER STORAGE DISTRICT | - | 58,384.71 |
| SINGERLEWAK LLP | 871.40 | 18,554.87 |
| WESTLANDS WATER DISTRICT | - | 212,635.08 |
| TOTAL DISBURSEMENTS: | **$ 66,722.18** | **$ 3,384,111.47** |
| (DECREASE)/INCREASE IN CASH | 673,261.56 | 2,242,608.43 |
| CASH-BEGINNING OF PERIOD | 1,569,346.87 | - |
| CASH-END OF PERIOD | **$ 2,242,608.43** | **$ 2,242,608.43** |

**Exhibit 4**

BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL

MONTHLY GENERAL LEDGER
ACCRUAL BASIS
FOR PERIOD ENDING: DECEMBER 31, 2025

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 1000-904 - EAST WEST BANK (KAMM CASE 1232) - OPERATING | | | | | | 200.00 |
| | 12/10/2025 | APOLLO AG TECHNOLOGIES, LLC | INVOICE # AR097963R KAMM | | 1,873.72 | (1,673.72) |
| | 12/10/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1444 | | 16,791.17 | (18,464.89) |
| | 12/10/2025 | | TRANSFER FUNDS AP | 26,252.47 | | 7,787.58 |
| | 12/10/2025 | DELLAVALLE LABORATORY, INC. | INVOICE # 86111 KAMM | | 1,630.00 | 6,157.58 |
| | 12/10/2025 | BENNETT WEST LLC | INVOICE # 157352157981 KAMM | | 557.58 | 5,600.00 |
| | 12/11/2025 | SAUL EWING LLP | INVOICE # 4467471 | | 144.00 | 5,456.00 |
| | 12/11/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1232-1029 | | 5,256.00 | 200.00 |
| | 12/31/2025 | | TRANSFER FUNDS AP | 40,346.36 | | 40,546.36 |
| | 12/31/2025 | PG&E | INVOICE # 7094469048-9 120925 | | 47.30 | 40,499.06 |
| | 12/31/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | | 15.59 | 40,483.47 |
| | 12/31/2025 | SAUL EWING LLP | INVOICE # 4458964 KAMM | | 1,544.87 | 38,938.60 |
| | 12/31/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1232-1031 | | 5,256.00 | 33,682.60 |
| | 12/31/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1451 | | 32,611.20 | 1,071.40 |
| | 12/31/2025 | SINGERLEWAK LLP | INVOICE # INV655895 KAMM | | 871.40 | 200.00 |
| | | | | $  66,598.83 | $  66,598.83 | $          200.00 |
| 1001-904 - EAST WEST BANK (KAMM CASE 1232) - REV/FUND | | | | | | 250,000.00 |
| | 12/10/2025 | | TRANSFER FUNDS AP | | 26,252.47 | 223,747.53 |
| | 12/10/2025 | | TRANSFER FUNDS AP | 26,252.47 | | 250,000.00 |
| | 12/19/2025 | | 2024 PISTACHIO INCOME | 412,224.15 | | 662,224.15 |
| | 12/19/2025 | | TRANSFER TO INSURED CASH SWEEP | | 412,224.15 | 250,000.00 |
| | 12/22/2025 | | TRANSFER FROM INSURED CASH SWEEP | 123.35 | | 250,123.35 |
| | 12/22/2025 | EAST WEST BANK | BANK FEE | | 123.35 | 250,000.00 |
| | 12/23/2025 | | 2025 PISTACHIO INCOME | 325,537.58 | | 575,537.58 |
| | 12/23/2025 | | TRANSFER TO INSURED CASH SWEEP | | 325,537.58 | 250,000.00 |
| | 12/31/2025 | | TRANSFER FUNDS AP | | 40,346.36 | 209,653.64 |
| | 12/31/2025 | | TRANSFER FROM INSURED CASH SWEEP | 40,346.36 | | 250,000.00 |
| | | | | $ 804,483.91 | $ 804,483.91 | $  250,000.00 |
| 1002-904 - EAST WEST BANK (KAMM CASE 1232) - SWEEP ACCOUNT (ICS) | | | | | | 1,319,146.87 |
| | 12/10/2025 | | TRANSFER FUNDS AP | | 26,252.47 | 1,292,894.40 |
| | 12/19/2025 | | TRANSFER TO INSURED CASH SWEEP | 412,224.15 | | 1,705,118.55 |
| | 12/22/2025 | | TRANSFER FROM INSURED CASH SWEEP | | 123.35 | 1,704,995.20 |
| | 12/23/2025 | | TRANSFER TO INSURED CASH SWEEP | 325,537.58 | | 2,030,532.78 |
| | 12/31/2025 | | TRANSFER FROM INSURED CASH SWEEP | | 40,346.36 | 1,990,186.42 |
| | 12/31/2025 | | INTEREST INCOME | 2,222.01 | | 1,992,408.43 |
| | | | | $ 739,983.74 | $  66,722.18 | $ 1,992,408.43 |
| 2000 - ACCOUNTS PAYABLE | | | | | | (3,647.72) |
| | 12/01/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1232-1029 | | 5,256.00 | (8,903.72) |
| | 12/01/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1444 | | 16,791.17 | (25,694.89) |
| | 12/04/2025 | BENNETT WEST LLC | INVOICE # 157352157981 KAMM | | 557.58 | (26,252.47) |
| | 12/08/2025 | SAUL EWING LLP | INVOICE # 4458964 KAMM | | 267.88 | (26,520.35) |
| | 12/09/2025 | SINGERLEWAK LLP | INVOICE # INV655895 KAMM | | 58.40 | (26,578.75) |
| | 12/09/2025 | SINGERLEWAK LLP | INVOICE # INV655898 | | 813.00 | (27,391.75) |
| | 12/09/2025 | SAUL EWING LLP | INVOICE # 4467474 KAMM | | 738.14 | (28,129.89) |
| | 12/10/2025 | DELLAVALLE LABORATORY, INC. | | 1,630.00 | | (26,499.89) |
| | 12/10/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | | 16,791.17 | | (9,708.72) |
| | 12/10/2025 | APOLLO AG TECHNOLOGIES, LLC | | 1,873.72 | | (7,835.00) |
| | 12/10/2025 | BENNETT WEST LLC | | 557.58 | | (7,277.42) |
| | 12/11/2025 | SAUL EWING LLP | INVOICE # 4477117 | | 36.00 | (7,313.42) |
| | 12/11/2025 | PG&E | INVOICE # 7094469048-9 120925 | | 47.30 | (7,360.72) |
| | 12/11/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 5,256.00 | | (2,104.72) |
| | 12/11/2025 | SAUL EWING LLP | INVOICE # 4477120 KAMM | | 502.85 | (2,607.57) |
| | 12/11/2025 | SAUL EWING LLP | | 144.00 | | (2,463.57) |
| | 12/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1232-1031 | | 5,256.00 | (7,719.57) |
| | 12/17/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1451 | | 18,571.20 | (26,290.77) |
| | 12/19/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1453 | | 14,040.00 | (40,330.77) |
| | 12/31/2025 | PG&E | | 47.30 | | (40,283.47) |
| | 12/31/2025 | SINGERLEWAK LLP | | 871.40 | | (39,412.07) |
| | 12/31/2025 | SAUL EWING LLP | | 1,544.87 | | (37,867.20) |
| | 12/31/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 5,256.00 | | (32,611.20) |
| | 12/31/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | | 32,611.20 | | 0.00 |
| | | | | $  66,583.24 | $  62,935.52 | $            0.00 |
| 2052-904 - ADVANCES FROM AGRIGLOBE FIDUCIARY (KAMM 1232) | | | | | | - |
| | 12/02/2025 | | FEDEX 9-049-55148 (INTERNATIONAL SURETIES) | | 15.59 | (15.59) |
| | 12/31/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 15.59 | | - |
| | | | | $          15.59 | $          15.59 | $                  - |
| 2053-904 - ADVANCES FROM BRIGHTHOUSE LIFE INSURANCE COMPANY (KAMM 1232) | | | | | | (1,427,041.00) |
| | | | | $              - | $              - | $ (1,427,041.00) |

**Exhibit 4**

BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL

MONTHLY GENERAL LEDGER
ACCRUAL BASIS
FOR PERIOD ENDING: DECEMBER 31, 2025

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 4600 - PISTACHIOS | | | | | | (1,073,780.21) |
| | 12/19/2025 | | 2024 PISTACHIO INCOME | | 402,272.39 | (1,476,052.60) |
| | 12/23/2025 | | 2025 PISTACHIO INCOME | | 388,404.47 | (1,864,457.07) |
| | | | | $    - | $ 790,676.86 | $ (1,864,457.07) |
| 4900 - CROP INSURANCE PROCEEDS | | | | | | (915,759.00) |
| | | | | $    - | $    - | $ (915,759.00) |
| 5100 - COST OF GOODS SOLD | | | | | | - |
| 5114 - PRUNING | | | | | | 56,120.40 |
| | | | | $    - | $    - | $ 56,120.40 |
| 5120 - WINTER SANITATION | | | | | | 21,024.00 |
| | | | | $    - | $    - | $ 21,024.00 |
| 5138 - FERTILITY | | | | | | 113,587.43 |
| | | | | $    - | $    - | $ 113,587.43 |
| 5140 - SOIL AMENDMENTS | | | | | | 15,274.02 |
| | | | | $    - | $    - | $ 15,274.02 |
| 5142 - LABORATORY | | | | | | 2,790.00 |
| | | | | $    - | $    - | $ 2,790.00 |
| 5146 - HERBICIDES | | | | | | 60,766.72 |
| | 12/17/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | HERBICIDE APPLICATION || BANDED - ORCHARD | 8,760.00 | | 69,526.72 |
| | | | | $ 8,760.00 | $    - | $ 69,526.72 |
| 5148 - INSECTICIDES | | | | | | 149,146.64 |
| | | | | $    - | $    - | $ 149,146.64 |
| 5160 - FUNGICIDES | | | | | | 11,197.00 |
| | | | | $    - | $    - | $ 11,197.00 |
| 5163 - IRRIGATION LABOR | | | | | | 62,188.99 |
| | 12/01/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | IRRIGATION LABOR || DECEMBER 2025 | 5,256.00 | | 67,444.99 |
| | | | | $ 5,256.00 | $    - | $ 67,444.99 |
| 5165 - IRRIGATION WATER | | | | | | 645,285.31 |
| | 12/11/2025 | PG&E | BILLING PERIOD: 11/06/2025 - 12/08/2025 | 47.30 | | 645,332.61 |
| | | | | $ 47.30 | $    - | $ 645,332.61 |
| 5168 - VERTEBRATE CONTROL | | | | | | 64,048.99 |
| | 12/01/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | VERTEBRATE CONTROL || DECEMBER 2025 | 5,256.00 | | 69,304.99 |
| | | | | $ 5,256.00 | $    - | $ 69,304.99 |
| 5170 - GROUND MAINTENANCE | | | | | | 16,699.50 |
| | 12/17/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | GROUND MAINTENANCE || SPEED DISC ORCHARD | 9,811.20 | | 26,510.70 |
| | 12/19/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | GROUND MAINTENANCE || TRACTOR WITH GRAPPLE | 14,040.00 | | 40,550.70 |
| | | | | $ 23,851.20 | $    - | $ 40,550.70 |
| 5175 - HARVEST | | | | | | - |
| 5175-01 - HARVEST - HAND/MACHINE | | | | | | 204,984.00 |
| | | | | $    - | $    - | $ 204,984.00 |
| 5175-03 - HARVEST - TRANSPORTATION | | | | | | 38,424.50 |
| | 12/19/2025 | | 2024 PISTACHIO INCOME | | 9,951.76 | 28,472.74 |
| | 12/23/2025 | | 2025 PISTACHIO INCOME | 83,841.99 | | 112,314.73 |
| | | | | $ 83,841.99 | $ 9,951.76 | $ 112,314.73 |
| 5175-10 - HARVEST - FEES/ASSESSMENTS | | | | | | 721.50 |
| | 12/23/2025 | | 2025 PISTACHIO INCOME | 1,917.90 | | 2,639.40 |
| | | | | $ 1,917.90 | $    - | $ 2,639.40 |
| 5177 - REPAIRS & MAINTENANCE | | | | | | 9,383.78 |
| | 12/04/2025 | BENNETT WEST LLC | MATERIALS || SERIES COUPLING | 557.58 | | 9,941.36 |
| | | | | $ 557.58 | $    - | $ 9,941.36 |
| 5179 - TECHNICAL CONSULTING | | | | | | 17,373.78 |
| | | | | $    - | $    - | $ 17,373.78 |
| 5181 - SUBSCRIPTION SERVICES | | | | | | 3,937.98 |
| | | | | $    - | $    - | $ 3,937.98 |

**Exhibit 4**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: DECEMBER 31, 2025**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 5183 - FARM MANAGEMENT | | | | | | 74,354.90 |
| | 12/01/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | FARM MANAGEMENT \|\| DECEMBER 2025 | 6,279.17 | | 80,634.07 |
| | | | | $ 6,279.17 | $ - | $ 80,634.07 |
| 5185 - INSURANCE - CROP | | | | | | 54,378.00 |
| | | | | $ - | $ - | $ 54,378.00 |
| 5189 - TAX - PROPERTY | | | | | | 71,584.30 |
| | | | | $ - | $ - | $ 71,584.30 |
| 5900 - OPERATING EXPENSES | | | | | | - |
| 5902 - RECEIVER FEES | | | | | | 122,990.40 |
| | 12/01/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 11/16/2025 - 11/30/2026 | 5,256.00 | | 128,246.40 |
| | 12/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 12/01/2025 - 12/15/2025 | 5,256.00 | | 133,502.40 |
| | | | | $ 10,512.00 | $ - | $ 133,502.40 |
| 5993 - PROFESSIONAL FEES - LEGAL | | | | | | 23,337.70 |
| | 12/08/2025 | SAUL EWING LLP | PROFESSIONAL SERVICES RENDERED THROUGH 09/30/25 | 267.88 | | 23,605.58 |
| | 12/09/2025 | SAUL EWING LLP | PROFESSIONAL SERVICES RENDERED THROUGH 10/31/25 | 738.14 | | 24,343.72 |
| | 12/11/2025 | SAUL EWING LLP | PROFESSIONAL SERVICES RENDERED THROUGH 11/30/25 | 502.85 | | 24,846.57 |
| | 12/11/2025 | SAUL EWING LLP | PROFESSIONAL SERVICES RENDERED THROUGH 11/30/25 | 36.00 | | 24,882.57 |
| | | | | $ 1,544.87 | $ - | $ 24,882.57 |
| 5994 - PROFESSIONAL FEES - ACCOUNTING | | | | | | 17,683.47 |
| | 12/09/2025 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH 11/30/25 | 58.40 | | 17,741.87 |
| | 12/09/2025 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH 11/30/25 | 813.00 | | 18,554.87 |
| | | | | $ 871.40 | $ - | $ 18,554.87 |
| 5996 - INSURANCE - FIRE & LIABILITY | | | | | | 745.47 |
| | | | | $ - | $ - | $ 745.47 |
| 5998 - BANK FEES | | | | | | 2,154.40 |
| | 12/22/2025 | EAST WEST BANK | BANK FEE | 123.35 | | 2,277.75 |
| | | | | $ 123.35 | $ - | $ 2,277.75 |
| 5999 - MISCELLANEOUS | | | | | | 21.31 |
| | 12/02/2025 | | FEDEX 9-049-55148 (INTERNATIONAL SURETIES) | 15.59 | | 36.90 |
| | | | | $ 15.59 | $ - | $ 36.90 |
| 6000 - DEVELOPMENT EXPENSES | | | | | | - |
| 6075 - HARVEST | | | | | | - |
| 6075-03 - HARVEST - TRANSPORTATION | | | | | | - |
| | 12/23/2025 | | 2025 PISTACHIO INCOME | | 22,893.00 | (22,893.00) |
| | | | | $ - | $ 22,893.00 | $ (22,893.00) |
| 6171 - IRRIGATION WELLS & PUMPS | | | | | | 3,527.98 |
| | | | | $ - | $ - | $ 3,527.98 |
| 7930 - INTEREST INCOME | | | | | | (10,251.41) |
| | 12/31/2025 | | INTEREST INCOME | | 2,222.01 | (12,473.42) |
| | | | | $ - | $ 2,222.01 | $ (12,473.42) |
| 7949 - OTHER INCOME | | | | | | (2,600.00) |
| | | | | $ - | $ - | $ (2,600.00) |

**Exhibit 4**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: DECEMBER 31, 2025**

| VENDOR | DATE | BILL NO. | DUE DATE | AGE | OPEN BALANCE |
|--------|------|----------|----------|-----|--------------|
| *NO ACTIVITY FOR PERIOD* | | | | | |
| **TOTAL** | | | | | $            - |

**Exhibit 4**
77

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL**
**SCHEDULE OF AGRIGLOBE ADVANCES**
**FOR PERIOD ENDING: DECEMBER 31, 2025**

| ACCOUNT | DATE | DESCRIPTION | NAME | SPLIT | AMOUNT |
|---|---|---|---|---|---|
| **ORDINARY INCOME/EXPENSE** | | | | | |
| **GROSS PROFIT** | | | | | |
| **EXPENSE** | | | | | |
| **5900 - OPERATING EXPENSES** | | | | | |
| **5999 - MISCELLANEOUS** | | | | | |
| | 12/02/2025 | INVOICE # 1232-1030 | AGRIGLOBE FIDUCIARY SERVICES, LLC | ADVANCES FROM AGRIGLOBE FIDUCIARY | 15.59 |
| **TOTAL - 5999 - MISCELLANEOUS** | | | | | $ 15.59 |
| **TOTAL - 5900 - OPERATING EXPENSES** | | | | | $ 15.59 |
| **TOTAL - EXPENSE** | | | | | $ 15.59 |
| **NET ORDINARY INCOME** | | | | | $ (15.59) |
| **NET INCOME** | | | | | $ (15.59) |

| | | |
|---|---|---|
| **BALANCE AS OF 11/30/2025:** | | - |
| ADD: | | |
| ADVANCES IN DEC 2025 | | 15.59 |
| LESS: | | |
| PAYMENTS AGAINST ADVANCE IN DEC 2025 | | (15.59) |
| **BALANCE OF AGRIGLOBE ADVANCES AS OF 12/31/2025:** | | $ - |

**Exhibit 4**

## Kamm South LLC Et Al Receivership Estate Case No 1232
## Reconciliation Summary
## 1002-904 East West Bank -  Sweep Account

### As of 12/31/2025

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 739,983.74 |
| Cleared Checks and Payments | (26,375.82) |
| **Total - Reconciled** | **713,607.92** |
| **Last Reconciled Statement Balance - 11/30/2025** | **1,319,146.87** |
| **Current Reconciled Balance** | **2,032,754.79** |
| **Reconcile Statement Balance - 12/31/2025** | **2,032,754.79** |
| **Difference** | **0.00** |
| **Unreconciled** | |
| **Uncleared** | |
| Checks and Payments | (40,346.36) |
| **Total - Uncleared** | **(40,346.36)** |
| **Total - Unreconciled** | **(40,346.36)** |
| **Total as of 12/31/2025** | **1,992,408.43** |

**Exhibit 4**
**79**

# Kamm South LLC Et Al Receivership Estate Case No 1232
## Reconciliation Detail
## 1002-904 East West Bank -  Sweep Account

## As of 12/31/2025

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 12/19/2025 | TRNKAMM27 | | TRANSFER TO INSURED CASH SWEEP | 412,224.15 |
| | Transfer | 12/23/2025 | TRNKAMM29 | | TRANSFER TO INSURED CASH SWEEP | 325,537.58 |
| | Deposit | 12/31/2025 | DEPKAMM45 | | Interest Income | 2,222.01 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **739,983.74** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 12/10/2025 | TRNKAMM26 | | Transfer Funds AP | (26,252.47) |
| | Transfer | 12/22/2025 | TRNKAMM28 | | TRANSFER FROM INSURED CASH SWEEP | (123.35) |
| **Total - Cleared Checks and Payments** | | | | | | **(26,375.82)** |
| **Total - Reconciled** | | | | | | **713,607.92** |
| **Last Reconciled Statement Balance - 11/30/2025** | | | | | | 1,319,146.87 |
| **Current Reconciled Balance** | | | | | | 2,032,754.79 |
| **Reconcile Statement Balance - 12/31/2025** | | | | | | 2,032,754.79 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | |
| **Uncleared** | | | | | | |
| **Checks and Payments** | | | | | | |
| | Transfer | 12/31/2025 | TRNKAMM31 | | TRANSFER FROM INSURED CASH SWEEP | (40,346.36) |
| **Total - Checks and Payments** | | | | | | **(40,346.36)** |
| **Total - Uncleared** | | | | | | **(40,346.36)** |
| **Total - Unreconciled** | | | | | | **(40,346.36)** |
| **Total as of 12/31/2025** | | | | | | **1,992,408.43** |

**Exhibit 4**

East West Bank
GLOBAL TRANSACTION SERVICES
9300 FLAIR DR. STE #100
EL MONTE, CA 91731



RETURN SERVICE REQUESTED

KAMM SOUTH,LLC ET AL RECEIVERSHIP ESTATE
PO BOX 5379
FRESNO, CA 93755

Contact Us
**888-761-3967**
**WWW.EASTWESTBANK.COM**



Account
**KAMM SOUTH,LLC ET AL RECEIVERSHIP ESTATE**

Date
**12/31/2025**

Page
**1 of 2**

## IntraFi Cash Service^SM, or ICS®, Monthly Statement

The following information is a summary of activity in your account(s) for the month of December 2025 and the list of FDIC-insured institution(s) that hold your deposits as of the date indicated. These deposits have been placed by us, as your agent and custodian, in deposit accounts through IntraFi Cash Service. Funds in your deposit accounts at the FDIC-insured institutions at which your funds have been placed will be "deposits," as defined by federal law. Certain conditions must be satisfied for "pass-through" FDIC deposit insurance coverage to apply. To meet the conditions for pass-through FDIC deposit insurance, deposit accounts at FDIC-insured banks in IntraFi's network that hold deposits placed using an IntraFi service are titled, and deposit account records are maintained, in accordance with FDIC regulations for pass-through coverage.

### Summary of Accounts

| Account ID | Deposit Option | Interest Rate | Opening Balance | Ending Balance |
|------------|----------------|---------------|-----------------|----------------|
| ▇▇▇▇▇ | Savings | 1.68% | $1,319,146.87 | $2,032,754.79 |
| **TOTAL** | | | **$1,319,146.87** | **$2,032,754.79** |

CONTAINS CONFIDENTIAL INFORMATION          IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.



Exhibit 4
81

Date
**12/31/2025**

Page
**2 of 2**

## DETAILED ACCOUNT OVERVIEW

**Account ID:** ████████████
**Account Title:** KAMM SOUTH,LLC ET AL RECEIVERSHIP ESTATE

### Account Summary - Savings

| | | | |
|---|---|---|---|
| Statement Period | 12/1-12/31/2025 | Average Daily Balance | $1,518,384.04 |
| Previous Period Ending Balance | $1,319,146.87 | Interest Rate at End of Statement Period | 1.68% |
| Total Program Deposits | 737,761.73 | Annual Percentage Yield Earned | 1.74% |
| Total Program Withdrawals | (26,375.82) | YTD Interest Paid | 12,473.42 |
| Interest Capitalized | 2,222.01 | | |
| **Current Period Ending Balance** | **$2,032,754.79** | | |

### Account Transaction Detail

| Date | Activity Type | Amount | Balance |
|---|---|---|---|
| 12/11/2025 | Withdrawal | ($26,252.47) | $1,292,894.40 |
| 12/22/2025 | Deposit | 412,224.15 | 1,705,118.55 |
| 12/23/2025 | Withdrawal | (123.35) | 1,704,995.20 |
| 12/24/2025 | Deposit | 325,537.58 | 2,030,532.78 |
| 12/31/2025 | Interest Capitalization | 2,222.01 | 2,032,754.79 |

### Summary of Balances as of December 31, 2025

| FDIC-Insured Institution | City/State | FDIC Cert No. | Balance |
|---|---|---|---|
| Amalgamated Bank | New York, NY | 622 | $247,185.28 |
| Capital Bank, National Association | Rockville, MD | 35278 | 247,073.24 |
| Eastern Bank | Boston, MA | 32773 | 247,362.84 |
| First Horizon Bank | MEMPHIS, TN | 4977 | 54,591.11 |
| First-Citizens Bank & Trust Company | Raleigh, NC | 11063 | 247,362.84 |
| Flagstar Bank, N.A. | Hicksville, NY | 32541 | 247,362.84 |
| Israel Discount Bank of New York | New York City, NY | 19977 | 247,362.84 |
| Merchants Bank of Indiana | Carmel, IN | 8056 | 247,362.84 |
| Synovus Bank | Columbus, GA | 873 | 247,090.96 |

Member
**FDIC**

**Exhibit 4**
**82**

**Kamm South LLC Et Al Receivership Estate Case No 1232**
**Reconciliation Summary**
**1001-904 East West Bank - Rev/Fund**

**As of 12/31/2025**

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 804,483.91 |
| Cleared Checks and Payments | (804,483.91) |
| **Total - Reconciled** | **0.00** |
| **Last Reconciled Statement Balance - 11/30/2025** | 250,000.00 |
| **Current Reconciled Balance** | 250,000.00 |
| **Reconcile Statement Balance - 12/31/2025** | 250,000.00 |
| **Difference** | 0.00 |
| Unreconciled | 0.00 |
| **Total as of 12/31/2025** | **250,000.00** |

**Exhibit 4**

**Kamm South LLC Et Al Receivership Estate Case No 1232**
**Reconciliation Detail**
**1001-904 East West Bank - Rev/Fund**

## As of 12/31/2025

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|----|------------------|------|-----------------|------|------|---------|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 12/10/2025 | TRNKAMM26 | | Transfer Funds AP | 26,252.47 |
| | Deposit | 12/19/2025 | DEPKAMM43 | | Waiting on CSUM | 412,224.15 |
| | Transfer | 12/22/2025 | TRNKAMM28 | | TRANSFER FROM INSURED CASH SWEEP | 123.35 |
| | Deposit | 12/23/2025 | DEPKAMM44 | | 2025 Pistachio Income | 325,537.58 |
| | Transfer | 12/31/2025 | TRNKAMM31 | | TRANSFER FROM INSURED CASH SWEEP | 40,346.36 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **804,483.91** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 12/10/2025 | TRNKAMM25 | | Transfer Funds AP | (26,252.47) |
| | Transfer | 12/19/2025 | TRNKAMM27 | | TRANSFER TO INSURED CASH SWEEP | (412,224.15) |
| | Check | 12/22/2025 | DIRECT WITHDRAWAL | East West Bank | Bank Fee | (123.35) |
| | Transfer | 12/23/2025 | TRNKAMM29 | | TRANSFER TO INSURED CASH SWEEP | (325,537.58) |
| | Transfer | 12/31/2025 | TRNKAMM30 | | Transfer Funds AP | (40,346.36) |
| **Total - Cleared Checks and Payments** | | | | | | **(804,483.91)** |
| **Total - Reconciled** | | | | | | **0.00** |
| **Last Reconciled Statement Balance - 11/30/2025** | | | | | | 250,000.00 |
| **Current Reconciled Balance** | | | | | | 250,000.00 |
| **Reconcile Statement Balance - 12/31/2025** | | | | | | 250,000.00 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 12/31/2025** | | | | | | **250,000.00** |

**Exhibit 4**
**84**

**EAST WEST BANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

**ACCOUNT STATEMENT**
Page 1 of 2
STARTING DATE: December 01, 2025
ENDING DATE: December 31, 2025
Total days in statement period: 31

( 0)

PHILLIP CHRISTENSEN, RECEIVER FOR
KAMM SOUTH,LLC ET AL RECEIVERSHIP ESTATE
CASE NO 1232
OPERATING ACCOUNT
PO BOX 5379
FRESNO CA 93755-5379

Stay alert for financial scams. If you
receive an email, text, or call from
someone unknown about receiving or
sending money for inheritance, charities,
or anything similar, do not respond or
share your personal information.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | | Beginning balance | $250,000.00 |
| Low balance | $250,000.00 | Total additions ( 5) | 804,483.91 |
| Average balance | $250,000.00 | Total subtractions ( 5) | 804,483.91 |
| | | Ending balance | $250,000.00 |

**CREDITS**

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 12-10 | Automatic Trans | TRANSFER FROM INSURED CASH SWEEP 00 | |
| | | | 00000000920008026 | 26,252.47 |
| | 12-19 | Pre-Auth Credit | SETTONPISTACHIO HARVESTPMT 251219 | 412,224.15 |
| | 12-22 | Automatic Trans | TRANSFER FROM INSURED CASH SWEEP 00 | |
| | | | 00000000920008026 | 123.35 |
| | 12-23 | Pre-Auth Credit | SETTONPISTACHIO HARVESTPMT 251223 | 325,537.58 |
| | 12-31 | Automatic Trans | TRANSFER FROM INSURED CASH SWEEP 00 | |
| | | | 00000000920008026 | 40,346.36 |

**DEBITS**

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 12-10 | Onln Bkg Trfn D | | 26,252.47 |
| 12-19 | Automatic Trans | TRANSFER TO INSURED CASH SWEEP 00 00000000920008026 | 412,224.15 |
| 12-22 | Analysis Servic | ANALYSIS ACTIVITY FOR 11/25 | 123.35 |
| 12-23 | Automatic Trans | TRANSFER TO INSURED CASH SWEEP 00 00000000920008026 | 325,537.58 |
| 12-31 | Onln Bkg Trfn D | | 40,346.36 |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 11-30 | 250,000.00 | 12-19 | 250,000.00 | 12-23 | 250,000.00 |
| 12-10 | 250,000.00 | 12-22 | 250,000.00 | 12-31 | 250,000.00 |

3409    rev 05-16

Exhibit 4
85



9300 Fla r Dr., 1St FL
E Monte, CA. 91731

PHILLIP CHRISTENSEN, RECEIVER FOR

**OVERDRAFT/RETURN ITEM FEES**

|  | Tota  for th s period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

**Exhibit 4**
**86**

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement…………….......... $_____

**ENTER**
Present Balance in
your checkbook……………….. $_____

**Add** Deposits not shown
on this Statement                    $_____
                                     _____

**Subtract** any service
charges, finance or
any other charges……………… $_____

      **Sub Total**………. $_____

**Subtract** Checks Issued
but not on Statement

      **Sub Total** ………… $_____

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Add** Monthly Interest
Earned ………………………… $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)………………. $_____
                                    _____
                                    _____
                                    _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)………………. $_____
                                    _____
                                    _____
                                    _____

**Total** amount of outstanding
checks…………………………… $_____

**Balance**…………..........................** $_____

**Balance**……….............................. $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
    1. Tell us your name and account number.
    2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
    3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV  11/07)

**Exhibit 4**
**87**

**Kamm South LLC Et Al Receivership Estate Case No 1232**
**Reconciliation Summary**
**1000-904 East West Bank - Operating**

**As of 12/31/2025**

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 66,598.83 |
| Cleared Checks and Payments | (31,524.06) |
| **Total - Reconciled** | **35,074.77** |
| **Last Reconciled Statement Balance - 11/30/2025** | 200.00 |
| **Current Reconciled Balance** | 35,274.77 |
| **Reconcile Statement Balance - 12/31/2025** | 35,274.77 |
| **Difference** | (0.00) |
| **Unreconciled** | |
| **Uncleared** | |
| Checks and Payments | (35,074.77) |
| **Total - Uncleared** | **(35,074.77)** |
| **Total - Unreconciled** | **(35,074.77)** |
| **Total as of 12/31/2025** | **200.00** |

**Exhibit 4**

**Kamm South LLC Et Al Receivership Estate Case No 1232**
**Reconciliation Detail**
**1000-904 East West Bank - Operating**

**As of 12/31/2025**

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 12/10/2025 | TRNKAMM25 | | Transfer Funds AP | 26,252.47 |
| | Transfer | 12/31/2025 | TRNKAMM30 | | Transfer Funds AP | 40,346.36 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **66,598.83** |
| **Cleared Checks and Payments** | | | | | | |
| | Bill Payment | 12/10/2025 | 1085 | Dellavalle Laboratory, Inc. | Invoice # 86111 Kamm | (1,630.00) |
| | Bill Payment | 12/10/2025 | 1086 | Diversified Land Management, LLC | Invoice # 1444 | (16,791.17) |
| | Bill Payment | 12/10/2025 | 1083 | Apollo AG Technologies, LLC | Invoice # AR097963R Kamm | (1,873.72) |
| | Bill Payment | 12/10/2025 | 1084 | Bennett West LLC | Invoice # 157352157981 Kamm | (557.58) |
| | Bill Payment | 12/11/2025 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # 1232-1029 | (5,256.00) |
| | Bill Payment | 12/11/2025 | EPAY | Saul Ewing LLP | Invoice # 4467471 | (144.00) |
| | Check | 12/31/2025 | WIRE | Agriglobe Fiduciary Services, LLC | | (15.59) |
| | Bill Payment | 12/31/2025 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # 1232-1031 | (5,256.00) |
| **Total - Cleared Checks and Payments** | | | | | | **(31,524.06)** |
| **Total - Reconciled** | | | | | | **35,074.77** |
| **Last Reconciled Statement Balance - 11/30/2025** | | | | | | 200.00 |
| **Current Reconciled Balance** | | | | | | 35,274.77 |
| **Reconcile Statement Balance - 12/31/2025** | | | | | | 35,274.77 |
| **Difference** | | | | | | (0.00) |
| **Unreconciled** | | | | | | |
| **Uncleared** | | | | | | |
| **Checks and Payments** | | | | | | |
| | Bill Payment | 12/31/2025 | 1088 | PG&E | Invoice # 7094469048-9 120925 | (47.30) |
| | Bill Payment | 12/31/2025 | 1089 | SingerLewak LLP | Invoice # INV655895 Kamm | (871.40) |
| | Bill Payment | 12/31/2025 | EPAY | Saul Ewing LLP | Invoice # 4458964 Kamm | (1,544.87) |
| | Bill Payment | 12/31/2025 | 1087 | Diversified Land Management, LLC | Invoice # 1451 | (32,611.20) |
| **Total - Checks and Payments** | | | | | | **(35,074.77)** |
| **Total - Uncleared** | | | | | | **(35,074.77)** |
| **Total - Unreconciled** | | | | | | **(35,074.77)** |
| **Total as of 12/31/2025** | | | | | | **200.00** |

**Exhibit 4**

# EAST WEST BANK  Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

**ACCOUNT STATEMENT**
Page 1 of 3
STARTING DATE: December 01, 2025
ENDING DATE: December 31, 2025
Total days in statement period: 31

( 4 )

PHILLIP CHRISTENSEN, RECEIVER FOR
KAMM SOUTH,LLC ET AL RECEIVERSHIP ESTATE
CASE NO 1232
(REV/FUND)
PO BOX 5379
FRESNO CA 93755-5379

Stay alert for financial scams. If you
receive an email, text, or call from
someone unknown about receiving or
sending money for inheritance, charities,
or anything similar, do not respond or
share your personal information.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | | Beginning balance | $200.00 |
| Enclosures | 4 | Total additions ( 2 ) | 66,598.83 |
| Low balance | $200.00 | Total subtractions ( 8 ) | 31,524.06 |
| Average balance | $6,722.69 | Ending balance | $35,274.77 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 12-10 | Onin Bkg Trft C | | 26,252.47 |
| | 12-31 | Onin Bkg Trft C | | 40,346.36 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1083 | 12-23 | 1,873.72 | 1085 | 12-19 | 1,630.00 |
| 1084 | 12-19 | 557.58 | 1086 | 12-17 | 16,791.17 |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 12-11 | Outgoing Wire | ACD338BP00002558 Agriglobe Fiduciar 322070381 /ROC/ACD338BP00002 558 | 5,256.00 |
| 12-12 | Preauth Debit | Saul Ewing LLP PURCHASE 251212 139854837 | 144.00 |
| 12-31 | Outgoing Wire | ACD339FP00003646 Agriglobe Fiduciar 322070381 /ROC/ACD339FP00003 646 | 15.59 |
| 12-31 | Outgoing Wire | ACD339FP00003854 Agriglobe Fiduciar 322070381 /ROC/ACD339FP00003 854 | 5,256.00 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 11-30 | 200.00 | 12-12 | 21,052.47 | 12-23 | 200.00 |
| 12-10 | 26,452.47 | 12-17 | 4,261.30 | 12-31 | 35,274.77 |
| 12-11 | 21,196.47 | 12-19 | 2,073.72 | | |

3409    rev 05-16

Exhibit 4
90



9300 Fla r Dr., 1St FL
E Monte, CA. 91731

ACCOUNT STATEMENT
Page   2   of   3
STARTING DATE: December 01, 2025
ENDING DATE: December 31, 2025

PHILLIP CHRISTENSEN, RECEIVER FOR

**OVERDRAFT/RETURN ITEM FEES**

|  | Tota  for th s period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

**Exhibit 4**
**91**





| | | |
|---|---|---|
| 12/23/2025 | 1083 | $1,873.72 |
| 12/23/2025 | 1083 | $1,873.72 |
| 12/19/2025 | 1084 | $557.58 |
| 12/19/2025 | 1084 | $557.58 |
| 12/19/2025 | 1085 | $1,630.00 |
| 12/19/2025 | 1085 | $1,630.00 |

| | | |
|---|---|---|
| 12/17/2025 | 1086 | $16,791.17 |
| 12/17/2025 | 1086 | $16,791.17 |

Exhibit 4
92

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement…………….......... $_____

**Add** Deposits not shown
on this Statement                        $_____
                                        _____
                                        _____
            **Sub Total**……… $_____
**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Total** amount of outstanding
checks………………………… $_____

**Balance**……………................**\*\*** $_____

**ENTER**
Present Balance in
your checkbook………………… $_____

**Subtract** any service
charges, finance or
any other charges……………… $_____

            **Sub Total** ………… $_____

**Add** Monthly Interest
Earned ……………………………… $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………… $_____
                                _____
                                _____
                                _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………… $_____
                                _____
                                _____
                                _____

**Balance**……….......................... $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV  11/07)

**Exhibit 4**
**93**

# EXHIBIT 5

**EXECUTIVE SUMMARY**

BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC
CASE NO: 1:24-cv-01233-KES-SAB

RECEIVER'S REPORT

<u>DECEMBER 1 - DECEMBER 31, 2025</u>

<u>**FINANCIAL:**</u>
DURING THE REPORTING PERIOD, TOTAL CASH RECEIPTS AMOUNTED TO **$312,868.59**, DERIVED FROM THE FOLLOWING SOURCES: PROCEEDS FROM THE SALE OF THE 2024 AND 2025 PISTACHIO CROP, AND INTEREST INCOME. TOTAL DISBURSEMENTS DURING THE PERIOD WERE **$30,345.92**, WHICH INCLUDED PAYMENTS TOWARD OUTSTANDING ACCOUNTS PAYABLE, AND BANK FEES. AS OF THE END OF THE REPORTING PERIOD, THE RECEIVERSHIP HELD **$885,316.89** IN CASH. OUTSTANDING ACCOUNTS PAYABLE TOTALED **$14,626.43**. AN ACCOUNTS PAYABLE AGING REPORT AS OF THE PERIOD END IS ATTACHED HERETO. ADDITIONALLY, THE BALANCE DUE TO AGRIGLOBE FOR ADVANCED RECEIVERSHIP COSTS HAD BEEN PAID OFF.

AS OF THE ISSUANCE OF THIS REPORT, THE RECEIVER HAS ESTABLISHED A SEPARATE RECEIVERSHIP ACCOUNT TO COLLECT AND HOLD ALL CROP PROCEEDS. CURRENTLY, THE BALANCE IN THESE ACCOUNTS ARE **$885,116.89**.

AS OF THE ISSUANCE OF THIS REPORT, THE AMOUNT DUE TO THE RECEIVERSHIP ESTATE IS **$395,218.61** RELATED TO THE 2025 PISTACHIO CROP.

<u>**MARKETING:**</u>
· AS OF APRIL 30, 2025, THE RECEIVERSHIP HAS FORMALLY ENGAGED PEARSON REALTY TO SERVE AS SELLSIDE BROKER; HOWEVER, THE RECEIVER IS NO LONGER IN DISCUSSIONS WITH A POTENTIAL BUYER.

<u>**PROPERTY STATUS:**</u>
*A DESCRIPTION OF THE OVERALL PROPERTY STATUS FOLLOWS, WHICH MAY INCLUDE HEALTHY/SAFETY, CAPITAL REPAIRS, TENANT IMPROVEMENTS, VIOLATION NOTICES, AND ROUTINE OPERATIONS:*

**MANNING RANCH**
· THE MANNING RANCH ENCOMPASSES 88.72 ACRES OF ALMONDS, 308.75 ACRES OF FALLOW GROUND, AND 151.53 ACRES OF PISTACHIOS. THE ENTIRETY OF THE MANNING RANCH IS LOCATED WITHIN WESTLANDS WATER DISTRICT.

**ALMONDS:** ACTIVITIES INCLUDE AN INSECTICIDE APPLICATION. HARVEST BEGAN ON JULY 20, 2025.

**PISTACHIOS:** ACTIVITIES INCLUDE AN INSECTICIDE APPLICATION AND A MOWING PASS.

**FALLOW GROUND:** NO MAJOR ACTIVITIES HAVE BEEN COMPLETED AS OF AUGUST 31, 2025.

**Exhibit 5**
95

# CONTENTS

---

- BALANCE SHEET (MODIFIED CASH BASIS)
- MONTHLY INCOME STATEMENT (MODIFIED CASH BASIS)
- CASH FLOW REPORT  (CASH BASIS)
- GENERAL LEDGER (ACCRUAL BASIS)
- ACCOUNTS PAYABLE AGING REPORT
- SCHEDULE OF AGRIGLOBE ADVANCES
- BANK RECONCILIATIONS/STATEMENT

**Exhibit 5**
**96**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC**

**BALANCE SHEET**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: DECEMBER 31, 2025**

| | | |
|---|---|---:|
| ASSETS | | |
|   CURRENT ASSETS | | |
|   CASH | | |
|     1001-905 - EAST WEST BANK (MANNING AVE 23) - OPERATING | | 200.00 |
|     1001-905 - EAST WEST BANK (MANNING CASE 1233) - REV/FUND | | 250,000.00 |
|     1002-905 - EAST WEST BANK (MANNING CASE 1233) - SWEEP ACCOUNT (ICS) | | 635,116.89 |
|     **TOTAL CASH** | $ | **885,316.89** |
|   OTHER CURRENT ASSETS | | |
|     DUE FROM AFS, LLC HOLDING ACCOUNT | | - |
|     **TOTAL OTHER CURRENT ASSETS** | $ | **-** |
|   **TOTAL ASSETS** | $ | **885,316.89** |
| LIABILITIES | | |
|   CURRENT LIABILITIES | | |
|     ACCOUNTS PAYABLE | | - |
|   OTHER CURRENT LIABILITY | | |
|     ADVANCES FROM AGRIGLOBE | | - |
|     ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES ("AFS"), LLC | | - |
|     ADVANCES FROM BRIGHTHOUSE LIFE INSURANCE COMPANY | | 971,035.21 |
|     DUE TO AFS, LLC HOLDING ACCOUNT | | - |
|     **TOTAL OTHER CURRENT LIABILITIES** | $ | **971,035.21** |
|   **TOTAL CURRENT LIABILITIES** | $ | **971,035.21** |
|   **TOTAL LIABILITIES** | $ | **971,035.21** |
| CAPITAL & EQUITY | | |
|   RETAINED EARNINGS | | 30,554.88 |
|   NET INCOME | | (116,273.20) |
|   **TOTAL CAPITAL & EQUITY** | $ | **(85,718.32)** |
|   **TOTAL LIABILITIES AND EQUITY** | $ | **885,316.89** |

**Exhibit 5**
97

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: DECEMBER 31, 2025**

| | DECEMBER 2025 | CUMULATIVE (12/03/2024 - 12/31/2025) |
|---|---|---|
| **INCOME** | | |
| 2024 ALMOND CROP INCOME | - | 270,510.73 |
| 2025 ALMOND CROP INCOME* | - | 62,660.44 |
| 2024 PISTACHIO CROP INCOME* | 239,226.13 | 627,139.40 |
| 2025 PISTACHIO CROP INCOME* | 85,222.53 | 175,203.37 |
| CROP INSURANCE PROCEEDS* | - | 215,380.00 |
| **TOTAL INCOME** | $ 324,448.66 | $ 1,350,893.94 |
| **COST OF GOODS SOLD** | | |
| PRUNING | - | 22,150.32 |
| BRUSH DISPOSAL | - | 11,613.23 |
| WINTER SANITATION | - | 18,669.60 |
| POLLINATION | - | 21,450.00 |
| FERTILITY | - | 81,546.03 |
| SOIL AMENDMENTS | - | 9,371.65 |
| LABORATORY | 652.00 | 1,678.44 |
| HERBICIDES | - | 59,102.15 |
| INSECTICIDES | - | 83,211.56 |
| FUNGICIDES | - | 28,175.17 |
| IRRIGATION LABOR | - | 42,639.57 |
| IRRIGATION WATER | 2,401.64 | 342,841.32 |
| HARVEST - HAND/MACHINE* | - | 76,839.30 |
| HARVEST - CONDITIONING* | - | 9,350.00 |
| HARVEST - TRANSPORTATION* | 12,430.92 | 13,569.97 |
| HARVEST - HULLING/SHELLING* | 12,326.16 | 12,326.16 |
| HARVEST - FEES/ASSESSMENTS* | 406.38 | 22,069.27 |
| HARVEST - OTHER* | - | 110.00 |
| TECHNICAL CONSULTING | - | 16,117.06 |
| VERTEBRATE CONTROL | - | 37,382.54 |
| GROUND MAINTENANCE | - | 2,117.56 |
| REPAIRS & MAINTENANCE | 1,423.83 | 15,518.37 |
| SUBSCRIPTION SERVICES | - | 4,185.38 |
| INSURANCE - CROP | - | 21,153.00 |
| TAXES - PROPERTY | - | 22,036.63 |
| FARM MANAGEMENT | - | 43,052.80 |
| **TOTAL COST OF GOODS SOLD** | $ 29,640.93 | $ 1,018,277.08 |
| **GROSS PROFIT** | $ 294,807.73 | $ 332,616.86 |
| **EXPENSES** | | |
| IRRIGATION WATER | 52.22 | 170,431.48 |
| TECHNICAL CONSULTING | - | 3,947.63 |
| FARM MANAGEMENT | - | 7,274.15 |
| GROUND MAINTENANCE | - | 9,538.75 |
| TAXES - PROPERTY | - | 23,446.46 |
| PROFESSIONAL - ACCOUNTING | 847.47 | 18,604.70 |
| PROFESSIONAL - LEGAL | 3,123.19 | 76,004.55 |
| BANK FEES | 148.66 | 2,006.06 |
| INSURANCE - FIRE & LIABILITY | - | 1,290.75 |
| MISCELLANEOUS | 15.59 | 36.87 |
| RECEIVER FEES | 8,745.26 | 108,732.73 |
| **TOTAL EXPENSES** | $ 12,932.39 | $ 421,314.13 |
| **OTHER INCOME/EXPENSES** | | |
| INTEREST INCOME | 647.33 | 3,014.98 |
| OTHER INCOME | - | - |
| **TOTAL OTHER INCOME** | $ 647.33 | $ 3,014.98 |
| FINANCE CHARGES | - | 36.03 |
| **TOTAL OTHER EXPENSES** | $ - | $ 36.03 |
| **NET INCOME/(LOSS)** | $ 282,522.67 | $ (85,718.32) |

*SEE CASH FLOW STATEMENT FOR NET COLLECTIONS FROM PROCESSOR/INSURANCE*

**Exhibit 5**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC**

**CASH FLOW REPORT**
**CASH BASIS**
**FOR PERIOD ENDING: DECEMBER 31, 2025**

| | 12/01/2025 - 12/31/2025 | 12/03/2024 - 12/31/2025 |
|---|---|---|
| **CASH RECEIPTS:** | | |
| 2024 ALMOND INCOME | - | 270,510.73 |
| 2024 PISTACHIO INCOME | 245,203.87 | 633,117.14 |
| LESS: HARVEST COSTS | - | 19,158.74 |
| **NET RECEIPTS FROM PISTACHIO HARVEST** | **$     245,203.87** | **$     613,958.40** |
| 2025 ALMOND INCOME | - | 62,660.44 |
| LESS: HARVEST COSTS | - | 2,504.15 |
| **NET RECEIPTS FROM ALMOND HARVEST** | **$              -** | **$       60,156.29** |
| 2025 PISTACHIO INCOME | 85,222.53 | 175,203.37 |
| LESS: HARVEST COSTS | 18,205.14 | 18,205.14 |
| **NET RECEIPTS FROM PISTACHIO HARVEST** | **$       67,017.39** | **$     156,998.23** |
| ADVANCES FROM AFS, LLC HOLDING ACCOUNT | - | 336,141.93 |
| ADVANCES FROM AFS FOR AP FUNDING | - | 248,167.52 |
| ADVANCES FROM BRIGHTHOUSE LIFE INSURANCE COMPANY | - | 971,035.21 |
| CROP INSURANCE PROCEEDS | - | 215,380.00 |
| LESS: CROP INSURANCE COSTS | | 21,153.00 |
| **NET RECEIPTS FROM CROP INSURANCE** | **$              -** | **$     194,227.00** |
| INTERST INCOME | 647.33 | 3,014.98 |
| TOTAL RECEIPTS: | **$     312,868.59** | **$  2,854,210.29** |
| **CASH DISBURSEMENTS:** | | |
| ADVANCES TO AFS, LLC HOLDING ACCOUNT | - | 336,141.93 |
| AFS REIMBURSMENTS FOR AP FUNDING | - | 248,167.52 |
| AGRIGLOBE ADVANCE REIMBURSEMENT | 15.59 | 118,979.47 |
| AGRIGLOBE FIDUCIARY SERVICES, LLC - RECEIVER FEES | 8,745.26 | 108,732.73 |
| AP3, INC | - | 43,453.88 |
| APOLLO AG TECHNOLOGIES, LLC | 1,565.19 | 19,892.81 |
| AVIDWATER LLC | 1,093.38 | 2,102.52 |
| BENNETT WEST LLC | 330.45 | 2,760.30 |
| BLITZ ELECTRIC INC. | - | 1,696.04 |
| DELLAVALLE LABORATORY, INC. | 652.00 | 1,678.44 |
| DIVERSIFIED LAND MANAGEMENT, LLC | - | 238,246.25 |
| EAST WEST BANK - BANK FEES | 148.66 | 1,425.19 |
| FRESNO COUNTY - TAX COLLECTOR | - | 29,776.09 |
| GAR BENNETT, LLC | - | 107,919.66 |
| JAMES S. ANDERSON | - | 158,683.27 |
| INTERNATIONAL SURETIES, LTD | - | 100.00 |
| KNIGHT BEE FARM | - | 21,450.00 |
| LOPEZ AND SONS FARMS, INC. | - | 718.08 |
| MADRIGAL FARM LABOR INC. | - | 23,855.76 |
| MENDI AG SERVICES, LLC | - | 7,046.39 |
| NUTRIEN AG SOLUTIONS- MADERA | - | 78,381.31 |
| PG&E | 888.67 | 35,774.21 |
| ROSPEC INSIGHTS | - | 1,081.14 |
| SAFEGUARD BUSINESS SYSTEMS, INC. | - | 385.88 |
| SAUL EWING, LLP | 3,123.19 | 65,438.31 |
| SEMIOS USA INC. | - | 4,185.38 |
| SEMITROPIC WATER STORAGE DISTRICT | - | 44,911.32 |
| SINGERLEWAK LLP | 847.47 | 18,604.70 |
| SUPERIOR ALMOND HULLING | 12,936.06 | 14,075.11 |
| TAKHER ENTERPRISES | - | 48,789.30 |
| TJ AND SONS AG SERVICES | - | 3,575.00 |
| WESTLANDS WATER DISTRICT | - | 180,865.41 |
| TOTAL DISBURSEMENTS: | **$       30,345.92** | **$  1,968,893.40** |
| (DECREASE)/INCREASE IN CASH | 282,522.67 | 885,316.89 |
| CASH-BEGINNING OF PERIOD | 602,794.22 | - |
| CASH-END OF PERIOD | **$     885,316.89** | **$     885,316.89** |

**Exhibit 5**
**99**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: DECEMBER 31, 2025**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 1000-905 - EAST WEST BANK (MANNING CASE 1233) - OPERATING | | | | | | 200.00 |
| | 12/10/2025 | DELLAVALLE LABORATORY, INC. | INVOICE # 86111 MANNING | | 652.00 | (452.00) |
| | 12/10/2025 | BENNETT WEST LLC | INVOICE # 157352157981 MANNING | | 330.45 | (782.45) |
| | 12/10/2025 | APOLLO AG TECHNOLOGIES, LLC | INVOICE # AR097963R MANNING | | 474.42 | (1,256.87) |
| | 12/10/2025 | AVIDWATER LLC | INVOICE # 338829F-IN | | 1,093.38 | (2,350.25) |
| | 12/10/2025 | | TRANSFER FUNDS AP | 8,378.52 | | 6,028.27 |
| | 12/10/2025 | PG&E | INVOICE # 1250780863-7 112125 | | 888.67 | 5,139.60 |
| | 12/11/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1233-1028 | | 4,372.63 | 766.97 |
| | 12/11/2025 | SAUL EWING LLP | INVOICE # 4467473 | | 566.97 | 200.00 |
| | 12/31/2025 | SUPERIOR ALMOND HULLING | INVOICE # 2025-141 | | 12,936.06 | (12,736.06) |
| | 12/31/2025 | SAUL EWING LLP | INVOICE # 4458964 MANNING | | 2,556.22 | (15,292.28) |
| | 12/31/2025 | APOLLO AG TECHNOLOGIES, LLC | INVOICE # AR102747 | | 1,090.77 | (16,383.05) |
| | 12/31/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1233-1030 | | 4,372.63 | (20,755.68) |
| | 12/31/2025 | SINGERLEWAK LLP | INVOICE # INV655895 MANNING | | 847.47 | (21,603.15) |
| | 12/31/2025 | | TRANSFER FUNDS AP | 21,818.74 | | 215.59 |
| | 12/31/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | | 15.59 | 200.00 |
| | | | | $ 30,197.26 | $ 30,197.26 | $ 200.00 |
| 1001-905 - EAST WEST BANK (MANNING CASE 1233) - REV/FUND | | | | | | 250,000.00 |
| | 12/10/2025 | | TRANSFER FUNDS AP | | 8,378.52 | 241,621.48 |
| | 12/10/2025 | | TRANSFER FUNDS AP | 8,378.52 | | 250,000.00 |
| | 12/19/2025 | | TRANSFER TO INSURED CASH SWEE | | 245,203.87 | 4,796.13 |
| | 12/19/2025 | | 2024 PISTACHIO INCOME | 245,203.87 | | 250,000.00 |
| | 12/22/2025 | | BANK FEE | 148.66 | | 250,148.66 |
| | 12/22/2025 | EAST WEST BANK | BANK FEE | | 148.66 | 250,000.00 |
| | 12/23/2025 | | TRANSFER TO INSURED CASH SWEEP | | 67,017.39 | 182,982.61 |
| | 12/23/2025 | | 2025 PISTACHIO INCOME | 67,017.39 | | 250,000.00 |
| | 12/31/2025 | | TRANSFER FROM INSURED CASH SWEEP | 21,818.74 | | 271,818.74 |
| | 12/31/2025 | | TRANSFER FUNDS AP | | 21,818.74 | 250,000.00 |
| | | | | $ 342,567.18 | $ 342,567.18 | $ 250,000.00 |
| 1002-905 - EAST WEST BANK (MANNING CASE 1233) - SWEEP ACCOUNT (ICS) | | | | | | 352,594.22 |
| | 12/10/2025 | | TRANSFER FUNDS AP | | 8,378.52 | 344,215.70 |
| | 12/19/2025 | | TRANSFER TO INSURED CASH SWEE | 245,203.87 | | 589,419.57 |
| | 12/22/2025 | | TRANSFER FROM INSURED CASH SWEEP | | 148.66 | 589,270.91 |
| | 12/23/2025 | | TRANSFER TO INSURED CASH SWEEP | 67,017.39 | | 656,288.30 |
| | 12/31/2025 | | INTEREST INCOME | 647.33 | | 656,935.63 |
| | 12/31/2025 | | TRANSFER FROM INSURED CASH SWEEP | | 21,818.74 | 635,116.89 |
| | | | | $ 312,868.59 | $ 30,345.92 | $ 635,116.89 |
| 2000 - ACCOUNTS PAYABLE | | | | | | (2,582.06) |
| | 12/01/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1443 | | 12,130.28 | (14,712.34) |
| | 12/01/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1233-1028 | | 4,372.63 | (19,084.97) |
| | 12/04/2025 | AVIDWATER LLC | INVOICE # 338829F-IN | | 1,093.38 | (20,178.35) |
| | 12/04/2025 | BENNETT WEST LLC | INVOICE # 157352157981 MANNING | | 330.45 | (20,508.80) |
| | 12/08/2025 | SAUL EWING LLP | INVOICE # 4458964 MANNING | | 419.57 | (20,928.37) |
| | 12/09/2025 | SAUL EWING LLP | INVOICE # 4467474 MANNING | | 1,156.09 | (22,084.46) |
| | 12/09/2025 | SINGERLEWAK LLP | INVOICE # INV655895 MANNING | | 91.47 | (22,175.93) |
| | 12/09/2025 | SINGERLEWAK LLP | INVOICE # INV655901 | | 756.00 | (22,931.93) |
| | 12/10/2025 | PG&E | | 888.67 | | (22,043.26) |
| | 12/10/2025 | BENNETT WEST LLC | | 330.45 | | (21,712.81) |
| | 12/10/2025 | APOLLO AG TECHNOLOGIES, LLC | | 474.42 | | (21,238.39) |
| | 12/10/2025 | DELLAVALLE LABORATORY, INC. | | 652.00 | | (20,586.39) |
| | 12/10/2025 | AVIDWATER LLC | | 1,093.38 | | (19,493.01) |
| | 12/11/2025 | SAUL EWING LLP | INVOICE # 4477120 MANNING | | 787.56 | (20,280.57) |
| | 12/11/2025 | SAUL EWING LLP | | 566.97 | | (19,713.60) |
| | 12/11/2025 | SAUL EWING LLP | INVOICE # 4477119 | | 193.00 | (19,906.60) |
| | 12/11/2025 | APOLLO AG TECHNOLOGIES, LLC | INVOICE # AR102747 | | 1,090.77 | (20,997.37) |
| | 12/11/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 4,372.63 | | (16,624.74) |
| | 12/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1233-1030 | | 4,372.63 | (20,997.37) |
| | 12/17/2025 | SUPERIOR ALMOND HULLING | INVOICE # 2025-1 | | 609.90 | (21,607.27) |
| | 12/17/2025 | SUPERIOR ALMOND HULLING | INVOICE # 2025-141 | | 12,326.16 | (33,933.43) |
| | 12/19/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1455 | | 2,400.00 | (36,333.43) |
| | 12/29/2025 | PG&E | INVOICE # 1250780863-7 122325 | | 96.15 | (36,429.58) |
| | 12/31/2025 | SUPERIOR ALMOND HULLING | | 12,936.06 | | (23,493.52) |
| | 12/31/2025 | SINGERLEWAK LLP | | 847.47 | | (22,646.05) |
| | 12/31/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 4,372.63 | | (18,273.42) |
| | 12/31/2025 | SAUL EWING LLP | | 2,556.22 | | (15,717.20) |
| | 12/31/2025 | APOLLO AG TECHNOLOGIES, LLC | | 1,090.77 | | (14,626.43) |
| | | | | $ 30,181.67 | $ 42,226.04 | $ (14,626.43) |
| 2052-905 - ADVANCES FROM AGRIGLOBE FIDUCIARY (MANNING 905) | | | | | | - |
| | 12/02/2025 | | FEDEX INV 9-049-55148 (INTERNATIONAL SURETIES) | | 15.59 | (15.59) |
| | 12/31/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 15.59 | | - |
| | | | | $ 15.59 | $ 15.59 | $ - |
| 2053-905 - ADVANCES FROM BRIGHTHOUSE LIFE INSURANCE COMPANY (MANN 1233) | | | | | | (971,035.21) |
| | | | | $ - | $ - | $ (971,035.21) |

**Exhibit 5**
**100**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: DECEMBER 31, 2025**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 4050 - ALMONDS | | | | | | (333,171.17) |
| | | | | $         - | $         - | $  (333,171.17) |
| 4600 - PISTACHIOS | | | | | | (477,894.11) |
| | 12/19/2025 | | 2024 PISTACHIO INCOME | | 239,226.13 | (717,120.24) |
| | 12/23/2025 | | 2025 PISTACHIO INCOME | | 85,222.53 | (802,342.77) |
| | | | | $         - | $  324,448.66 | $  (802,342.77) |
| 4900 - CROP INSURANCE PROCEEDS | | | | | | (215,380.00) |
| | | | | $         - | $         - | $  (215,380.00) |
| 5100 - COST OF GOODS SOLD | | | | | | - |
| 5114 - PRUNING | | | | | | 22,150.32 |
| | | | | $         - | $         - | $   22,150.32 |
| 5118 - BRUSH DISPOSAL | | | | | | 5,011.16 |
| | | | | $         - | $         - | $    5,011.16 |
| 5120 - WINTER SANITATION | | | | | | 17,300.40 |
| | | | | $         - | $         - | $   17,300.40 |
| 5128 - POLLINATION | | | | | | 21,450.00 |
| | | | | $         - | $         - | $   21,450.00 |
| 5138 - FERTILITY | | | | | | 81,546.03 |
| | | | | $         - | $         - | $   81,546.03 |
| 5140 - SOIL AMENDMENTS | | | | | | 9,371.65 |
| | | | | $         - | $         - | $    9,371.65 |
| 5142 - LABORATORY | | | | | | 1,678.44 |
| | | | | $         - | $         - | $    1,678.44 |
| 5146 - HERBICIDES | | | | | | 56,814.94 |
| | | | | $         - | $         - | $   56,814.94 |
| 5148 - INSECTICIDES | | | | | | 83,211.56 |
| | | | | $         - | $         - | $   83,211.56 |
| 5160 - FUNGICIDES | | | | | | 28,175.17 |
| | | | | $         - | $         - | $   28,175.17 |
| 5163 - IRRIGATION LABOR | | | | | | 42,639.57 |
| | 12/01/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | IRRIGATION LABOR \|\| DECEMBER 2025 | 3,603.75 | | 46,243.32 |
| | | | | $   3,603.75 | $         - | $   46,243.32 |
| 5165 - IRRIGATION WATER | | | | | | 342,954.81 |
| | 12/11/2025 | APOLLO AG TECHNOLOGIES, LLC | BILLING PERIOD: 12/01/2025 - 12/31/2025 | 1,090.77 | | 344,045.58 |
| | 12/29/2025 | PG&E | BILLING PERIOD: 11/21/2025 - 12/22/2025 | 40.57 | | 344,086.15 |
| | | | | $   1,131.34 | $         - | $  344,086.15 |
| 5168 - VERTEBRATE CONTROL | | | | | | 43,984.61 |
| | 12/01/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | VERTEBRATE CONTROL \|\| DECEMBER 2025 | 3,603.75 | | 47,588.36 |
| | | | | $   3,603.75 | $         - | $   47,588.36 |
| 5170 - GROUND MAINTENANCE | | | | | | 2,117.56 |
| | 12/19/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | GROUND MAINTENANCE \|\| TRACTOR WITH GRAPPLE | 2,400.00 | | 4,517.56 |
| | | | | $   2,400.00 | $         - | $    4,517.56 |
| 5175 - HARVEST | | | | | | - |
| 5175-01 - HARVEST - HAND/MACHINE | | | | | | 76,839.30 |
| | | | | $         - | $         - | $   76,839.30 |
| 5175-02 - HARVEST - CONDITIONING | | | | | | 9,350.00 |
| | | | | $         - | $         - | $    9,350.00 |
| 5175-03 - HARVEST - TRANSPORTATION | | | | | | 19,873.05 |
| | 12/17/2025 | SUPERIOR ALMOND HULLING | HARVEST - TRANSPORTATION | 609.90 | | 20,482.95 |
| | 12/19/2025 | | 2024 PISTACHIO INCOME | | 5,977.74 | 14,505.21 |
| | 12/23/2025 | | 2025 PISTACHIO INCOME | 17,798.76 | | 32,303.97 |
| | | | | $  18,408.66 | $    5,977.74 | $   32,303.97 |
| 5175-08 - HARVEST - HULLING/SHELLING | | | | | | 12,326.16 |
| | 12/17/2025 | SUPERIOR ALMOND HULLING | HARVEST - HULLING/SHELLING | 12,326.16 | | 12,326.16 |
| | | | | $  12,326.16 | $         - | $   12,326.16 |

**Exhibit 5**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: DECEMBER 31, 2025**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 5175-10 - HARVEST - FEES/ASSESSMENTS | | | | | | 2,928.89 |
| | 12/23/2025 | | 2025 PISTACHIO INCOME | 406.38 | | 3,335.27 |
| | | | | $ 406.38 | $ - | $ 3,335.27 |
| 5175-13 - HARVEST - OTHER | | | | | | 110.00 |
| | | | | $ - | $ - | $ 110.00 |
| 5177 - REPAIRS & MAINTENANCE | | | | | | 14,094.54 |
| | 12/04/2025 | AVIDWATER LLC | MATERIALS \|\| HAMMER DRILL KIT, AUGER BIT, ALL THREAD ROD, HEX NUT | 1,093.38 | | 15,187.92 |
| | 12/04/2025 | BENNETT WEST LLC | MATERIALS \|\| SERIES COUPLING | 330.45 | | 15,518.37 |
| | | | | $ 1,423.83 | $ - | $ 15,518.37 |
| 5179 - TECHNICAL CONSULTING | | | | | | 10,476.02 |
| | | | | $ - | $ - | $ 10,476.02 |
| 5181 - SUBSCRIPTION SERVICES | | | | | | 4,185.38 |
| | | | | $ - | $ - | $ 4,185.38 |
| 5183 - FARM MANAGEMENT | | | | | | 50,981.05 |
| | 12/01/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | FARM MANAGEMENT \|\| DECEMBER 2025 | 4,305.28 | | 55,286.33 |
| | | | | $ 4,305.28 | $ - | $ 55,286.33 |
| 5185 - INSURANCE - CROP | | | | | | 21,153.00 |
| | | | | $ - | $ - | $ 21,153.00 |
| 5189 - TAX - PROPERTY | | | | | | 22,036.63 |
| | | | | $ - | $ - | $ 22,036.63 |
| 5800 - FALLOW EXPENSES | | | | | | - |
| 5865 - IRRIGATION WATER | | | | | | 170,431.48 |
| | 12/29/2025 | PG&E | BILLING PERIOD: 11/21/2025 - 12/22/2025 | 55.58 | | 170,487.06 |
| | | | | $ 55.58 | $ - | $ 170,487.06 |
| 5870 - GROUND MAINTENANCE | | | | | | 9,538.75 |
| | | | | $ - | $ - | $ 9,538.75 |
| 5879 - TECHNICAL CONSULTING | | | | | | 3,947.63 |
| | | | | $ - | $ - | $ 3,947.63 |
| 5883 - FARM MANAGEMENT | | | | | | 7,274.15 |
| | 12/01/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | FARM MANAGEMENT \|\| DECEMBER 2025 | 617.50 | | 7,891.65 |
| | | | | $ 617.50 | $ - | $ 7,891.65 |
| 5889 - TAX - PROPERTY | | | | | | 23,446.46 |
| | | | | $ - | $ - | $ 23,446.46 |
| 5900 - OPERATING EXPENSES | | | | | | |
| 5902 - RECEIVER FEES | | | | | | 99,987.47 |
| | 12/01/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 11/16/2025 - 11/30/2025 | 4,372.63 | | 104,360.10 |
| | 12/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 12/01/2025 - 12/15/2025 | 4,372.63 | | 108,732.73 |
| | | | | $ 8,745.26 | $ - | $ 108,732.73 |
| 5993 - PROFESSIONAL FEES - LEGAL | | | | | | 73,448.33 |
| | 12/08/2025 | SAUL EWING LLP | PROFESSIONAL SERVICES RENDERED THROUGH 09/30/25 | 419.57 | | 73,867.90 |
| | 12/09/2025 | SAUL EWING LLP | PROFESSIONAL SERVICES RENDERED THROUGH 10/31/25 | 1,156.09 | | 75,023.99 |
| | 12/11/2025 | SAUL EWING LLP | PROFESSIONAL SERVICES RENDERED THROUGH 11/30/25 | 193.00 | | 75,216.99 |
| | 12/11/2025 | SAUL EWING LLP | PROFESSIONAL SERVICES RENDERED THROUGH 11/30/25 | 787.56 | | 76,004.55 |
| | | | | $ 2,556.22 | $ - | $ 76,004.55 |
| 5994 - PROFESSIONAL FEES - ACCOUNTING | | | | | | 17,757.23 |
| | 12/09/2025 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH 11/30/25 | 756.00 | | 18,513.23 |
| | 12/09/2025 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH 11/30/25 | 91.47 | | 18,604.70 |
| | | | | $ 847.47 | $ - | $ 18,604.70 |
| 5996 - INSURANCE - FIRE & LIABILITY | | | | | | 1,121.76 |
| | | | | $ - | $ - | $ 1,121.76 |
| 5998 - BANK FEES | | | | | | 2,026.39 |
| | 12/22/2025 | EAST WEST BANK | BANK FEE | 148.66 | | 2,175.05 |
| | | | | $ 148.66 | $ - | $ 2,175.05 |
| 5999 - MISCELLANEOUS | | | | | | 21.28 |
| | 12/02/2025 | | FEDEX INV 9-049-55148 (INTERNATIONAL SURETIES) | 15.59 | | 36.87 |
| | | | | $ 15.59 | $ - | $ 36.87 |

**Exhibit 5**
**102**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: DECEMBER 31, 2025**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---------|------|------|-------------|-------|--------|---------|
| 7930 - INTEREST INCOME | | | | | | (2,367.65) |
| | 12/31/2025 | | INTEREST INCOME | | 647.33 | (3,014.98) |
| | | | | $    - | $    647.33 | $    (3,014.98) |
| 7950 - FINANCE CHARGES | | | | | | 200.97 |
| | | | | $    - | $    - | $    200.97 |

**Exhibit 5**
**103**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: DECEMBER 31, 2025**

| VENDOR | DATE | BILL NO. | DUE DATE | AGE | OPEN BALANCE |
|---|---|---|---|---|---|
| **DIVERSIFIED LAND MANAGEMENT, LLC** | | | | | |
| | 12/01/2025 | INVOICE # 1443 | 12/01/2025 | 30 | 3,603.75 |
| | 12/01/2025 | INVOICE # 1443 | 12/01/2025 | 30 | 3,603.75 |
| | 12/01/2025 | INVOICE # 1443 | 12/01/2025 | 30 | 4,922.78 |
| | 12/19/2025 | INVOICE # 1455 | 12/19/2025 | 12 | 2,400.00 |
| | | | | | **$  14,530.28** |
| **PG&E** | | | | | |
| | 12/29/2025 | INVOICE # 1250780863-7 122325 | 01/09/2026 | -9 | 96.15 |
| | | | | | **$  96.15** |
| **TOTAL** | | | | | **$  14,626.43** |

**Exhibit 5**
**104**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC**
**SCHEDULE OF AGRIGLOBE ADVANCES**
**FOR PERIOD ENDING: DECEMBER 31, 2025**

| ACCOUNT | DATE | DESCRIPTION | NAME | SPLIT | AMOUNT |
|---|---|---|---|---|---|
| **ORDINARY INCOME/EXPENSE** | | | | | |
| **GROSS PROFIT** | | | | | |
| **EXPENSE** | | | | | |
| **5900 - OPERATING EXPENSES** | | | | | |
| **5999 - MISCELLANEOUS** | | | | | |
| | 12/02/2025 | INVOICE # 1233-1029 | AGRIGLOBE FIDUCIARY SERVICES, LLC | ADVANCES FROM AGRIGLOBE FIDUCIARY | 15.59 |
| **TOTAL - 5999 - MISCELLANEOUS** | | | | | $   15.59 |
| **TOTAL - 5900 - OPERATING EXPENSES** | | | | | $   15.59 |
| **TOTAL - EXPENSE** | | | | | $   15.59 |
| **NET ORDINARY INCOME** | | | | | $   (15.59) |
| **NET INCOME** | | | | | $   (15.59) |
| | | | **BALANCE AS OF 11/30/2025:** | | - |
| | | | ADD: | | |
| | | | ADVANCES IN DEC 2025 | | 15.59 |
| | | | LESS: | | |
| | | | PAYMENTS AGAINST ADVANCE IN DEC 2025 | | (15.59) |
| | | | **BALANCE OF AGRIGLOBE ADVANCES AS OF 12/31/2025:** | | $   - |

**Exhibit 5**
**105**

# Manning Ave Pistachios LLC Et Al Receivership Estate Case No 1233
## Reconciliation Summary
## 1002-905 East West Bank - Sweep Account

### As of 12/31/2025

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 312,868.59 |
| Cleared Checks and Payments | (8,527.18) |
| **Total - Reconciled** | **304,341.41** |
| **Last Reconciled Statement Balance - 11/30/2025** | 352,594.22 |
| **Current Reconciled Balance** | 656,935.63 |
| **Reconcile Statement Balance - 12/31/2025** | 656,935.63 |
| **Difference** | 0.00 |
| **Unreconciled** | |
|     Uncleared | |
|     Checks and Payments | (21,818.74) |
|     **Total - Uncleared** | **(21,818.74)** |
| **Total - Unreconciled** | **(21,818.74)** |
| **Total as of 12/31/2025** | **635,116.89** |

**Exhibit 5**
**106**

### Manning Ave Pistachios LLC Et Al Receivership Estate Case No 1233
### Reconciliation Detail
### 1002-905 East West Bank - Sweep Account

## As of 12/31/2025

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 12/19/2025 | TRNManning27 | | TRANSFER TO INSURED CASH SWEE | 245,203.87 |
| | Transfer | 12/23/2025 | TRNManning29 | | TRANSFER TO INSURED CASH SWEEP | 67,017.39 |
| | Deposit | 12/31/2025 | DEPManning38 | | Interest Income | 647.33 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **312,868.59** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 12/10/2025 | TRNManning26 | | Transfer Funds AP | (8,378.52) |
| | Transfer | 12/22/2025 | TRNManning28 | | TRANSFER FROM INSURED CASH SWEEP | (148.66) |
| **Total - Cleared Checks and Payments** | | | | | | **(8,527.18)** |
| **Total - Reconciled** | | | | | | **304,341.41** |
| **Last Reconciled Statement Balance - 11/30/2025** | | | | | | 352,594.22 |
| **Current Reconciled Balance** | | | | | | 656,935.63 |
| **Reconcile Statement Balance - 12/31/2025** | | | | | | 656,935.63 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | |
| **Uncleared** | | | | | | |
| **Checks and Payments** | | | | | | |
| | Transfer | 12/31/2025 | TRNManning31 | | TRANSFER FROM INSURED CASH SWEEP | (21,818.74) |
| **Total - Checks and Payments** | | | | | | **(21,818.74)** |
| **Total - Uncleared** | | | | | | **(21,818.74)** |
| **Total - Unreconciled** | | | | | | **(21,818.74)** |
| **Total as of 12/31/2025** | | | | | | **635,116.89** |

**Exhibit 5**
**107**

00000

East West Bank
GLOBAL TRANSACTION SERVICES
9300 FLAIR DR. STE #100
EL MONTE, CA 91731



RETURN SERVICE REQUESTED

MANNING AVENUE PISTACHIOS,LLC
PO BOX 5379
FRESNO, CA 93755

Contact Us
**888-761-3967**
**WWW.EASTWESTBANK.COM**



Account
**MANNING AVENUE PISTACHIOS,LLC**

Date
**12/31/2025**

Page
**1 of 2**

---

**IntraFi Cash Service^SM, or ICS®, Monthly Statement**

The following information is a summary of activity in your account(s) for the month of December 2025 and the list of FDIC-insured institution(s) that hold your deposits as of the date indicated. These deposits have been placed by us, as your agent and custodian, in deposit accounts through IntraFi Cash Service. Funds in your deposit accounts at the FDIC-insured institutions at which your funds have been placed will be "deposits," as defined by federal law. Certain conditions must be satisfied for "pass-through" FDIC deposit insurance coverage to apply. To meet the conditions for pass-through FDIC deposit insurance, deposit accounts at FDIC-insured banks in IntraFi's network that hold deposits placed using an IntraFi service are titled, and deposit account records are maintained, in accordance with FDIC regulations for pass-through coverage.

### Summary of Accounts

| Account ID | Deposit Option | Interest Rate | Opening Balance | Ending Balance |
|---|---|---|---|---|
| ███████ | Savings | 1.68% | $352,594.22 | $656,935.63 |
| **TOTAL** | | | **$352,594.22** | **$656,935.63** |

---

CONTAINS CONFIDENTIAL INFORMATION        IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.

Member
**FDIC**

**Exhibit 5**
**108**

Date
**12/31/2025**

Page
**2 of 2**

**DETAILED ACCOUNT OVERVIEW**
**Account ID:** ▮▮▮▮▮▮▮▮
**Account Title:** MANNING AVENUE PISTACHIOS,LLC

### Account Summary - Savings

| | | | |
|---|---|---|---|
| Statement Period | 12/1-12/31/2025 | Average Daily Balance | $443,289.00 |
| Previous Period Ending Balance | $352,594.22 | Interest Rate at End of Statement Period | 1.68% |
| Total Program Deposits | 312,221.26 | Annual Percentage Yield Earned | 1.73% |
| Total Program Withdrawals | (8,527.18) | YTD Interest Paid | 3,014.98 |
| Interest Capitalized | 647.33 | | |
| **Current Period Ending Balance** | **$656,935.63** | | |

### Account Transaction Detail

| Date | Activity Type | Amount | Balance |
|---|---|---|---|
| 12/11/2025 | Withdrawal | ($8,378.52) | $344,215.70 |
| 12/22/2025 | Deposit | 245,203.87 | 589,419.57 |
| 12/23/2025 | Withdrawal | (148.66) | 589,270.91 |
| 12/24/2025 | Deposit | 67,017.39 | 656,288.30 |
| 12/31/2025 | Interest Capitalization | 647.33 | 656,935.63 |

### Summary of Balances as of December 31, 2025

| FDIC-Insured Institution | City/State | FDIC Cert No. | Balance |
|---|---|---|---|
| Eastern Bank | Boston, MA | 32773 | $247,286.95 |
| First Horizon Bank | MEMPHIS, TN | 4977 | 162,356.83 |
| NexBank | Dallas, TX | 29209 | 247,291.85 |

CONTAINS CONFIDENTIAL INFORMATION        IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.

**Member**
**FDIC**

**Exhibit 5**

# Manning Ave Pistachios LLC Et Al Receivership Estate Case No 1233
## Reconciliation Summary
## 1001-905 East West Bank - Rev/Fund

### As of 12/31/2025

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 342,567.18 |
| Cleared Checks and Payments | (342,567.18) |
| **Total - Reconciled** | **0.00** |
| **Last Reconciled Statement Balance - 11/30/2025** | 250,000.00 |
| **Current Reconciled Balance** | 250,000.00 |
| **Reconcile Statement Balance - 12/31/2025** | 250,000.00 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 12/31/2025** | **250,000.00** |

**Exhibit 5**
**110**

# Manning Ave Pistachios LLC Et Al Receivership Estate Case No 1233
## Reconciliation Detail
## 1001-905 East West Bank - Rev/Fund

### As of 12/31/2025

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 12/10/2025 | TRNManning26 | | Transfer Funds AP | 8,378.52 |
| | Deposit | 12/19/2025 | DEPManning36 | | Income to verify | 245,203.87 |
| | Transfer | 12/22/2025 | TRNManning28 | | TRANSFER FROM INSURED CASH SWEEP | 148.66 |
| | Deposit | 12/23/2025 | DEPManning37 | | 2025 Pistachio Income | 67,017.39 |
| | Transfer | 12/31/2025 | TRNManning31 | | TRANSFER FROM INSURED CASH SWEEP | 21,818.74 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **342,567.18** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 12/10/2025 | TRNManning25 | | Transfer Funds AP | (8,378.52) |
| | Transfer | 12/19/2025 | TRNManning27 | | TRANSFER TO INSURED CASH SWEE | (245,203.87) |
| | Check | 12/22/2025 | DIRECT WITHDRAWAL | East West Bank | Bank Fee | (148.66) |
| | Transfer | 12/23/2025 | TRNManning29 | | TRANSFER TO INSURED CASH SWEEP | (67,017.39) |
| | Transfer | 12/31/2025 | TRNManning30 | | Transfer Funds AP | (21,818.74) |
| **Total - Cleared Checks and Payments** | | | | | | **(342,567.18)** |
| **Total - Reconciled** | | | | | | **0.00** |
| **Last Reconciled Statement Balance - 11/30/2025** | | | | | | 250,000.00 |
| **Current Reconciled Balance** | | | | | | 250,000.00 |
| **Reconcile Statement Balance - 12/31/2025** | | | | | | 250,000.00 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 12/31/2025** | | | | | | **250,000.00** |

**Exhibit 5**
**111**

**EAST WEST BANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page 1 of 2
STARTING DATE: December 01, 2025
ENDING DATE: December 31, 2025
Total days in statement period: 31

( 0 )

PHILLIP CHRISTENSEN, RECEIVER FOR
MANNING AVENUE PISTACHIOS,LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1233
OPERATING ACCOUNT
PO BOX 5379
FRESNO CA 93755-5379

Stay alert for financial scams. If you
receive an email, text, or call from
someone unknown about receiving or
sending money for inheritance, charities,
or anything similar, do not respond or
share your personal information.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | | Beginning balance | $250,000.00 |
| Low balance | $250,000.00 | Total additions ( 5 ) | 342,567.18 |
| Average balance | $250,000.00 | Total subtractions ( 5 ) | 342,567.18 |
| | | Ending balance | $250,000.00 |

**CREDITS**

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 12-10 | Automatic Trans | TRANSFER FROM INSURED CASH SWEEP 00 | |
| | | | 00000000920008034 | 8,378.52 |
| | 12-19 | Pre-Auth Credit | SETTONPISTACHIO HARVESTPMT 251219 | 245,203.87 |
| | 12-22 | Automatic Trans | TRANSFER FROM INSURED CASH SWEEP 00 | |
| | | | 00000000920008034 | 148.66 |
| | 12-23 | Pre-Auth Credit | SETTONPISTACHIO HARVESTPMT 251223 | 67,017.39 |
| | 12-31 | Automatic Trans | TRANSFER FROM INSURED CASH SWEEP 00 | |
| | | | 000000000920008034 | 21,818.74 |

**DEBITS**

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 12-10 | Onln Bkg Trfn D | | 8,378.52 |
| 12-19 | Automatic Trans | TRANSFER TO INSURED CASH SWEEP 00 00000000920008034 | 245,203.87 |
| 12-22 | Analysis Servic | ANALYSIS ACTIVITY FOR 11/25 | 148.66 |
| 12-23 | Automatic Trans | TRANSFER TO INSURED CASH SWEEP 00 00000000920008034 | 67,017.39 |
| 12-31 | Onln Bkg Trfn D | | 21,818.74 |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 11-30 | 250,000.00 | 12-19 | 250,000.00 | 12-23 | 250,000.00 |
| 12-10 | 250,000.00 | 12-22 | 250,000.00 | 12-31 | 250,000.00 |

3409     rev 05-16

Exhibit 5
112



9300 Fla r Dr., 1St FL
E Monte, CA. 91731

PHILLIP CHRISTENSEN, RECEIVER FOR

**OVERDRAFT/RETURN ITEM FEES**

|  | Tota for th s period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

**Exhibit 5**
**113**

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement……………......... $_____

**ENTER**
Present Balance in
your checkbook……………… $_____

**Add** Deposits not shown
on this Statement       $_____
             _____

**Subtract** any service
charges, finance or
any other charges……………… $_____

      **Sub Total**……… $_____

           **Sub Total** ………… $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL | | TOTAL | |

**Add** Monthly Interest
Earned …………………………… $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………… $_____
          _____
          _____
          _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………… $_____
          _____
          _____
          _____

**Total** amount of outstanding
checks…………………………… $_____

**Balance**……….............................** $_____

**Balance**…….…………………… $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

**Exhibit 5**

**Manning Ave Pistachios LLC Et Al Receivership Estate Case No 1233
Reconciliation Summary
1000-905 East West Bank - Operating**

**As of 12/31/2025**

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 30,197.26 |
| Cleared Checks and Payments | (12,766.74) |
| **Total - Reconciled** | **17,430.52** |
| **Last Reconciled Statement Balance - 11/30/2025** | 200.00 |
| **Current Reconciled Balance** | 17,630.52 |
| **Reconcile Statement Balance - 12/31/2025** | 17,630.52 |
| **Difference** | 0.00 |
| **Unreconciled** | |
| **Uncleared** | |
| Checks and Payments | (17,430.52) |
| **Total - Uncleared** | **(17,430.52)** |
| **Total - Unreconciled** | **(17,430.52)** |
| **Total as of 12/31/2025** | **200.00** |

**Exhibit 5**

# Manning Ave Pistachios LLC Et Al Receivership Estate Case No 1233
## Reconciliation Detail
## 1000-905 East West ank - Operating

### As of 12/31/2025

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 12/10/2025 | TRNManning25 | | Transfer Funds AP | 8,378.52 |
| | Transfer | 12/31/2025 | TRNManning30 | | Transfer Funds AP | 21,818.74 |
| **Total - Cleared Deposits and Other Credits** | | | | | | 30,197.26 |
| **Cleared Checks and Payments** | | | | | | |
| | Bill Payment | 12/10/2025 | 1102 | Bennett West LLC | Invoice # 157352157981 Manning | (330.45) |
| | Bill Payment | 12/10/2025 | 1101 | AvidWater LLC | Invoice # 338829F-IN | (1,093.38) |
| | Bill Payment | 12/10/2025 | 1103 | Dellavalle Laboratory, Inc. | Invoice # 86111 Manning | (652.00) |
| | Bill Payment | 12/10/2025 | 1104 | PG&E | Invoice # 1250780863-7 112125 | (888.67) |
| | Bill Payment | 12/10/2025 | 1100 | Apollo AG Technologies, LLC | Invoice # AR097963R Manning | (474.42) |
| | Bill Payment | 12/11/2025 | EPAY | Saul Ewing LLP | Invoice # 4467473 | (566.97) |
| | Bill Payment | 12/11/2025 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # 1233-1028 | (4,372.63) |
| | Check | 12/31/2025 | WIRE | Agriglobe Fiduciary Services, LLC | | (15.59) |
| | Bill Payment | 12/31/2025 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # 1233-1030 | (4,372.63) |
| **Total - Cleared Checks and Payments** | | | | | | (12,766.74) |
| **Total - Reconciled** | | | | | | **17,430.52** |
| **Last Reconciled Statement Balance - 11/30/2025** | | | | | | 200.00 |
| **Current Reconciled Balance** | | | | | | 17,630.52 |
| **Reconcile Statement Balance - 12/31/2025** | | | | | | 17,630.52 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | |
| **Uncleared** | | | | | | |
| **Checks and Payments** | | | | | | |
| | Bill Payment | 12/31/2025 | 1105 | Apollo AG Technologies, LLC | Invoice # AR102747 | (1,090.77) |
| | Bill Payment | 12/31/2025 | 1106 | SingerLewak LLP | Invoice # INV655895 Manning | (847.47) |
| | Bill Payment | 12/31/2025 | EPAY | Saul Ewing LLP | Invoice # 4458964 Manning | (2,556.22) |
| | Bill Payment | 12/31/2025 | 1107 | Superior Almond Hulling | Invoice # 2025-141 | (12,936.06) |
| **Total - Checks and Payments** | | | | | | (17,430.52) |
| **Total - Uncleared** | | | | | | (17,430.52) |
| **Total - Unreconciled** | | | | | | (17,430.52) |
| **Total as of 12/31/2025** | | | | | | **200.00** |

**Exhibit 5**
**116**

**EAST WEST BANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

**ACCOUNT STATEMENT**
Page 1 of 3
STARTING DATE: December 01, 2025
ENDING DATE: December 31, 2025
Total days in statement period: 31

( 5 )

PHILLIP CHRISTENSEN, RECEIVER FOR
MANNING AVENUE PISTACHIOS,LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1233
CHECKING ACCOUNT
PO BOX 5379
FRESNO CA 93755-5379

Stay alert for financial scams. If you receive an email, text, or call from someone unknown about receiving or sending money for inheritance, charities, or anything similar, do not respond or share your personal information.

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | | Beginning balance | | $200.00 |
| Enclosures | 5 | Total additions | ( 2 ) | 30,197.26 |
| Low balance | $200.00 | Total subtractions | ( 9 ) | 12,766.74 |
| Average balance | $1,935.58 | Ending balance | | $17,630.52 |

### CREDITS

| Number | Date | Transaction Description | Additions |
|---|---|---|---|
| | 12-10 | Onln Bkg Trft C | 8,378.52 |
| | 12-31 | Onln Bkg Trft C | 21,818.74 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1100 | 12-23 | 474.42 | 1103 | 12-19 | 652.00 |
| 1101 | 12-18 | 1,093.38 | 1104 | 12-18 | 888.67 |
| 1102 | 12-19 | 330.45 | | | |

### DEBITS

| Date | Transaction Description | Subtractions |
|---|---|---|
| 12-11 | Outgoing Wire ACD338BP00002562 Agriglobe Fiduciar 322070381 /ROC/ACD338BP00002 562 | 4,372.63 |
| 12-12 | Preauth Debit Saul Ewing LLP PURCHASE 251212 139854997 | 566.97 |
| 12-31 | Outgoing Wire ACD339FP00003674 Agriglobe Fiduciar 322070381 /ROC/ACD339FP00003 674 | 15.59 |
| 12-31 | Outgoing Wire ACD339FP00003851 Agriglobe Fiduciar 322070381 /ROC/ACD339FP00003 851 | 4,372.63 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 11-30 | 200.00 | 12-12 | 3,638.92 | 12-23 | 200.00 |
| 12-10 | 8,578.52 | 12-18 | 1,656.87 | 12-31 | 17,630.52 |
| 12-11 | 4,205.89 | 12-19 | 674.42 | | |

3409    rev 05-16

Exhibit 5
117



9300 Fla r Dr., 1St FL
E Monte, CA. 91731

PHILLIP CHRISTENSEN, RECEIVER FOR

**OVERDRAFT/RETURN ITEM FEES**

|  | Tota for th s period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

**Exhibit 5**
**118**

Checking Account
Statement Date    12/31/2025
Page    3 of 3



| | | |
|---|---|---|
| 12/23/2025 | 1100 | $474.42 |
| 12/23/2025 | 1100 | $474.42 |
| 12/18/2025 | 1101 | $1,093.38 |
| 12/18/2025 | 1101 | $1,093.38 |
| 12/19/2025 | 1102 | $330.45 |
| 12/19/2025 | 1102 | $330.45 |
| 12/19/2025 | 1103 | $652.00 |
| 12/19/2025 | 1103 | $652.00 |
| 12/18/2025 | 1104 | $888.67 |
| 12/18/2025 | 1104 | $888.67 |

Exhibit 5
119

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement……………......... $_____

**ENTER**
Present Balance in
your checkbook……………… $_____

**Add** Deposits not shown
on this Statement                    $_____
                                     _____
**Sub Total**………. $_____

**Subtract** any service
charges, finance or
any other charges……………… $_____

**Subtract** Checks Issued
but not on Statement

**Sub Total** ………… $_____

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Add** Monthly Interest
Earned …………………………… $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………… $_____
                                     _____
                                     _____
                                     _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………… $_____
                                     _____
                                     _____
                                     _____

**Total** amount of outstanding
checks…………………………… $_____

**Balance**……….............………**** $_____

**Balance**……...........…………… $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV  11/07)

**Exhibit 5**

# EXHIBIT 6

# EXECUTIVE SUMMARY

---

BRIGHTHOUSE LIFE INSURANCE COMPANY V. ACDF LLC ET AL
CASE NO: 1:24-cv-01235-KES-SAB

---

RECEIVER'S REPORT

DECEMBER 1 - DECEMBER 31, 2025

**FINANCIAL:**
DURING THE REPORTING PERIOD, TOTAL CASH RECEIPTS DURING THE PERIOD WERE **$2,244,272.99,** WHICH INCLUDED RECEIPTS FROM: PROCEEDS FROM THE SALE OF LUDY RANCH, AND COLLECTION OF OTHER INCOME. TOTAL DISBURSEMENTS DURING THE PERIOD WERE **$2,344,545.73**, WHICH INCLUDED PAYMENTS TOWARD OUTSTANDING ACCOUNTS PAYABLE, REPAYMENT OF ADVANCED COSTS BY BRIGHTHOUSE INSURANCE COMPANY, REPAYMENT OF LOAN BY BRIGHTHOUSE INSURANCE COMPANY OF AND BANK FEES. AS OF THE END OF THE REPORTING PERIOD, THE RECEIVERSHIP HELD **$48,087.91** IN CASH. OUTSTANDING ACCOUNTS PAYABLE TOTALED **$0.00**. AN ACCOUNTS PAYABLE AGING REPORT AS OF THE PERIOD END IS ATTACHED HERETO. ADDITIONALLY, THE BALANCE DUE TO AGRIGLOBE FOR ADVANCED RECEIVERSHIP COSTS HAD BEEN PAID OFF.

AS OF THE ISSUANCE OF THIS REPORT, THERE IS NO ACCOUNTS RECEIVABLE DUE TO THE RECEIVERSHIP.

**MARKETING:**
- THE RECEIVER HAS ENGAGED PEARSON REALTY TO SERVE AS THE SELL SIDE BROKER FOR THE LUDY RANCH AND THE HALL, MALOTT, ANTON GIOVANNI RANCH
- THE RECEIVER NEGOTIATED WITH THE PRUDENTIAL RECEIVER IN CASE NUMBER 1:24-CV-01102 PENDING BEFORE THIS COURT (THE "PRUDENTIAL RECEIVER" OR "PRUDENTIAL RECEIVERSHIP") FOR A POTENTIAL JOINT SALE OF CERTAIN OF THE PROPERTIES BELONGING TO THIS RECEIVERSHIP ESTATE, TOGETHER WITH PRUDENTIAL RECEIVERSHIP PROPERTIES, THROUGH THE PRUDENTIAL RECEIVER'S ADVISOR, CAPSTONE.  THIS RECEIVERSHIP'S PROPERTIES WHICH ARE THE SUBJECTS OF THE AGREEMENT WITH THE PRUDENTIAL RECEIVER ARE LIMITED TO:
  I.     APN 038-210-25S (KAMM AVENUE OPEN GROUND)

**PROPERTY STATUS:**
*A DESCRIPTION OF THE OVERALL PROPERTY STATUS FOLLOWS, WHICH MAY INCLUDE HEALTHY/SAFETY, CAPITAL REPAIRS, TENANT IMPROVEMENTS, VIOLATION NOTICES, AND ROUTINE OPERATIONS:*

**KAMM AVENUE (OPEN GROUND)**
- KAMM AVENUE IS COMPRISED OF 160.00 ACRES OF FALLOW GROUND LOCATED WITHIN WESTLANDS WATER DISTRICT. NO MAJOR ACTIVITIES HAVE BEEN COMPLETED AS OF NOVEMBER 30, 2025.

**LUDY RANCH**
- THE LUDY RANCH ENCOMPASSES 178.75 OF FALLOW GROUND LOCATED WITHIN SEMITROPIC WATER STORAGE DISTRICT. NO MAJOR ACTIVITIES HAVE BEEN COMPLETED AS OF NOVEMBER 30, 2025.

**HALL, MALOTT, ANTON GIOVANNI RANCH**
- THE HALL, MALOTT, ANTON GIOVANNI IS MADE UP OF 40.00 ACRES OF FALLOW GROUND LOCATED WITHIN WHEELER RIDGE-MARICOPA WATER STORAGE DISTRICT. NO MAJOR ACTIVITIES HAVE BEEN COMPLETED AS OF NOVEMBER 30, 2025.

**Exhibit 6**
**122**

# CONTENTS

---

- BALANCE SHEET (MODIFIED CASH BASIS)
- MONTHLY INCOME STATEMENT (MODIFIED CASH BASIS)
- CASH FLOW REPORT  (CASH BASIS)
- GENERAL LEDGER (ACCRUAL BASIS)
- ACCOUNTS PAYABLE AGING REPORT
- SCHEDULE OF AGRIGLOBE ADVANCES
- BANK RECONCILIATIONS/STATEMENT

**Exhibit 6**
**123**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**BALANCE SHEET**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: DECEMBER 31, 2025**

| | | |
|---|---|---:|
| ASSETS | | |
| CURRENT ASSETS | | |
| CASH | | |
| 1000-906 - EAST WEST BANK (ACDF CASE 1235) - OPERATING | | 48,087.91 |
| 1001-906 - EAST WEST BANK (ACDF CASE 1235) - REV/FUND | | - |
| **TOTAL CASH** | $ | **48,087.91** |
| **TOTAL ASSETS** | $ | **48,087.91** |
| LIABILITIES | | |
| CURRENT LIABILITIES | | |
| ACCOUNTS PAYABLE | | - |
| OTHER CURRENT LIABILITY | | |
| ADVANCES FROM AGRIGLOBE | | - |
| ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES ("AFS"), LLC | | - |
| ADVANCES FROM BRIGHTHOUSE LIFE INSURANCE COMPANY | | - |
| DUE TO AFS, LLC HOLDING ACCOUNT | | - |
| **TOTAL OTHER CURRENT LIABILITIES** | $ | **-** |
| **TOTAL CURRENT LIABILITIES** | $ | **-** |
| **TOTAL LIABILITIES** | $ | **-** |
| CAPITAL & EQUITY | | |
| RETAINED EARNINGS | | (36,894.78) |
| NET INCOME | | 84,982.69 |
| **TOTAL CAPITAL & EQUITY** | $ | **48,087.91** |
| **TOTAL LIABILITIES AND EQUITY** | $ | **48,087.91** |

**Exhibit 6**
**124**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: DECEMBER 31, 2025**

| | DECEMBER 2025 | CUMULATIVE (11/22/2024 - 12/31/2025) |
|---|---|---|
| **INCOME** | | |
| INCOME | - | - |
| BANK FEE REFUNDS | - | 99.09 |
| **TOTAL INCOME** | $ - | $ 99.09 |
| **COST OF GOODS SOLD** | | |
| IRRIGATION LABOR | - | 19,302.92 |
| IRRIGATION WATER | - | 31,820.90 |
| TECHNICAL CONSULTING | - | 4,345.22 |
| VERTEBRATE CONTROL | - | - |
| GROUND MAINTENANCE | - | 7,198.00 |
| REPAIRS & MAINTENANCE | - | - |
| TAXES - PROPERTY | - | 54,877.80 |
| FARM MANAGEMENT | 757.50 | 9,680.85 |
| **TOTAL COST OF GOODS SOLD** | $ 757.50 | $ 127,225.69 |
| **GROSS PROFIT** | $ (757.50) | $ (127,126.60) |
| **EXPENSES** | | |
| PROFESSIONAL FEES - ACCOUNTING | 876.13 | 16,438.49 |
| PROFESSIONAL FEES - LEGAL | 3,929.95 | 28,376.58 |
| BANK FEES | 48.24 | 1,553.37 |
| INSURANCE - FIRE & LIABILITY | - | 795.65 |
| FINANCE CHARGES | (593.45) | - |
| MISCELLANEOUS | 15.60 | 36.88 |
| RECEIVER FEES | 1,446.88 | 23,793.24 |
| EXPENSES PAID BY BRIGHTHOUSE LIFE INSURANCE CO. | (193,333.72) | (193,333.72) |
| **TOTAL EXPENSES** | $ (187,610.37) | $ (122,339.51) |
| **OTHER INCOME/EXPENSES** | | |
| INTEREST INCOME | - | - |
| OTHER INCOME | 14,000.00 | 52,875.00 |
| **TOTAL OTHER INCOME** | $ 14,000.00 | $ 52,875.00 |
| **NET INCOME/(LOSS)** | $ 200,852.87 | $ 48,087.91 |

**Exhibit 6**
**125**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**CASH FLOW REPORT**
**CASH BASIS**
**FOR PERIOD ENDING: DECEMBER 31, 2025**

| | 12/01/2025 - 12/31/2025 | 11/22/2024 - 12/31/2025 |
|---|---|---|
| **CASH RECEIPTS:** | | |
| ADVANCES FROM AFS, LLC HOLDING ACCOUNT | - | 147,997.96 |
| ADVANCES FROM AFS FOR AP FUNDING | - | 2,272.50 |
| ADVANCES FROM BRIGHTHOUSE LIFE INSURANCE COMPANY | - | 301,125.61 |
| EAST WEST BANK | - | 99.09 |
| MADERA - SALE OF LUDY RANCH | 2,230,272.99 | 2,230,272.99 |
| PANOCHE (1241) RECEIVERSHIP ESTATE | - | 160,993.59 |
| PETER AND ALLISON ELGORRIAGA | 14,000.00 | 14,000.00 |
| WATER SALES | - | 38,875.00 |
| WESTLAND WATER DISTRICT REFUND | - | 11,979.07 |
| TOTAL RECEIPTS: | $ 2,244,272.99 | $ 2,907,615.81 |
| **CASH DISBURSEMENTS:** | | |
| ADVANCES TO AFS, LLC HOLDING ACCOUNT | - | 147,997.96 |
| AFS REIMBURSMENTS FOR AP FUNDING | - | 2,272.50 |
| AGRIGLOBE ADVANCE REIMBURSEMENT | 15.60 | 162,405.85 |
| AGRIGLOBE FIDUCIARY SERVICES, LLC - RECEIVER FEES | 1,446.88 | 23,793.24 |
| AQUA INSIGHTS INCORPORATED | - | 3,000.00 |
| DIVERSIFIED LAND MANAGEMENT, LLC | 757.50 | 9,778.81 |
| EAST WEST BANK | 48.24 | 553.48 |
| FRESNO COUNTY - TAX COLLECTOR | - | 10,523.65 |
| INTERNATIONAL SURETIES, LTD | - | 100.00 |
| KERN COUNTY TAX COLLECTOR | - | 33,749.60 |
| METLIFE INVESTMENT MANAGEMENT, LLC | 2,337,471.43 | 2,337,471.43 |
| SAFEGUARD BUSINESS SYSTEMS, INC. | - | 391.05 |
| SEMITROPIC WATER STORAGE DISTRICT | - | 46,600.03 |
| SAUL EWING, LLP | 3,929.95 | 21,629.01 |
| SINGERLEWAK, LLP | 876.13 | 16,438.49 |
| WEGIS & YOUNG PROPERTY MANAGEMENT LLC | - | 7,198.00 |
| WESTLANDS WATER DISTRICT | - | 9,322.75 |
| WHEELER RIDGE - MARICOPA WATER STORAGE DISTRICT | - | 26,302.05 |
| TOTAL DISBURSEMENTS: | $ 2,344,545.73 | $ 2,859,527.90 |
| (DECREASE)/INCREASE IN CASH | (100,272.74) | 48,087.91 |
| CASH-BEGINNING OF PERIOD | 148,360.65 | - |
| CASH-END OF PERIOD | $ 48,087.91 | $ 48,087.91 |

**Exhibit 6**
**126**

BRIGHTHOUSE LIFE INSURANCE COMPANY V. ACDF LLC ET AL

**GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: DECEMBER 31, 2025**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 1000-906 - EAST WEST BANK (ACDF CASE 1235) - OPERATING | | | | | | 148,360.65 |
| | 12/03/2025 | METLIFE INVESTMENT MANAGEMENT, LLC | LUDY RANCH NET PROCEEDS | | 2,230,272.99 | (2,081,912.34) |
| | 12/03/2025 | METLIFE INVESTMENT MANAGEMENT, LLC | REIMBURSEMENT TO BHF | | 107,198.44 | (2,189,110.78) |
| | 12/03/2025 | | NET PROCEEDS | 2,230,272.99 | | 41,162.21 |
| | 12/08/2025 | PETER AND ALLISON ELGORRIAGA | | 14,000.00 | | 55,162.21 |
| | 12/10/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1447 | | 757.50 | 54,404.71 |
| | 12/11/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1235-1027 | | 946.88 | 53,457.83 |
| | 12/22/2025 | EAST WEST BANK | BANK FEE | | 48.24 | 53,409.59 |
| | 12/31/2025 | SAUL EWING LLP | INVOICE # 4467472 | | 3,929.95 | 49,479.64 |
| | 12/31/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | | 15.60 | 49,464.04 |
| | 12/31/2025 | SINGERLEWAK LLP | INVOICE # INV655895 ACDF 1235 | | 876.13 | 48,587.91 |
| | 12/31/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1235-1029 | | 500.00 | 48,087.91 |
| | | | | **$ 2,244,272.99** | **$ 2,344,545.73** | **$   48,087.91** |
| 1100 - ACCOUNTS RECEIVABLE | | | | | | 14,000.00 |
| | 12/08/2025 | PETER AND ALLISON ELGORRIAGA | | | 14,000.00 | - |
| | | | | **$          -** | **$   14,000.00** | **$          -** |
| 2000 - ACCOUNTS PAYABLE | | | | | | (1,340.33) |
| | 12/01/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1447 | | 757.50 | (2,097.83) |
| | 12/01/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1235-1027 | | 946.88 | (3,044.71) |
| | 12/08/2025 | SAUL EWING LLP | INVOICE # 4458964 ACDF 1235 | | 289.56 | (3,334.27) |
| | 12/09/2025 | SINGERLEWAK LLP | INVOICE # INV655895 ACDF 1235 | | 63.13 | (3,397.40) |
| | 12/09/2025 | SINGERLEWAK LLP | INVOICE # INV655896 | | 813.00 | (4,210.40) |
| | 12/09/2025 | SAUL EWING LLP | INVOICE # 4467474 ACDF 1235 | | 797.86 | (5,008.26) |
| | 12/10/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 4477120 ACDF 1235 | 757.50 | | (4,250.76) |
| | 12/11/2025 | SAUL EWING LLP | INVOICE # 4477118 | | 543.53 | (4,794.29) |
| | 12/11/2025 | SAUL EWING LLP | INVOICE # 4477118 | | 657.50 | (5,451.79) |
| | 12/11/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 946.88 | | (4,504.91) |
| | 12/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1235-1029 | | 500.00 | (5,004.91) |
| | 12/16/2025 | SAUL EWING LLP | INVOICE # 4467472-1 | | 301.17 | (5,306.08) |
| | 12/31/2025 | SAUL EWING LLP | | 3,929.95 | | (1,376.13) |
| | 12/31/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 500.00 | | (876.13) |
| | 12/31/2025 | SINGERLEWAK LLP | | 876.13 | | 0.00 |
| | | | | **$   7,010.46** | **$   5,670.13** | **$        0.00** |
| 2050 - OTHER CURRENT LIABILITIES | | | | | | - |
| | 12/01/2025 | METLIFE INVESTMENT MANAGEMENT, LLC | LOAN #8718 AND 104 PARTNERS LUDY RANCH NET PROCEEDS | 2,230,272.99 | | 2,230,272.99 |
| | 12/03/2025 | | NET PROCEEDS | | 2,230,272.99 | - |
| | | | | **$ 2,230,272.99** | **$ 2,230,272.99** | **$          -** |
| 2052-906 - ADVANCES FROM AGRIGLOBE FIDUCIARY (ACDF 1235) | | | | | | - |
| | 12/02/2025 | | FEDEX 9-049-55148 (INTERNATIONAL SURETIES) | | 15.60 | (15.60) |
| | 12/31/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 15.60 | | - |
| | | | | **$        15.60** | **$        15.60** | **$          -** |
| 2053-906 - ADVANCES FROM BRIGHTHOUSE LIFE INSURANCE COMPANY (ACDF 1235) | | | | | | (301,125.61) |
| | 12/02/2025 | | | 193,927.17 | | (107,198.44) |
| | 12/03/2025 | METLIFE INVESTMENT MANAGEMENT, LLC | LOAN #8718 AND 104 PARTNERS REIMBURSEMENT TO BHF | 107,198.44 | | 0.00 |
| | | | | **$ 301,125.61** | **$          -** | **$        0.00** |
| 5800 - FALLOW EXPENSES | | | | | | - |
| 5865 - IRRIGATION WATER | | | | | | 51,123.82 |
| | | | | **$          -** | **$          -** | **$   51,123.82** |
| 5870 - GROUND MAINTENANCE | | | | | | 7,198.00 |
| | | | | **$          -** | **$          -** | **$     7,198.00** |
| 5879 - TECHNICAL CONSULTING | | | | | | 4,345.22 |
| | | | | **$          -** | **$          -** | **$     4,345.22** |
| 5883 - FARM MANAGEMENT | | | | | | 8,923.35 |
| | 12/01/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | FARM MANAGEMENT || DECEMBER 2025 | 757.50 | | 9,680.85 |
| | | | | **$      757.50** | **$          -** | **$     9,680.85** |
| 5889 - TAX - PROPERTY | | | | | | 54,877.80 |
| | | | | **$          -** | **$          -** | **$   54,877.80** |
| 5900 - OPERATING EXPENSES | | | | | | - |
| 5902 - RECEIVER FEES | | | | | | 22,346.36 |
| | 12/01/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES || 11/16/2025 - 11/30/2025 | 946.88 | | 23,293.24 |
| | 12/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES || 12/01/2025 - 12/15/2025 | 500.00 | | 23,793.24 |
| | | | | **$   1,446.88** | **$          -** | **$   23,793.24** |
| 5993 - PROFESSIONAL FEES - LEGAL | | | | | | 25,786.96 |
| | 12/08/2025 | SAUL EWING LLP | PROFESSIONAL SERVICES RENDERED THROUGH 09/30/25 | 289.56 | | 26,076.52 |
| | 12/09/2025 | SAUL EWING LLP | PROFESSIONAL SERVICES RENDERED THROUGH 10/31/25 | 797.86 | | 26,874.38 |
| | 12/11/2025 | SAUL EWING LLP | PROFESSIONAL SERVICES RENDERED THROUGH 11/30/25 | 543.53 | | 27,417.91 |
| | 12/11/2025 | SAUL EWING LLP | PROFESSIONAL SERVICES RENDERED THROUGH 11/30/25 | 657.50 | | 28,075.41 |
| | 12/16/2025 | SAUL EWING LLP | PROFESSIONAL SERVICES RENDERED THROUGH 10/31/25 | 301.17 | | 28,376.58 |
| | | | | **$   2,589.62** | **$          -** | **$   28,376.58** |
| 5994 - PROFESSIONAL FEES - ACCOUNTING | | | | | | 15,562.36 |
| | 12/09/2025 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH 11/30/25 | 63.13 | | 15,625.49 |
| | 12/09/2025 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH 11/30/25 | 813.00 | | 16,438.49 |
| | | | | **$      876.13** | **$          -** | **$   16,438.49** |

**Exhibit 6**
**127**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: DECEMBER 31, 2025**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 5996 - INSURANCE - FIRE & LIABILITY | | | | | | 795.65 |
| | | | | $          - | $          - | $       795.65 |
| 5998 - BANK FEES | | | | | | 1,406.04 |
| | 12/22/2025 | EAST WEST BANK | BANK FEE | 48.24 | | 1,454.28 |
| | | | | $     48.24 | $          - | $    1,454.28 |
| 5999 - MISCELLANEOUS | | | | | | 21.28 |
| | 12/02/2025 | | FEDEX 9-049-55148 (INTERNATIONAL SURETIES) | 15.60 | | 36.88 |
| | | | | $     15.60 | $          - | $         36.88 |
| 5999-906 - EXPENSES PAID BY BRIGHTHOUSE LIFE INSURANCE COMPANY | | | | | | - |
| | 12/02/2025 | | | | 193,333.72 | (193,333.72) |
| | | | | $          - | $ 193,333.72 | $ (193,333.72) |
| 7949 - OTHER INCOME | | | | | | (52,875.00) |
| | | | | $          - | $          - | $  (52,875.00) |
| 7950 - FINANCE CHARGES | | | | | | 593.45 |
| | 12/02/2025 | | | | 593.45 | - |
| | | | | $          - | $     593.45 | $             - |

**Exhibit 6**
**128**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: DECEMBER 31, 2025**

| VENDOR | DATE | BILL NO. | DUE DATE | AGE | OPEN BALANCE |
|--------|------|----------|----------|-----|--------------|
| *NO ACTIVITY FOR PERIOD* | | | | | |
| TOTAL | | | | | $            - |

**Exhibit 6**
129

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. ACDF LLC ET AL**
**SCHEDULE OF AGRIGLOBE ADVANCES**
**FOR PERIOD ENDING: DECEMBER 31, 2025**

| ACCOUNT | DATE | DESCRIPTION | NAME | SPLIT | AMOUNT |
|---|---|---|---|---|---|
| **ORDINARY INCOME/EXPENSE** | | | | | |
| **GROSS PROFIT** | | | | | |
| **EXPENSE** | | | | | |
| **5900 - OPERATING EXPENSES** | | | | | |
| **5999 - MISCELLANEOUS** | | | | | |
| | 12/02/2025 | INVOICE # 1235-1028 | AGRIGLOBE FIDUCIARY SEI ADVANCES FROM AGRIGLOBE FIDUCIARY | | 15.60 |
| **TOTAL - 5999 - MISCELLANEOUS** | | | | | $ 15.60 |
| **TOTAL - 5900 - OPERATING EXPENSES** | | | | | $ 15.60 |
| **TOTAL - EXPENSE** | | | | | $ 15.60 |
| **NET ORDINARY INCOME** | | | | | $ (15.60) |
| **NET INCOME** | | | | | $ (15.60) |

| | | |
|---|---|---|
| **BALANCE AS OF 11/30/2025:** | | - |
| ADD: | | |
| ADVANCES IN DEC 2025 | | 15.60 |
| LESS: | | |
| PAYMENTS AGAINST ADVANCE IN DEC 2025 | | (15.60) |
| **BALANCE OF AGRIGLOBE ADVANCES AS OF 12/31/2025:** | $ | - |

**Exhibit 6**
**130**

# ACDF LLC Et Al Receivership Estate Case No 1235
## Reconciliation Summary
## 1000-906 East West Bank - Operating

### As of 12/31/2025

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 2,244,272.99 |
| Cleared Checks and Payments | (2,339,739.65) |
| **Total - Reconciled** | **(95,466.66)** |
| **Last Reconciled Statement Balance - 11/30/2025** | 148,360.65 |
| **Current Reconciled Balance** | 52,893.99 |
| **Reconcile Statement Balance - 12/31/2025** | 52,893.99 |
| **Difference** | (0.00) |
| **Unreconciled** | |
| **Uncleared** | |
| Checks and Payments | (4,806.08) |
| **Total - Uncleared** | **(4,806.08)** |
| **Total - Unreconciled** | **(4,806.08)** |
| **Total as of 12/31/2025** | **48,087.91** |

**Exhibit 6**
**131**

**ACDF LLC Et Al Receivership Estate Case No 1235**
**Reconciliation Detail**
**1000-906 East West Bank - Operating**

**As of 12/31/2025**

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Deposit | 12/3/2025 | DEPACDF123523 | | Net Proceeds | 2,230,272.99 |
| | Payment | 12/8/2025 | PYMTACDF123503 | Peter and Allison Elgorriaga | | 14,000.00 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **2,244,272.99** |
| **Cleared Checks and Payments** | | | | | | |
| | Check | 12/3/2025 | WIRE | MetLife Investment Management, LLC | Reimbursement to BHF | (107,198.44) |
| | Check | 12/3/2025 | WIRE | MetLife Investment Management, LLC | Ludy Ranch Net Proceeds | (2,230,272.99) |
| | Bill Payment | 12/10/2025 | 1053 | Diversified Land Management, LLC | Invoice # 1447 | (757.50) |
| | Bill Payment | 12/11/2025 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # 1235-1027 | (946.88) |
| | Check | 12/22/2025 | DIRECT WITHDRAWAL | East West Bank | Bank Fee | (48.24) |
| | Check | 12/31/2025 | WIRE | Agriglobe Fiduciary Services, LLC | | (15.60) |
| | Bill Payment | 12/31/2025 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # 1235-1029 | (500.00) |
| **Total - Cleared Checks and Payments** | | | | | | **(2,339,739.65)** |
| **Total - Reconciled** | | | | | | **(95,466.66)** |
| **Last Reconciled Statement Balance - 11/30/2025** | | | | | | 148,360.65 |
| **Current Reconciled Balance** | | | | | | 52,893.99 |
| **Reconcile Statement Balance - 12/31/2025** | | | | | | 52,893.99 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | |
| **Uncleared** | | | | | | |
| **Checks and Payments** | | | | | | |
| | Bill Payment | 12/31/2025 | EPAY | Saul Ewing LLP | Invoice # 4467472 | (3,929.95) |
| | Bill Payment | 12/31/2025 | 1054 | SingerLewak LLP | Invoice # INV655895 ACDF 1235 | (876.13) |
| **Total - Checks and Payments** | | | | | | **(4,806.08)** |
| **Total - Uncleared** | | | | | | **(4,806.08)** |
| **Total - Unreconciled** | | | | | | **(4,806.08)** |
| **Total as of 12/31/2025** | | | | | | **48,087.91** |

**Exhibit 6**
**132**

**EAST WEST BANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page  1  of  3
STARTING DATE: December 01, 2025
ENDING DATE: December 31, 2025
Total days in statement period: 31

( 1 )

PHILLIP CHRISTENSEN, RECEIVER FOR
ACDF, LLC ET AL RECEIVERSHIP ESTATE
CASE NO 1235
(OPERATING)
PO BOX 5379
FRESNO CA 93755-5379

Stay alert for financial scams. If you
receive an email, text, or call from
someone unknown about receiving or
sending money for inheritance, charities,
or anything similar, do not respond or
share your personal information.

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | | Beginning balance | | $148,360.65 |
| Enclosures | 1 | Total additions | ( 2 ) | 2,244,272.99 |
| Low balance | $41,162.21 | Total subtractions | ( 7 ) | 2,339,739.65 |
| Average balance | $57,876.79 | Ending balance | | $52,893.99 |

### CREDITS

| Number | Date | Transaction Description | Additions |
|---|---|---|---|
| | 12-03 | Wire Trans-IN        7b5c5fcf-81cb-49f9 -b8b8-9eeef656bc39 CTI Fresno | |
| | | Madera FN:45006562 procee ds from sale of Lu | 2,230,272.99 |
| | 12-08 | Deposit Bridge | 14,000.00 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1053 | 12-17 | 757.50 | | | |

### DEBITS

| Date | Transaction Description | Subtractions |
|---|---|---|
| 12-03 | Outgoing Wire    ACD3383P00003405 MetLife Investment 021000021 104 Partners Reimb ursement to BHF | 107,198.44 |
| 12-03 | Outgoing Wire    ACD3383P00003416 MetLife Investment 021000021 104 Partners Ludy Ranch Net Proceed | 2,230,272.99 |
| 12-11 | Outgoing Wire    ACD338BP00002554 Agriglobe Fiduciar 322070381 /ROC/ACD338BP00002 554 | 946.88 |
| 12-22 | Analysis Servic    ANALYSIS ACTIVITY FOR 11 /25 | 48.24 |
| 12-31 | Outgoing Wire    ACD339FP00003567 Agriglobe Fiduciar 322070381 /ROC/ACD339FP00003 567 | 15.60 |
| 12-31 | Outgoing Wire    ACD339FP00003856 Agriglobe Fiduciar 322070381 /ROC/ACD339FP00003 856 | 500.00 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 11-30 | 148,360.65 | 12-11 | 54,215.33 | 12-31 | 52,893.99 |
| 12-03 | 41,162.21 | 12-17 | 53,457.83 | | |
| 12-08 | 55,162.21 | 12-22 | 53,409.59 | | |

3409    rev 05-16

Exhibit 6
133



STARTING DATE: December 01, 2025
ENDING DATE: December 31, 2025

9300 Fla r Dr., 1St FL
E Monte, CA. 91731

PHILLIP CHRISTENSEN, RECEIVER FOR

## OVERDRAFT/RETURN ITEM FEES

|  | Tota for th s period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

**Exhibit 6**
**134**



**Checking Account**
**Statement Date**    **12/31/2025**
**Page**                        **3  of  3**



12/17/2025    1053    $757.50



12/17/2025    1053    $757.50

**Exhibit 6**
**135**

# STATEMENT BALANCING
## Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement…………….......... $_____

**Add** Deposits not shown
on this Statement                     $_____
                                      _____
                  **Sub Total**……… $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Total** amount of outstanding
checks…………………………… $_____

**Balance**……….............................** $_____

**ENTER**
Present Balance in
your checkbook………………… $_____

**Subtract** any service
charges, finance or
any other charges……………… $_____

                  **Sub Total** ………… $_____

**Add** Monthly Interest
Earned ……………………………… $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………… $_____
                                     _____
                                     _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………… $_____
                                     _____
                                     _____
                                     _____

**Balance**……….......................... $_____

## IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

## ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

## CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

**Exhibit 6**
**136**

# EXHIBIT 7

# EXECUTIVE SUMMARY

---

## METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL
## CASE NO: 1:24-cv-01241-KES-SAB

---

### RECEIVER'S REPORT

### DECEMBER 1 - DECEMBER 31, 2025

**FINANCIAL:**
DURING THE REPORTING PERIOD, TOTAL CASH RECEIPTS AMOUNTED TO **$24,616.42** DERIVED FROM PROCEEDS FROM THE FOLLOWING SOURCES: PROCEEDS FROM THE SALE OF THE 2025 ALMOND CROP AND INTEREST INCOME. TOTAL DISBURSEMENTS DURING THE PERIOD WERE **$9,630.88** WHICH INCLUDED PAYMENTS TOWARD OUTSTANDING ACCOUNTS PAYABLES, AND BANK FEES. AS OF THE END OF THE REPORTING PERIOD, THE RECEIVERSHIP HELD **$302,463.80** IN CASH. OUTSTANDING ACCOUNTS PAYABLE TOTALED **$4,641.02** AN ACCOUNTS PAYABLE AGING REPORT AS OF THE PERIOD END IS ATTACHED HERETO. ADDITIONALLY, THE BALANCE DUE TO AGRIGLOBE FOR ADVANCED RECEIVERSHIP COSTS HAD BEEN FULLY PAID OFF.

AS OF THE ISSUANCE OF THIS REPORT, THE RECEIVER HAS ESTABLISHED A SEPARATE RECEIVERSHIP ACCOUNT TO COLLECT AND HOLD ALL CROP PROCEEDS. CURRENTLY, THE BALANCE IN THIS ACCOUNT IS **$287,345.07.**

AS OF THE ISSUANCE OF THIS REPORT, NO ADDITIONAL ACCOUNTS RECEIVABLE IS ANTICIPATED IN CONNECTION WITH THE 2024 CROP. THE RECEIVER ESTIMATES **$312,410.98** IS DUE RELATED TO THE 2025 ALMOND CROP.

**MARKETING:**
- PEARSON REALTY HAS BEEN ENGAGED TO SERVE AS THE SELL SIDE BROKER FOR THE ASSETS WITHIN THIS RECEIVERSHIP ESTATE. A FORMAL LISTING AGREEMENT HAS BEEN EXECUTED.

**PROPERTY STATUS:**
*A DESCRIPTION OF THE OVERALL PROPERTY STATUS FOLLOWS, WHICH MAY INCLUDE HEALTHY/SAFETY, CAPITAL REPAIRS, TENANT IMPROVEMENTS, VIOLATION NOTICES, AND ROUTINE OPERATIONS:*

**WELLS RANCH**
- THE RECEIVERSHIP ESTATE'S COLLATERAL IS COMPRISED OF 78.20 PLANTED ACRES OF ALMONDS, AND 156.18 ACRES OF FALLOW GROUND, WHICH MAKE UP THE WELLS RANCH. THE WELLS RANCH IS LOCATED WITHIN SEMITROPIC WATER STORAGE DISTRICT. ALMOND ACTIVITIES INCLUDE AN INSECTICIDE APPLICATION AS WELL AS A MOWING PASS. HARVEST BEGAN ON AUGUST 5, 2025.

**CARREON RANCH**
- THE CARREON RANCH IS COMPRISED OF 290.66 ACRES OF FALLOW GROUND. THE PROPERTY IS LOCATED WITHIN WHEELER RIDGE-MARICOPA WATER STORAGE DISTRICT. DUE TO THE COLLATERAL BEING COMPRISED OF OPEN/FALLOW GROUND, NO SIGNIFICANT CULTURAL ACTIVITIES WERE COMPLETED. THE RECEIVER IS LOOKING TO THE POSSIBILITY OF SELLING SURPLUS WATER ALLOCATIONS ASSOCIATED WITH SUBJECT PROPERTY. AT THIS TIME, NO SIGNIFICANT OFFERS OR BUYERS HAVE BEEN PRESENTED TO THE RECEIVER.

**Exhibit 7**
**138**

# CONTENTS

---

- BALANCE SHEET (MODIFIED CASH BASIS)
- MONTHLY INCOME STATEMENT (MODIFIED CASH BASIS)
- CASH FLOW REPORT  (CASH BASIS)
- GENERAL LEDGER (ACCRUAL BASIS)
- ACCOUNTS PAYABLE AGING REPORT
- SCHEDULE OF AGRIGLOBE ADVANCES
- BANK RECONCILIATIONS/STATEMENT

**Exhibit 7**
**139**

**METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL**

**BALANCE SHEET**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: DECEMBER 31, 2025**

ASSETS
  CURRENT ASSETS
    CASH

| | |
|---|---:|
| 1000-907 - EAST WEST BANK (PANOCHE CASE 1241) - OPERATING | 200.00 |
| 1001-907 - EAST WEST BANK (PANOCHE CASE 1241) - REV/FUND | 250,000.00 |
| 1002-907 - EAST WEST BANK (PANOCHE CASE 1241) - SWEEP ACCOUNT (ICS) | 52,263.80 |
| **TOTAL CASH** | **$ 302,463.80** |
| **TOTAL ASSETS** | **$ 302,463.80** |
| LIABILITIES | |
|   CURRENT LIABILITIES | |
|     ACCOUNTS PAYABLE | - |
|   OTHER CURRENT LIABILITY | |
|     ADVANCES FROM AGRIGLOBE | - |
|     ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES ("AFS"), LLC | - |
|     ADVANCES FROM METLIFE REAL ESTATE LENDING, LLC | 720,867.51 |
| **TOTAL OTHER CURRENT LIABILITIES** | **$ 720,867.51** |
| **TOTAL CURRENT LIABILITIES** | **$ 720,867.51** |
| **TOTAL LIABILITIES** | **$ 720,867.51** |
| CAPITAL & EQUITY | |
|   RETAINED EARNINGS | (36,067.67) |
|   NET INCOME | (382,336.04) |
| **TOTAL CAPITAL & EQUITY** | **$ (418,403.71)** |
| **TOTAL LIABILITIES AND EQUITY** | **$ 302,463.80** |

**Exhibit 7**
**140**

**METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: DECEMBER 31, 2025**

| | DECEMBER 2025 | CUMULATIVE (11/18/2024 - 12/31/2025) |
|---|---:|---:|
| **INCOME** | | |
| 2024 ALMOND CROP INCOME* | - | 251,141.14 |
| 2025 ALMOND CROP INCOME* | 24,792.50 | 50,640.00 |
| CROP INSURANCE PROCEEDS | | 31,894.00 |
| WATER SALES | - | 150,000.00 |
| **TOTAL INCOME** | $ 24,792.50 | $ 483,675.14 |
| COST OF GOODS SOLD | | |
| WINTER SANITATION | - | 14,194.00 |
| POLLINATION | - | 27,400.00 |
| FERTILITY | - | 30,604.32 |
| SOIL AMENDMENTS | - | 2,840.60 |
| LABORATORY | - | 1,124.88 |
| HERBICIDES | - | 22,595.78 |
| INSECTICIDES | - | 28,997.76 |
| FUNGICIDES | - | 4,702.19 |
| IRRIGATION LABOR | - | 13,878.94 |
| IRRIGATION WATER | 1,693.86 | 79,951.38 |
| TECHNICAL CONSULTING | - | 2,791.38 |
| HARVEST - HAND/MACHINE* | - | 8,967.50 |
| HARVEST - FEES/ASSESSMENTS* | 176.08 | 44,020.91 |
| HARVEST - TRANSPORTATION* | - | 4,644.75 |
| HARVEST - HULLING/SHELLING* | - | 8,891.56 |
| VERTEBRATE CONTROL | - | 13,878.94 |
| GROUND MAINTENANCE | - | 5,188.60 |
| REPAIRS & MAINTENANCE | - | 11,813.52 |
| SUBSCRIPTION SERVICES | - | 699.61 |
| INSURANCE - CROP | - | 3,610.00 |
| TAXES - PROPERTY | - | 10,240.67 |
| FARM MANAGEMENT | - | 16,594.00 |
| **TOTAL COST OF GOODS SOLD** | $ 1,869.94 | $ 357,631.29 |
| **GROSS PROFIT** | $ 22,922.56 | $ 126,043.85 |
| EXPENSES | | |
| TECHNICAL CONSULTING | - | 5,326.09 |
| FARM MANAGEMENT | - | 10,527.55 |
| IRRIGATION WATER | - | 299,595.58 |
| GROUND MAINTENANCE | - | 4,998.90 |
| TAXES - PROPERTY | - | 105,818.09 |
| PROFESSIONAL FEES - LEGAL | 2,440.89 | 36,937.71 |
| PROFESSIONAL FEES - ACCOUNTING | 755.01 | 18,259.02 |
| BANK FEES | 145.33 | 2,717.45 |
| INSURANCE - FIRE & LIABILITY | - | 1,054.69 |
| MISCELLANEOUS | 15.59 | 99.93 |
| RECEIVER'S FEE | 4,580.20 | 59,237.25 |
| **TOTAL EXPENSES** | $ 7,937.02 | $ 544,572.26 |
| OTHER INCOME/EXPENSES | | |
| INTEREST INCOME | 100.23 | 124.70 |
| OTHER INCOME | - | - |
| **TOTAL OTHER INCOME** | $ 100.23 | $ 124.70 |
| **NET INCOME/(LOSS)** | $ 15,085.77 | $ (418,403.71) |

*SEE CASH FLOW STATEMENT FOR NET COLLECTIONS FROM PROCESSOR*

**Exhibit 7**
**141**

**METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL**

**CASH FLOW REPORT**
**CASH BASIS**
**FOR PERIOD ENDING: DECEMBER 31, 2025**

| | 12/01/2025 - 12/31/2025 | 11/18/2024 - 12/31/2025 |
|---|---|---|
| **CASH RECEIPTS:** | | |
| 2024 ALMOND CROP INCOME | - | 251,141.14 |
| LESS: ALMOND HARVEST EXPENSES | - | 18,343.48 |
| **NET RECEIPTS FROM ALMOND HARVEST** | $         - | $      232,797.66 |
| 2025 ALMOND CROP INCOME | 24,792.50 | 50,640.00 |
| LESS: ALMOND HARVEST EXPENSES | 176.08 | 1,409.93 |
| **NET RECEIPTS FROM ALMOND HARVEST** | $   24,616.42 | $       49,230.07 |
| WATER SALES | - | 150,000.00 |
| ADVANCES FROM AFS, LLC HOLDING ACCOUNT | - | 108,400.17 |
| ADVANCES FROM AFS FOR AP FUNDING | - | - |
| ADVANCES FROM METLIFE REAL ESTATE LENDING, LLC | - | 720,867.51 |
| CROP INSURANCE PROCEEDS | - | 31,894.00 |
| INTEREST INCOME | 100.23 | 124.70 |
| PROPERTY TAX REFUND | - | 58.07 |
| WHEELER RIDGE - REFUND | - | 107,150.59 |
| TOTAL RECEIPTS: | $   24,716.65 | $    1,400,522.77 |
| **CASH DISBURSEMENTS:** | | |
| ACDF (1235) RECEIVERSHIP ESTATE | - | 160,993.59 |
| ADVANCES TO AFS, LLC HOLDING ACCOUNT | - | - |
| AFS REIMBURSEMENTS FOR AP FUNDING | - | 108,400.17 |
| AGRIGLOBE ADVANCE REIMBURSEMENT | 15.59 | 207,471.34 |
| APOLLO AG TECHNOLOGIES, LLC | 562.91 | 6,801.81 |
| AQUA INSIGHTS INCORPORATED | - | 3,000.00 |
| AVIDWATER LLC | - | 3,695.65 |
| BANK FEES | 145.33 | 1,316.90 |
| AGRIGLOBE FIDUCIARY SERVICES, LLC - RECEIVER FEES | 4,580.20 | 59,237.25 |
| DELLAVALLE LABORATORY, INC. | - | 1,124.88 |
| DIVERSIFIED LAND MANAGEMENT, LLC | - | 56,714.43 |
| GAR BENNETT, LLC | - | 26,474.70 |
| GOLDEN EMPIRE SHELLING LLC | - | 8,891.56 |
| INTERNATIONAL SURETIES, LTD | - | 100.00 |
| KERN COUNTY TAX COLLECTOR | - | 93,041.22 |
| MCCASLIN TRUCKING | - | 4,644.75 |
| MENDI AG SERVICES, LLC | - | 2,293.56 |
| NUTRIEN AG SOLUTIONS- MADERA | - | 39,840.35 |
| PG&E | 1,130.95 | 61,606.99 |
| RAIN AND HAIL LLC | - | 3,610.00 |
| R&R FARMS | - | 18,750.00 |
| ROSPEC INSIGHTS | - | 351.90 |
| SAFEGUARD BUSINESS SYSTEMS, INC. | - | 410.88 |
| SAUL EWING LLP | 2,440.89 | 27,784.84 |
| SEMITROPIC WATER STORAGE DISTRICT | - | 15,975.41 |
| SINGERLEWAK LLP | 755.01 | 18,259.02 |
| UHB, LLC | - | 27,400.00 |
| WEGIS & YOUNG PROPERTY MANAGEMENT LLC | - | 57,616.50 |
| WHEELER RIDGE - MARICOPA WATER STORAGE DISTRICT | - | 82,251.27 |
| TOTAL DISBURSEMENTS: | $    9,630.88 | $    1,098,058.97 |
| (DECREASE)/INCREASE IN CASH | 15,085.77 | 302,463.80 |
| CASH-BEGINNING OF PERIOD | 287,378.03 | - |
| CASH-END OF PERIOD | $  302,463.80 | $      302,463.80 |

**Exhibit 7**

**METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: DECEMBER 31, 2025**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 1000-907 - EAST WEST BANK (PANOCHE CASE 1241) - OPERATING | | | | | | 32.96 |
| | 12/10/2025 | PG&E | INVOICE # 5169625701-6 120125 | | 646.58 | (613.62) |
| | 12/10/2025 | | TRANSFER FUNDS AP | 3,247.72 | | 2,634.10 |
| | 12/11/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1241-1027 | | 2,290.10 | 344.00 |
| | 12/11/2025 | SAUL EWING LLP | INVOICE # 4467470 | | 144.00 | 200.00 |
| | 12/22/2025 | EAST WEST BANK | MISC. FEES | | 145.33 | 54.67 |
| | 12/31/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | | 15.59 | 39.08 |
| | 12/31/2025 | | TRANSFER FUNDS AP | 6,550.20 | | 6,589.28 |
| | 12/31/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1241-1029 | | 2,290.10 | 4,299.18 |
| | 12/31/2025 | SAUL EWING LLP | INVOICE # 4458964 PANOCHE | | 2,296.89 | 2,002.29 |
| | 12/31/2025 | SINGERLEWAK LLP | INVOICE # INV655903 | | 755.01 | 1,247.28 |
| | 12/31/2025 | APOLLO AG TECHNOLOGIES, LLC | INVOICE # AR102748 | | 562.91 | 684.37 |
| | 12/31/2025 | PG&E | INVOICE # 3475658191-3 120925 | | 484.37 | 200.00 |
| | | | | **$  9,797.92** | **$  9,630.88** | **$  200.00** |
| | | | | | | |
| 1001-907 - EAST WEST BANK (PANOCHE CASE 1241) - REV/FUND | | | | | | 250,000.00 |
| | 12/03/2025 | | TRANSFER TO INSURED CASH SWEEP | 24,616.42 | | 225,383.58 |
| | 12/08/2025 | | 2025 ALMOND INCOME | | 24,616.42 | 250,000.00 |
| | 12/10/2025 | | TRANSFER FUNDS AP | | 3,247.72 | 246,752.28 |
| | 12/10/2025 | | TRANSFER FUNDS AP | 3,247.72 | | 250,000.00 |
| | 12/31/2025 | | TRANSFER FROM INSURED CASH SWEEP | 6,550.20 | | 256,550.20 |
| | 12/31/2025 | | TRANSFER FUNDS AP | | 6,550.20 | 250,000.00 |
| | | | | **$  34,414.34** | **$  34,414.34** | **$  250,000.00** |
| | | | | | | |
| 1002-907 - EAST WEST BANK (PANOCHE CASE 1241) - SWEEP ACCOUNT (ICS) | | | | | | 37,345.07 |
| | 12/03/2025 | | TRANSFER TO INSURED CASH SWEEP | 24,616.42 | | 61,961.49 |
| | 12/10/2025 | | TRANSFER FUNDS AP | | 3,247.72 | 58,713.77 |
| | 12/31/2025 | | INTEREST INCOME | 100.23 | | 58,814.00 |
| | 12/31/2025 | | TRANSFER FROM INSURED CASH SWEEP | | 6,550.20 | 52,263.80 |
| | | | | **$  24,716.65** | **$  9,797.92** | **$  52,263.80** |
| | | | | | | |
| 2000 - ACCOUNTS PAYABLE | | | | | | (144.00) |
| | 12/01/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1442 | | 4,641.02 | (4,785.02) |
| | 12/01/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1241-1027 | | 2,290.10 | (7,075.12) |
| | 12/03/2025 | PG&E | INVOICE # 5169625701-6 120125 | | 646.58 | (7,721.70) |
| | 12/08/2025 | SAUL EWING LLP | INVOICE # 4458964 PANOCHE | | 401.40 | (8,123.10) |
| | 12/08/2025 | APOLLO AG TECHNOLOGIES, LLC | INVOICE # AR102748 | | 562.91 | (8,686.01) |
| | 12/09/2025 | SINGERLEWAK LLP | INVOICE # INV655903 | | 667.50 | (9,353.51) |
| | 12/09/2025 | SINGERLEWAK LLP | INVOICE # INV655895 PANOCHE | | 87.51 | (9,441.02) |
| | 12/09/2025 | SAUL EWING LLP | INVOICE # 4467474 PANOCHE | | 1,106.03 | (10,547.05) |
| | 12/10/2025 | PG&E | | 646.58 | | (9,900.47) |
| | 12/11/2025 | SAUL EWING LLP | INVOICE # 4477120 PANOCHE | | 753.46 | (10,653.93) |
| | 12/11/2025 | SAUL EWING LLP | | 144.00 | | (10,509.93) |
| | 12/11/2025 | PG&E | INVOICE # 3475658191-3 120925 | | 484.37 | (10,994.30) |
| | 12/11/2025 | SAUL EWING LLP | INVOICE # 4477116 | | 36.00 | (11,030.30) |
| | 12/11/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 2,290.10 | | (8,740.20) |
| | 12/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1241-1029 | | 2,290.10 | (11,030.30) |
| | 12/31/2025 | PG&E | | 484.37 | | (10,545.93) |
| | 12/31/2025 | SAUL EWING LLP | | 2,296.89 | | (8,249.04) |
| | 12/31/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 2,290.10 | | (5,958.94) |
| | 12/31/2025 | SINGERLEWAK LLP | | 755.01 | | (5,203.93) |
| | 12/31/2025 | APOLLO AG TECHNOLOGIES, LLC | | 562.91 | | (4,641.02) |
| | | | | **$  9,469.96** | **$  13,966.98** | **$  (4,641.02)** |
| | | | | | | |
| 2052-907 - ADVANCES FROM AGRIGLOBE FIDUCIARY (PNOCHE 1241) | | | | | | - |
| | 12/02/2025 | | FEDEX 9-049-55148 (INTERNATIONAL SURETIES) | | 15.59 | (15.59) |
| | | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 15.59 | | - |
| | | | | **$  15.59** | **$  15.59** | **$  -** |
| | | | | | | |
| 2053-907 - ADVANCES FROM METLIFE REAL ESTATE LENDING (PANOCHE 1241) | | | | | | (720,867.51) |
| | | | | **$  -** | **$  -** | **$  (720,867.51)** |
| | | | | | | |
| 4050 - ALMONDS | | | | | | (276,988.64) |
| | 12/08/2025 | | 2025 ALMOND INCOME | | 24,792.50 | (301,781.14) |
| | | | | **$  -** | **$  24,792.50** | **$  (301,781.14)** |
| | | | | | | |
| 4900 - CROP INSURANCE PROCEEDS | | | | | | (31,894.00) |
| | | | | **$  -** | **$  -** | **$  (31,894.00)** |
| | | | | | | |
| 5100 - COST OF GOODS SOLD | | | | | | - |
| | | | | | | |
| 5120 - WINTER SANITATION | | | | | | 14,194.00 |
| | | | | **$  -** | **$  -** | **$  14,194.00** |
| | | | | | | |
| 5128 - POLLINATION | | | | | | 27,400.00 |
| | | | | **$  -** | **$  -** | **$  27,400.00** |
| | | | | | | |
| 5138 - FERTILITY | | | | | | 28,028.14 |
| | | | | **$  -** | **$  -** | **$  28,028.14** |
| | | | | | | |
| 5140 - SOIL AMENDMENTS | | | | | | 2,840.60 |
| | | | | **$  -** | **$  -** | **$  2,840.60** |

**Exhibit 7**

**METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: DECEMBER 31, 2025**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 5142 - LABORATORY | | | | | | 1,124.88 |
| | | | | $        - | $        - | $    1,124.88 |
| 5146 - HERBICIDES | | | | | | 22,595.78 |
| | | | | $        - | $        - | $   22,595.78 |
| 5148 - INSECTICIDES | | | | | | 31,573.94 |
| | | | | $        - | $        - | $   31,573.94 |
| 5160 - FUNGICIDES | | | | | | 4,702.19 |
| | | | | $        - | $        - | $    4,702.19 |
| 5163 - IRRIGATION LABOR | | | | | | 13,878.94 |
| | 12/01/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | IRRIGATION LABOR \|\| DECEMBER 2025 | 1,173.00 | | 15,051.94 |
| | | | | $    1,173.00 | $        - | $   15,051.94 |
| 5165 - IRRIGATION WATER | | | | | | 171,112.53 |
| | 12/03/2025 | PG&E | BILLING PERIOD: 10/29/2025 - 11/30/2025 | 646.58 | | 171,759.11 |
| | 12/08/2025 | APOLLO AG TECHNOLOGIES, LLC | BILLING PERIOD: 12/01/2025 - 12/31/2025 | 562.91 | | 172,322.02 |
| | 12/11/2025 | PG&E | BILLING PERIOD: 11/01/2025 - 11/30/2025 | 484.37 | | 172,806.39 |
| | | | | $    1,693.86 | $        - | $  172,806.39 |
| 5168 - VERTEBRATE CONTROL | | | | | | 13,878.94 |
| | 12/01/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | VERTEBRATE CONTROL \|\| DECEMBER 2025 | 1,173.00 | | 15,051.94 |
| | | | | $    1,173.00 | $        - | $   15,051.94 |
| 5170 - GROUND MAINTENANCE | | | | | | 5,188.60 |
| | | | | $        - | $        - | $    5,188.60 |
| 5175 - HARVEST | | | | | | - |
| | | | | | | 33,235.00 |
| | | | | $        - | $        - | $   33,235.00 |
| 5175-03 - HARVEST - TRANSPORTATION | | | | | | 4,644.75 |
| | | | | $        - | $        - | $    4,644.75 |
| 5175-08 - HARVEST - HULLING/SHELLING | | | | | | 8,891.56 |
| | | | | $        - | $        - | $    8,891.56 |
| 5175-10 - HARVEST - FEES/ASSESSMENTS | | | | | | 19,577.33 |
| | 12/08/2025 | | 2025 ALMOND INCOME | 176.08 | | 19,753.41 |
| | | | | $      176.08 | $        - | $   19,753.41 |
| | | | | 176.08 | - | 66,524.72 |
| 5177 - REPAIRS & MAINTENANCE | | | | | | 4,263.77 |
| | | | | $        - | $        - | $    4,263.77 |
| 5179 - TECHNICAL CONSULTING | | | | | | 3,342.91 |
| | | | | $        - | $        - | $    3,342.91 |
| 5181 - SUBSCRIPTION SERVICES | | | | | | 699.61 |
| | | | | $        - | $        - | $      699.61 |
| 5183 - FARM MANAGEMENT | | | | | | 16,594.00 |
| | 12/01/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | FARM MANAGEMENT \|\| DECEMBER 2025 | 1,401.34 | | 17,995.34 |
| | | | | $    1,401.34 | $        - | $   17,995.34 |
| 5185 - INSURANCE - CROP | | | | | | 3,610.00 |
| | | | | $        - | $        - | $    3,610.00 |
| 5189 - TAX - PROPERTY | | | | | | 17,238.89 |
| | | | | $        - | $        - | $   17,238.89 |
| 5800 - FALLOW EXPENSES | | | | | | - |
| 5865 - IRRIGATION WATER | | | | | | 206,740.57 |
| | | | | $        - | $        - | $  206,740.57 |
| 5870 - GROUND MAINTENANCE | | | | | | 4,998.90 |
| | | | | $        - | $        - | $    4,998.90 |
| 5879 - TECHNICAL CONSULTING | | | | | | 5,326.09 |
| | | | | $        - | $        - | $    5,326.09 |
| 5883 - FARM MANAGEMENT | | | | | | 10,527.55 |
| | 12/01/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | FARM MANAGEMENT \|\| DECEMBER 2025 | 893.68 | | 11,421.23 |
| | | | | $      893.68 | $        - | $   11,421.23 |
| 5889 - TAX - PROPERTY | | | | | | 105,818.09 |
| | | | | $        - | $        - | $  105,818.09 |
| 5900 - OPERATING EXPENSES | | | | | | - |

**Exhibit 7**

**METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: DECEMBER 31, 2025**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 5902 - RECEIVER FEES | | | | | | 54,657.05 |
| | 12/01/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 11/16/2025 - 11/30/2025 | 2,290.10 | | 56,947.15 |
| | 12/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 12/01/2025 - 12/15/2025 | 2,290.10 | | 59,237.25 |
| | | | | $ 4,580.20 | $ - | $ 59,237.25 |
| 5993 - PROFESSIONAL FEES - LEGAL | | | | | | 34,640.82 |
| | 12/08/2025 | SAUL EWING LLP | PROFESSIONAL SERVICES RENDERED THROUGH 09/30/25 | 401.40 | | 35,042.22 |
| | 12/09/2025 | SAUL EWING LLP | PROFESSIONAL SERVICES RENDERED THROUGH 10/31/25 | 1,106.03 | | 36,148.25 |
| | 12/11/2025 | SAUL EWING LLP | PROFESSIONAL SERVICES RENDERED THROUGH 11/30/25 | 36.00 | | 36,184.25 |
| | 12/11/2025 | SAUL EWING LLP | PROFESSIONAL SERVICES RENDERED THROUGH 11/30/25 | 753.46 | | 36,937.71 |
| | | | | $ 2,296.89 | $ - | $ 36,937.71 |
| 5994 - PROFESSIONAL FEES - ACCOUNTING | | | | | | 17,504.01 |
| | 12/09/2025 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH 11/30/25 | 667.50 | | 18,171.51 |
| | 12/09/2025 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH 11/30/25 | 87.51 | | 18,259.02 |
| | | | | $ 755.01 | $ - | $ 18,259.02 |
| 5996 - INSURANCE - FIRE & LIABILITY | | | | | | 1,054.69 |
| | | | | $ - | $ - | $ 1,054.69 |
| 5998 - BANK FEES | | | | | | 2,572.12 |
| | 12/22/2025 | EAST WEST BANK | MISC. FEES | 145.33 | | 2,717.45 |
| | | | | $ 145.33 | $ - | $ 2,717.45 |
| 5999 - MISCELLANEOUS | | | | | | 84.34 |
| | 12/02/2025 | | FEDEX 9-049-55148 (INTERNATIONAL SURETIES) | 15.59 | | 99.93 |
| | | | | $ 15.59 | $ - | $ 99.93 |
| 7930 - INTEREST INCOME | | | | | | (24.47) |
| | 12/31/2025 | | INTEREST INCOME | | 100.23 | (124.70) |
| | | | | $ - | $ 100.23 | $ (124.70) |
| 7949 - OTHER INCOME | | | | | | (150,000.00) |
| | | | | $ - | $ - | $ (150,000.00) |

**Exhibit 7**

**METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: DECEMBER 31, 2025**

| VENDOR | DATE | BILL NO. | DUE DATE | AGE | OPEN BALANCE |
|---|---|---|---|---|---|
| **DIVERSIFIED LAND MANAGEMENT, LLC** | | | | | |
| | 12/01/2025 | INVOICE # 1442 | 12/01/2025 | 30 | 1,173.00 |
| | 12/01/2025 | INVOICE # 1442 | 12/01/2025 | 30 | 1,173.00 |
| | 12/01/2025 | INVOICE # 1442 | 12/01/2025 | 30 | 2,295.02 |
| | | | | | $ 4,641.02 |
| **TOTAL** | | | | | $ 4,641.02 |

**Exhibit 7**
**146**

**METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL**
**SCHEDULE OF AGRIGLOBE ADVANCES**
**FOR PERIOD ENDING: DECEMBER 31, 2025**

| ACCOUNT | DATE | DESCRIPTION | NAME | SPLIT | AMOUNT |
|---|---|---|---|---|---|
| **ORDINARY INCOME/EXPENSE** | | | | | |
| **GROSS PROFIT** | | | | | |
| **EXPENSE** | | | | | |
| **5900 - OPERATING EXPENSES** | | | | | |
| **5999 - MISCELLANEOUS** | | | | | |
| | 12/02/2025 | INVOICE #1241-1028 | AGRIGLOBE FIDUCIARY SERVICES, LLC | ADVANCES FROM AGRIGLOBE FIDUCIARY | 15.59 |
| **TOTAL - 5999 - MISCELLANEOUS** | | | | | $ 15.59 |
| **TOTAL - 5900 - OPERATING EXPENSES** | | | | | $ 15.59 |
| **TOTAL - EXPENSE** | | | | | $ 15.59 |
| **NET ORDINARY INCOME** | | | | | $ (15.59) |
| **NET INCOME** | | | | | $ (15.59) |

|  |  |
|---|---|
| **BALANCE AS OF 11/30/2025:** | - |
| ADD: | |
| ADVANCES IN DEC 2025 | 15.59 |
| LESS: | |
| PAYMENTS AGAINST ADVANCE IN DEC 2025 | (15.59) |
| **BALANCE OF AGRIGLOBE ADVANCES AS OF 12/31/2025:** | $    - |

**Exhibit 7**
**147**

**Panoche Pistachios LLC Et Al Receivership Case No 1241**
**Reconciliation Summary**
**1001-907 East West Bank - Rev/Fund**

**As of 12/31/2025**

| ID | Balance |
|---|---:|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 34,414.34 |
| Cleared Checks and Payments | (34,414.34) |
| **Total - Reconciled** | **0.00** |
| **Last Reconciled Statement Balance - 11/30/2025** | 250,000.00 |
| **Current Reconciled Balance** | 250,000.00 |
| **Reconcile Statement Balance - 12/31/2025** | 250,000.00 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 12/31/2025** | **250,000.00** |

**Exhibit 7**
**148**

**Panoche Pistachios LLC Et Al Receivership Case No 1241**
**Reconciliation Detail**
**1001-907 East West Bank - Rev/Fund**

**As of 12/31/2025**

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Deposit | 12/8/2025 | DEPPANO26 | | 2025 Almond Income | 24,616.42 |
| | Transfer | 12/10/2025 | TRNPANO18 | | Transfer Funds AP | 3,247.72 |
| | Transfer | 12/31/2025 | TRNPANO20 | | TRANSFER FROM INSURED CASH SWEEP | 6,550.20 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **34,414.34** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 12/3/2025 | TRNPANO16 | | TRANSFER TO INSURED CASH SWEEP | (24,616.42) |
| | Transfer | 12/10/2025 | TRNPANO17 | | Transfer Funds AP | (3,247.72) |
| | Transfer | 12/31/2025 | TRNPANO19 | | Transfer Funds AP | (6,550.20) |
| **Total - Cleared Checks and Payments** | | | | | | **(34,414.34)** |
| **Total - Reconciled** | | | | | | **0.00** |
| **Last Reconciled Statement Balance - 11/30/2025** | | | | | | 250,000.00 |
| **Current Reconciled Balance** | | | | | | 250,000.00 |
| **Reconcile Statement Balance - 12/31/2025** | | | | | | 250,000.00 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 12/31/2025** | | | | | | **250,000.00** |

**Exhibit 7**
**149**

**EAST WEST BANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page 1 of 2
STARTING DATE: December 01, 2025
ENDING DATE: December 31, 2025
Total days in statement period: 31

( 0 )

PHILLIP CHRISTENSEN, RECEIVER FOR
PANOCHE PISTACHIOS, LLC ET AL
RECEIVERSHIP ESTATE CASE NO 1241
(REV/FUND)
PO BOX 5379
FRESNO CA 93755-5379

Stay alert for financial scams. If you
receive an email, text, or call from
someone unknown about receiving or
sending money for inheritance, charities,
or anything similar, do not respond or
share your personal information.

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | | Beginning balance | | $250,000.00 |
| Low balance | $250,000.00 | Total additions | ( 3 ) | 34,414.34 |
| Average balance | $250,000.00 | Total subtractions | ( 3 ) | 34,414.34 |
| | | Ending balance | | $250,000.00 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 12-03 | Deposit Bridge | | 24,616.42 |
| | 12-10 | Automatic Trans | TRANSFER FROM INSURED CASH SWEEP 00 | |
| | | | 000000000920008042 | 3,247.72 |
| | 12-31 | Automatic Trans | TRANSFER FROM INSURED CASH SWEEP 00 | |
| | | | 000000000920008042 | 6,550.20 |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 12-03 | Automatic Trans | TRANSFER TO INSURED CASH SWEEP 00 000000000920008042 | 24,616.42 |
| 12-10 | Onln Bkg Trfn D | | 3,247.72 |
| 12-31 | Onln Bkg Trfn D | | 6,550.20 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 11-30 | 250,000.00 | 12-10 | 250,000.00 | | |
| 12-03 | 250,000.00 | 12-31 | 250,000.00 | | |

3409    rev 05-16

Exhibit 7
150



9300 Fla r Dr., 1St FL
E Monte, CA. 91731

ACCOUNT STATEMENT
Page  2  of  2
STARTING DATE: December 01, 2025
ENDING DATE: December 31, 2025

PHILLIP CHRISTENSEN, RECEIVER FOR

**OVERDRAFT/RETURN ITEM FEES**

|  | Tota for th s period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

**Exhibit 7**
**151**

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement…………….......... $_____

**Add** Deposits not shown
on this Statement $_____
_____
**Sub Total**……… $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Total** amount of outstanding
checks…………………………… $_____

**Balance**……............................** $_____

**ENTER**
Present Balance in
your checkbook………………… $_____

**Subtract** any service
charges, finance or
any other charges………………… $_____

**Sub Total** ………… $_____

**Add** Monthly Interest
Earned ……………………………… $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………….. $_____
_____
_____
_____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………….. $_____
_____
_____
_____

**Balance**…….............................. $_____

## IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

## ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

## CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

**Exhibit 7**
**152**

**Panoche Pistachios LLC Et Al Receivership Case No 1241**
**Reconciliation Summary**
**1000-907 East West Bank - Operating**

**As of 12/31/2025**

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 9,797.92 |
| Cleared Checks and Payments | (5,830.40) |
| **Total - Reconciled** | **3,967.52** |
| **Last Reconciled Statement Balance - 11/30/2025** | 331.66 |
| **Current Reconciled Balance** | 4,299.18 |
| **Reconcile Statement Balance - 12/31/2025** | 4,299.18 |
| **Difference** | 0.00 |
| **Unreconciled** | |
| **Uncleared** | |
| Checks and Payments | (4,099.18) |
| **Total - Uncleared** | **(4,099.18)** |
| **Total - Unreconciled** | **(4,099.18)** |
| **Total as of 12/31/2025** | **200.00** |

**Exhibit 7**

**Panoche Pistachios LLC Et Al Receivership Case No 1241**
**Reconciliation Detail**
**1000-907 East West Bank - Operating**

**As of 12/31/2025**

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 12/10/2025 | TRNPANO17 | | Transfer Funds AP | 3,247.72 |
| | Transfer | 12/31/2025 | TRNPANO19 | | Transfer Funds AP | 6,550.20 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **9,797.92** |
| **Cleared Checks and Payments** | | | | | | |
| | Bill Payment | 11/6/2025 | 1066 | Kern River Watershed Coalition Authority | Invoice # 11195 100125 | (298.70) |
| | Bill Payment | 12/10/2025 | 1075 | PG&E | Invoice # 5169625701-6 120125 | (646.58) |
| | Bill Payment | 12/11/2025 | EPAY | Saul Ewing LLP | Invoice # 4467470 | (144.00) |
| | Bill Payment | 12/11/2025 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # 1241-1027 | (2,290.10) |
| | Check | 12/22/2025 | DIRECT WITHDRAWAL | East West Bank | Misc. Fees | (145.33) |
| | Check | 12/31/2025 | WIRE | Agriglobe Fiduciary Services, LLC | | (15.59) |
| | Bill Payment | 12/31/2025 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # 1241-1029 | (2,290.10) |
| **Total - Cleared Checks and Payments** | | | | | | **(5,830.40)** |
| **Total - Reconciled** | | | | | | **3,967.52** |
| **Last Reconciled Statement Balance - 11/30/2025** | | | | | | 331.66 |
| **Current Reconciled Balance** | | | | | | 4,299.18 |
| **Reconcile Statement Balance - 12/31/2025** | | | | | | 4,299.18 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | |
| **Uncleared** | | | | | | |
| **Checks and Payments** | | | | | | |
| | Bill Payment | 12/31/2025 | EPAY | Saul Ewing LLP | Invoice # 4458964 Panoche | (2,296.89) |
| | Bill Payment | 12/31/2025 | 1077 | PG&E | Invoice # 3475658191-3 120925 | (484.37) |
| | Bill Payment | 12/31/2025 | 1078 | SingerLewak LLP | Invoice # INV655903 | (755.01) |
| | Bill Payment | 12/31/2025 | 1076 | Apollo AG Technologies, LLC | Invoice # AR102748 | (562.91) |
| **Total - Checks and Payments** | | | | | | **(4,099.18)** |
| **Total - Uncleared** | | | | | | **(4,099.18)** |
| **Total - Unreconciled** | | | | | | **(4,099.18)** |
| **Total as of 12/31/2025** | | | | | | **200.00** |

**Exhibit 7**
**154**

**EAST WEST BANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page  1  of  3
STARTING DATE: December 01, 2025
ENDING DATE: December 31, 2025
Total days in statement period: 31

( 2)

PHILLIP CHRISTENSEN, RECEIVER FOR
PANOCHE PISTACHIOS,LLC ET AL
RECEIVERSHIP ESTATE CASE NO 1241
OPERATING ACCOUNT
PO BOX 5379
FRESNO CA 93755-5379

Stay alert for financial scams. If you
receive an email, text, or call from
someone unknown about receiving or
sending money for inheritance, charities,
or anything similar, do not respond or
share your personal information.

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | | Beginning balance | | $331.66 |
| Enclosures | 2 | Total additions | ( 2) | 9,797.92 |
| Low balance | $54.67 | Total subtractions | ( 7) | 5,830.40 |
| Average balance | $665.01 | Ending balance | | $4,299.18 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 12-10 | Onin Bkg Trft C | | 3,247.72 |
| | 12-31 | Onin Bkg Trft C | | 6,550.20 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1066 | 12-19 | 298.70 | * Skip in check sequence | | |
| 1075 * | 12-18 | 646.58 | | | |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 12-11 | Outgoing Wire | ACD338BP00002559 Agriglobe Fiduciar 322070381 /ROC/ACD338BP00002 559 | 2,290.10 |
| 12-12 | Preauth Debit | Saul Ewing LLP PURCHASE 251212 139855114 | 144.00 |
| 12-22 | Analysis Servic | ANALYSIS ACTIVITY FOR 11/25 | 145.33 |
| 12-31 | Outgoing Wire | ACD339FP00003685 Agriglobe Fiduciar 322070381 /ROC/ACD339FP00003 685 | 15.59 |
| 12-31 | Outgoing Wire | ACD339FP00003849 Agriglobe Fiduciar 322070381 /ROC/ACD339FP00003 849 | 2,290.10 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 11-30 | 331.66 | 12-12 | 1,145.28 | 12-22 | 54.67 |
| 12-10 | 3,579.38 | 12-18 | 498.70 | 12-31 | 4,299.18 |
| 12-11 | 1,289.28 | 12-19 | 200.00 | | |

3409    rev 05-16

Exhibit 7
155



9300 Fla r Dr., 1St FL
E  Monte, CA. 91731

PHILLIP CHRISTENSEN, RECEIVER FOR

ACCOUNT STATEMENT
Page  2  of  3
STARTING DATE: December 01, 2025
ENDING DATE: December 31, 2025

**OVERDRAFT/RETURN ITEM FEES**

|  | Tota  for th s period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

**Exhibit 7**
**156**

Checking Account ████
Statement Date    12/31/2025
Page              3 of 3



12/19/2025    1066    $298.70



12/19/2025    1066    $298.70



12/18/2025    1075    $646.58



12/18/2025    1075    $646.58

**Exhibit 7**
**157**

## STATEMENT BALANCING
**Fill in the amounts below from the front of this statement and your checkbook.**

**ENTER**
Ending Balance of
this Statement…………….......... $_____

**ENTER**
Present Balance in
your checkbook………………… $_____

**Add** Deposits not shown
on this Statement                $_____
                                 _____
        **Sub Total**………  $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Total** amount of outstanding
checks…………………………    $_____

**Balance**……………................**   $_____

**Subtract** any service
charges, finance or
any other charges………………   $_____
        **Sub Total** ………… $_____

**Add** Monthly Interest
Earned …………………………… $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………… $_____
                                 _____
                                 _____
                                 _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………… $_____
                                 _____
                                 _____
                                 _____

**Balance**……….......................  $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV  11/07)

**Exhibit 7**
**158**

**Panoche Pistachios LLC Et Al Receivership Case No 1241**
**Reconciliation Summary**
**1002-907 East West Bank - Sweep Account**

**As of 12/31/2025**

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 24,716.65 |
| Cleared Checks and Payments | (3,247.72) |
| **Total - Reconciled** | **21,468.93** |
| **Last Reconciled Statement Balance - 11/30/2025** | 37,345.07 |
| **Current Reconciled Balance** | 58,814.00 |
| **Reconcile Statement Balance - 12/31/2025** | 58,814.00 |
| **Difference** | 0.00 |
| **Unreconciled** | |
| **Uncleared** | |
| Checks and Payments | (6,550.20) |
| **Total - Uncleared** | **(6,550.20)** |
| **Total - Unreconciled** | **(6,550.20)** |
| **Total as of 12/31/2025** | **52,263.80** |

**Exhibit 7**
**159**

# Panoche Pistachios LLC Et Al Receivership Case No 1241
## Reconciliation Detail
## 1002-907 East West Bank - Sweep Account

### As of 12/31/2025

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 12/3/2025 | TRNPANO16 | | TRANSFER TO INSURED CASH SWEEP | 24,616.42 |
| | Deposit | 12/31/2025 | DEPPANO27 | | Interest Income | 100.23 |
| | **Total - Cleared Deposits and Other Credits** | | | | | **24,716.65** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 12/10/2025 | TRNPANO18 | | Transfer Funds AP | (3,247.72) |
| | **Total - Cleared Checks and Payments** | | | | | **(3,247.72)** |
| **Total - Reconciled** | | | | | | **21,468.93** |
| **Last Reconciled Statement Balance - 11/30/2025** | | | | | | 37,345.07 |
| **Current Reconciled Balance** | | | | | | 58,814.00 |
| **Reconcile Statement Balance - 12/31/2025** | | | | | | 58,814.00 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | |
| **Uncleared** | | | | | | |
| **Checks and Payments** | | | | | | |
| | Transfer | 12/31/2025 | TRNPANO20 | | TRANSFER FROM INSURED CASH SWEE | (6,550.20) |
| | **Total - Checks and Payments** | | | | | **(6,550.20)** |
| | **Total - Uncleared** | | | | | **(6,550.20)** |
| **Total - Unreconciled** | | | | | | **(6,550.20)** |
| **Total as of 12/31/2025** | | | | | | **52,263.80** |

**Exhibit 7**
**160**

East West Bank
GLOBAL TRANSACTION SERVICES
9300 FLAIR DR. STE #100
EL MONTE, CA 91731



RETURN SERVICE REQUESTED

PANOCHE PISTACHIOS, LLC ET AL
PO BOX 5379
FRESNO, CA 93755

Contact Us
**888-761-3967**
**WWW.EASTWESTBANK.COM**

Account
**PANOCHE PISTACHIOS, LLC ET AL**

Date
**12/31/2025**

Page
**1 of 2**

## IntraFi Cash Service<sup>SM</sup>, or ICS®, Monthly Statement

The following information is a summary of activity in your account(s) for the month of December 2025 and the list of FDIC-insured institution(s) that hold your deposits as of the date indicated. These deposits have been placed by us, as your agent and custodian, in deposit accounts through IntraFi Cash Service. Funds in your deposit accounts at the FDIC-insured institutions at which your funds have been placed will be "deposits," as defined by federal law. Certain conditions must be satisfied for "pass-through" FDIC deposit insurance coverage to apply. To meet the conditions for pass-through FDIC deposit insurance, deposit accounts at FDIC-insured banks in IntraFi's network that hold deposits placed using an IntraFi service are titled, and deposit account records are maintained, in accordance with FDIC regulations for pass-through coverage.

### Summary of Accounts

| Account ID | Deposit Option | Interest Rate | Opening Balance | Ending Balance |
|---|---|---|---|---|
| ███████ | Savings | 1.98% | $37,345.07 | $58,814.00 |
| **TOTAL** | | | **$37,345.07** | **$58,814.00** |

CONTAINS CONFIDENTIAL INFORMATION          IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.


Member
**FDIC**

Exhibit 7
161

Date
**12/31/2025**

Page
**2 of 2**

**DETAILED ACCOUNT OVERVIEW**
**Account ID:** ███████████
**Account Title:** PANOCHE PISTACHIOS, LLC ET AL

### Account Summary - Savings

| | | | |
|---|---|---|---|
| Statement Period | 12/1-12/31/2025 | Average Daily Balance | $57,382.42 |
| Previous Period Ending Balance | $37,345.07 | Interest Rate at End of Statement Period | 1.98% |
| Total Program Deposits | 24,616.42 | Annual Percentage Yield Earned | 2.08% |
| Total Program Withdrawals | (3,247.72) | YTD Interest Paid | 124.70 |
| Interest Capitalized | 100.23 | | |
| **Current Period Ending Balance** | **$58,814.00** | | |

### Account Transaction Detail

| Date | Activity Type | Amount | Balance |
|---|---|---|---|
| 12/04/2025 | Deposit | $24,616.42 | $61,961.49 |
| 12/11/2025 | Withdrawal | (3,247.72) | 58,713.77 |
| 12/31/2025 | Interest Capitalization | 100.23 | 58,814.00 |

### Summary of Balances as of December 31, 2025

| FDIC-Insured Institution | City/State | FDIC Cert No. | Balance |
|---|---|---|---|
| FirstBank | Nashville, TN | 8663 | $58,814.00 |

CONTAINS CONFIDENTIAL INFORMATION        IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.

Member
**FDIC**

Exhibit 7
**162**

# EXHIBIT 8

## EXECUTIVE SUMMARY

---

METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL
CASE NO: 1:24-cv-01261-KES-SAB

---

RECEIVER'S REPORT

DECEMBER 1 - DECEMBER 31, 2025

**FINANCIAL:**
DURING THE REPORTING PERIOD, TOTAL CASH RECEIPTS AMOUNTED TO **$74,381.31** DERIVED FROM THE FOLLOWING SOURCES: PROCEEDS FROM THE SALE OF 2025 PISTACHIO CROP AND INTEREST INCOME. TOTAL DISBURSEMENTS DURING THE PERIOD WERE **$8,802.41**, WHICH INCLUDED REIMBURSEMENTS TO AFS FOR ACCOUNTS PAYABLE FUNDING, PAYMENTS TOWARD OUTSTANDING ACCOUNTS PAYABLE, AND BANK FEES. AS OF THE END OF THE REPORTING PERIOD, THE RECEIVERSHIP HELD **$343,867.67** IN CASH. OUTSTANDING ACCOUNTS PAYABLE TOTALED **$1,920.00** AN ACCOUNTS PAYABLE AGING REPORT AS OF THE PERIOD END IS ATTACHED HERETO. ADDITIONALLY, THE BALANCE DUE TO AGRIGLOBE FOR ADVANCED RECEIVERSHIP COSTS HAD BEEN PAID OFF.

AS OF THE ISSUANCE OF THIS REPORT, THE RECEIVER HAS ESTABLISHED A SEPARATE RECEIVERSHIP ACCOUNT TO COLLECT AND HOLD ALL CROP PROCEEDS. CURRENTLY, THE BALANCE IN THESE ACCOUNTS ARE **$343,667.67**.

AS OF THE ISSUANCE OF THIS REPORT, NO ADDITIONAL ACCOUNTS RECEIVABLE IS ANTICIPATED IN CONNECTION WITH THE 2024 CROP. THE RECEIVER ESTIMATES **$544,343.04** IS DUE RELATED TO THE 2025 PISTACHIO CROP.

**MARKETING:**
- AS OF APRIL 30, 2025, THE RECEIVERSHIP HAS FORMALLY ENGAGED PEARSON REALTY TO SERVE AS SELL SIDE BROKER FOR THE COPUS RANCH. THERE ARE SEVERAL INTERESTED BUYERS IN THE SUBJECT COLLATERAL.
- THE RECEIVER NEGOTIATED WITH THE PRUDENTIAL RECEIVER IN CASE NUMBER 1:24-CV-01102 PENDING BEFORE THIS COURT (THE "PRUDENTIAL RECEIVER" OR "PRUDENTIAL RECEIVERSHIP") FOR A POTENTIAL JOINT SALE OF CERTAIN OF THE PROPERTIES BELONGING TO THIS RECEIVERSHIP ESTATE, TOGETHER WITH PRUDENTIAL RECEIVERSHIP PROPERTIES, THROUGH THE PRUDENTIAL RECEIVER'S ADVISOR, CAPSTONE.  THIS RECEIVERSHIP'S PROPERTIES WHICH ARE THE SUBJECTS OF THE AGREEMENT WITH THE PRUDENTIAL RECEIVER ARE LIMITED TO:
  - I. APN 038-141-59S

**PROPERTY STATUS:**
*A DESCRIPTION OF THE OVERALL PROPERTY STATUS FOLLOWS, WHICH MAY INCLUDE HEALTHY/SAFETY, CAPITAL REPAIRS, TENANT IMPROVEMENTS, VIOLATION NOTICES, AND ROUTINE OPERATIONS:*

**KAMM RANCH**
- THE KAMM RANCH IS COMPRISED OF 78.60 ACRES OF PISTACHIOS LOCATED WITHIN WESTLANDS WATER DISTRICT. AN INSECTICIDE AND MOWING PASS WAS COMPLETED.

**COPUS RANCH**
- AS OF MAY 14, 2025, THE RECEIVER COMPLETED THE SALE OF THE CHERRY FARMLAND FOR $6 MILLION PLUS THE REIMBURSEMENT OF COSTS INCURRED TOWARD THE 2025 CROP IN THE AMOUNT OF $566,492.69.  THE BUYER WILL TAKE TITLE TO THE 2025 CROP AND ITS PROCEEDS. SALES PROCEEDS NET OF ESCROW FEES AND CULTURAL COST REIMBURSEMENTS WERE PAID DIRECTLY TO SECURED LENDER ("METLIFE").

**Exhibit 8**
**164**

# CONTENTS

- BALANCE SHEET (MODIFIED CASH BASIS)
- MONTHLY INCOME STATEMENT (MODIFIED CASH BASIS)
- CASH FLOW REPORT  (CASH BASIS)
- GENERAL LEDGER (ACCRUAL BASIS)
- ACCOUNTS PAYABLE AGING REPORT
- SCHEDULE OF AGRIGLOBE ADVANCES
- BANK RECONCILIATIONS/STATEMENT

**Exhibit 8**
**165**

**METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**BALANCE SHEET**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: DECEMBER 31, 2025**

ASSETS
  CURRENT ASSETS
  CASH

| | | |
|---|---|---|
| 1000-908 - EAST WEST BANK (ACDF CASE 1261) - OPERATING | | 200.00 |
| 1001-908 - EAST WEST BANK (ACDF CASE 1261) - REV/FUND | | 250,000.00 |
| 1002-908 - EAST WEST BANK (ACDF CASE 1261) - SWEEP ACCOUNT (ICS) | | 93,667.67 |
| **TOTAL CASH** | $ | **343,867.67** |
| OTHER CURRENT ASSETS | | |
| DUE FROM AFS, LLC HOLDING ACCOUNT | | 50,884.49 |
| AS OF **TOTAL OTHER CURRENT ASSETS** | $ | **50,884.49** |
| | | |
| **TOTAL ASSETS** | $ | **394,752.16** |

LIABILITIES
  CURRENT LIABILITIES
    ACCOUNTS PAYABLE

| | | |
|---|---|---|
| ACCOUNTS PAYABLE | | - |
| OTHER CURRENT LIABILITY | | |
| ADVANCES FROM AGRIGLOBE | | - |
| ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES ("AFS"), LLC | | - |
| ADVANCES FROM METLIFE INSURANCE COMPANY | | 520,444.17 |
| **TOTAL OTHER CURRENT LIABILITIES** | $ | **520,444.17** |
| | | |
| **TOTAL CURRENT LIABILITIES** | $ | **520,444.17** |
| | | |
| **TOTAL LIABILITIES** | $ | **520,444.17** |

CAPITAL & EQUITY

| | | |
|---|---|---|
| RETAINED EARNINGS | | 32,796.70 |
| NET INCOME | | (158,488.71) |
| **TOTAL CAPITAL & EQUITY** | $ | **(125,692.01)** |
| | | |
| **TOTAL LIABILITIES AND EQUITY** | $ | **394,752.16** |

**Exhibit 8**
**166**

**METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: DECEMBER 31, 2025**

| | DECEMBER 2025 | CUMULATIVE (11/07/2024 - 12/31/2025) |
|---|---|---|
| **INCOME** | | |
| 2024 PISTACHIO HARVEST* | - | 270,290.30 |
| 2025 PISTACHIO HARVEST* | 89,130.90 | 154,554.67 |
| CULTURAL COST REIMBURSEMENTS | - | 566,492.69 |
| **TOTAL INCOME** | $ 89,130.90 | $ 991,337.66 |
| **COST OF GOODS SOLD** | | |
| BRUSH DISPOSAL | - | 11,597.50 |
| POLLINATION | - | 77,600.00 |
| FERTILITY | - | 67,464.10 |
| LABORATORY | 326.00 | 558.00 |
| GROWTH REGULATORS | - | 44,952.63 |
| HERBICIDES | - | 73,077.58 |
| INSECTICIDES | - | 21,429.28 |
| FUNGICIDES | - | 65,285.24 |
| IRRIGATION LABOR | 1,179.00 | 40,286.47 |
| IRRIGATION WATER | 812.80 | 189,831.33 |
| TECHNICAL CONSULTING | - | 8,000.51 |
| VERTEBRATE CONTROL | 1,179.00 | 32,115.80 |
| HARVEST - HAND/MACHINE* | - | 44,460.00 |
| HARVEST - TRANSPORTATION* | 14,374.27 | 26,232.12 |
| HARVEST - FEES/ASSESSMENTS* | 437.99 | 984.81 |
| GROUND MAINTENANCE | - | 3,199.38 |
| REPAIRS & MAINTENANCE | - | 10,076.47 |
| SUBSCRIPTION SERVICES | - | 1,312.66 |
| INSURANCE - CROP | - | 37,043.00 |
| TAXES - PROPERTY | - | 25,313.68 |
| FARM MANAGEMENT | 1,408.51 | 53,527.23 |
| **TOTAL COST OF GOODS SOLD** | $ 19,717.57 | $ 834,347.79 |
| **GROSS PROFIT** | $ 69,413.33 | $ 156,989.87 |
| **EXPENSES** | | |
| TECHNICAL CONSULTING | - | 3,671.21 |
| FARM MANAGEMENT | - | 3,699.20 |
| IRRIGATION WATER | - | 94,569.22 |
| TAXES - PROPERTY | - | 18,897.30 |
| PROFESSIONAL FEES - ACCOUNTING | 797.60 | 22,375.61 |
| PROFESSIONAL FEES - LEGAL | 554.47 | 57,892.41 |
| BANK FEES | 171.43 | 2,993.89 |
| INSURANCE - FIRE & LIABILITY | - | 405.11 |
| MISCELLANEOUS | 15.60 | 484.11 |
| RECEIVER'S FEE | 2,358.00 | 77,893.91 |
| **TOTAL EXPENSES** | $ 3,897.10 | $ 282,881.97 |
| **OTHER INCOME/EXPENSES** | | |
| INTEREST INCOME | 62.67 | 200.09 |
| OTHER INCOME | - | - |
| **TOTAL OTHER INCOME** | $ 62.67 | $ 200.09 |
| **NET INCOME/(LOSS)** | $ 65,578.90 | $ (125,692.01) |

*SEE CASH FLOW STATEMENT FOR NET COLLECTIONS FROM PROCESSOR*

**Exhibit 8**
**167**

**METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**CASH FLOW REPORT**
**CASH BASIS**
**FOR PERIOD ENDING: DECEMBER 31, 2025**

| | 12/01/2025 - 12/31/2025 | 11/07/2024 - 12/31/2025 |
|---|---:|---:|
| **CASH RECEIPTS:** | | |
| 2024 PISTACHIO CROP INCOME | - | 270,290.30 |
| LESS: PISTACHIO HARVEST EXPENSES | - | 12,404.67 |
| **NET RECEIPTS FROM PISTACHIO HARVETS** | - | 257,885.63 |
| 2025 PISTACHIO CROP INCOME | 89,130.90 | 154,554.67 |
| LESS: PISTACHIO HARVEST EXPENSES | 14,812.26 | 14,812.26 |
| **NET RECEIPTS FROM PISTACHIO HARVETS** | 74,318.64 | 139,742.41 |
| ADVANCES FROM AFS, LLC HOLDING ACCOUNT | - | 180,347.18 |
| ADVANCES FROM AFS FOR AP FUNDING | - | 90,306.12 |
| ADVANCES FROM METLIFE INSURANCE COMPANY | - | 520,444.17 |
| CULTURAL COST REIMBURSEMENTS | - | 566,492.69 |
| INTEREST INCOME | 62.67 | 200.09 |
| TOTAL RECEIPTS: | $ 74,381.31 | $ 1,755,418.29 |
| **CASH DISBURSEMENTS:** | | |
| ADVANCES TO AFS, LLC HOLDING ACCOUNT | - | 180,347.18 |
| AFS REIMBURSMENTS FOR AP FUNDING | - | 90,306.12 |
| AGRIGLOBE ADVANCE REIMBURSEMENT | 15.60 | 220,260.62 |
| AP3, INC | - | 12,000.00 |
| APOLLO AG TECHNOLOGIES, LLC | 812.80 | 2,913.29 |
| BANK FEES | 171.43 | 1,403.25 |
| AGRIGLOBE FIDUCIARY SERVICES, LLC - RECEIVER FEES | 2,358.00 | 77,893.91 |
| BLITZ ELECTRIC INC. | - | 23.12 |
| DELLAVALLE LABORATORY, INC. | 326.00 | 792.00 |
| DIVERSIFIED LAND MANAGEMENT, LLC | 3,766.51 | 136,763.82 |
| ESPARZA ENTERPRISES INC. | - | 998.58 |
| FRESNO COUNTY - TAX COLLECTOR | - | 11,059.50 |
| G & J AG LABOR SERVICES, INC. | - | 32,308.16 |
| GAR BENNETT, LLC | - | 96,161.05 |
| INTERNATIONAL SURETIES, LTD | - | 100.00 |
| KERN COUNTY TAX COLLECTOR | - | 148.45 |
| KRF, LLC | - | 16,400.00 |
| LONNIE A. CROSS LAND LEVELING, INC. | - | 8,000.00 |
| MENDI AG SERVICES, LLC | - | 2,806.56 |
| NUTRIEN AG SOLUTIONS- MADERA | - | 65,024.03 |
| PERRY JOHNSON REGISTRARS FOOD SAFETY, INC. | - | 1,714.53 |
| PG&E | - | 19,000.76 |
| PREMIUM AG CONTRACTING, INC | - | 6,074.21 |
| PRESTIGE AG MANAGEMENT, INC. | - | 3,197.79 |
| RAIN AND HAIL LLC | - | 37,043.00 |
| ROSPEC INSIGHTS | - | 644.97 |
| SAFEGUARD BUSINESS SYSTEMS, INC. | - | 410.88 |
| SAUL EWING LLP | 554.47 | 45,578.81 |
| SEMIOS USA INC. | - | 1,312.66 |
| SINGERLEWAK LLP | 797.60 | 22,375.61 |
| TAKHER ENTERPRISES | - | 44,460.00 |
| UHB, LLC | - | 77,600.00 |
| V-4 ENTERPRISES INC. DBA SUNRISE SPRAYERS | - | 76,175.06 |
| WEGIS & YOUNG PROPERTY MANAGEMENT LLC | - | 13,852.04 |
| WESTLANDS WATER DISTRICT | - | 44,229.48 |
| WHEELER RIDGE - MARICOPA WATER STORAGE DISTRICT | - | 62,171.18 |
| TOTAL DISBURSEMENTS: | $ 8,802.41 | $ 1,411,550.62 |
| (DECREASE)/INCREASE IN CASH | 65,578.90 | 343,867.67 |
| CASH-BEGINNING OF PERIOD | 278,288.77 | - |
| CASH-END OF PERIOD | $ 343,867.67 | $ 343,867.67 |

**Exhibit 8**
**168**

**METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: DECEMBER 31, 2025**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 1000-908 - EAST WEST BANK (ACDF CASE 1261) - OPERATING | | | | | | - |
| | 12/10/2025 | DELLAVALLE LABORATORY, INC. | INVOICE # 86111 ACDF 1261 | | 326.00 | (326.00) |
| | 12/10/2025 | | TRANSFER FUNDS AP | 6,464.31 | | 6,138.31 |
| | 12/10/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1446 | | 3,766.51 | 2,371.80 |
| | 12/10/2025 | APOLLO AG TECHNOLOGIES, LLC | INVOICE # AR097963R ACDF 1261 | | 812.80 | 1,559.00 |
| | 12/11/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1261-1033 | | 1,179.00 | 380.00 |
| | 12/11/2025 | SAUL EWING LLP | INVOICE # 4467466 | | 180.00 | 200.00 |
| AS OF THE | 12/22/2025 | EAST WEST BANK | BANK FEE | | 171.43 | 28.57 |
| | 12/31/2025 | SINGERLEWAK LLP | INVOICE INV655895 ACDF 1261 | | 797.60 | (769.03) |
| | 12/31/2025 | SAUL EWING LLP | INVOICE # 4458964 ACDF 1261 | | 374.47 | (1,143.50) |
| | 12/31/2025 | | TRANSFER FUNDS AP | 2,538.10 | | 1,394.60 |
| | 12/31/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1261-1035 | | 1,179.00 | 215.60 |
| | 12/31/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | | 15.60 | 200.00 |
| | | | | $ 9,002.41 | $ 8,802.41 | $ 200.00 |
| 1001-908 - EAST WEST BANK (ACDF CASE 1261) - REV/FUND | | | | | | 250,000.00 |
| | 12/10/2025 | | TRANSFER FUNDS AP | 6,464.31 | | 256,464.31 |
| | 12/10/2025 | | TRANSFER FUNDS AP | | 6,464.31 | 250,000.00 |
| | 12/23/2025 | | 2025 PISTACHIO INCOME | 74,318.64 | | 324,318.64 |
| | 12/23/2025 | | TRANSFER TO INSURED CASH SWEEP | | 74,318.64 | 250,000.00 |
| | 12/31/2025 | | TRANSFER FROM INSURED CASH SWEEP | 2,538.10 | | 252,538.10 |
| | 12/31/2025 | | TRANSFER FUNDS AP | | 2,538.10 | 250,000.00 |
| | | | | $ 83,321.05 | $ 83,321.05 | $ 250,000.00 |
| 1002-908 - EAST WEST BANK (ACDF CASE 1261) - SWEEP ACCOUNT (ICS) | | | | | | 28,288.77 |
| | 12/10/2025 | | TRANSFER FUNDS AP | | 6,464.31 | 21,824.46 |
| | 12/23/2025 | | TRANSFER TO INSURED CASH SWEEP | 74,318.64 | | 96,143.10 |
| | 12/31/2025 | | INTEREST INCOME | 62.67 | | 96,205.77 |
| | 12/31/2025 | | TRANSFER FROM INSURED CASH SWEEP | | 2,538.10 | 93,667.67 |
| | | | | $ 74,381.31 | $ 9,002.41 | $ 93,667.67 |
| 1110 - OTHER CURRENT RECEIVABLE | | | | | | 50,884.49 |
| | | | | $ - | $ - | $ 50,884.49 |
| 2000 - ACCOUNTS PAYABLE | | | | | | (1,318.80) |
| | 12/01/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1446 | | 3,766.51 | (5,085.31) |
| | 12/01/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1261-1033 | | 1,179.00 | (6,264.31) |
| | 12/08/2025 | SAUL EWING LLP | INVOICE # 4458964 ACDF 1261 | | 60.09 | (6,324.40) |
| | 12/09/2025 | SAUL EWING LLP | INVOICE # 4467474 ACDF 1261 | | 165.58 | (6,489.98) |
| | 12/09/2025 | SINGERLEWAK LLP | INVOICE # INV655895 ACDF 1261 | | 13.10 | (6,503.08) |
| | 12/09/2025 | SINGERLEWAK LLP | INVOICE # INV655905 | | 784.50 | (7,287.58) |
| | 12/10/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | | 3,766.51 | | (3,521.07) |
| | 12/10/2025 | APOLLO AG TECHNOLOGIES, LLC | | 812.80 | | (2,708.27) |
| | 12/10/2025 | DELLAVALLE LABORATORY, INC. | | 326.00 | | (2,382.27) |
| | 12/11/2025 | SAUL EWING LLP | INVOICE # 4477112 | | 36.00 | (2,418.27) |
| | 12/11/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 1,179.00 | | (1,239.27) |
| | 12/11/2025 | SAUL EWING LLP | | 180.00 | | (1,059.27) |
| | 12/11/2025 | SAUL EWING LLP | INVOICE # 4477120 ACDF 1261 | | 112.80 | (1,172.07) |
| | 12/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1261-1035 | | 1,179.00 | (2,351.07) |
| | 12/19/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1454 | | 1,920.00 | (4,271.07) |
| | 12/31/2025 | SAUL EWING LLP | | 374.47 | | (3,896.60) |
| | 12/31/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 1,179.00 | | (2,717.60) |
| | 12/31/2025 | SINGERLEWAK LLP | | 797.60 | | (1,920.00) |
| | | | | $ 8,615.38 | $ 9,216.58 | $ (1,920.00) |
| 2052-908 - ADVANCES FROM AGRIGLOBE FIDUCIARY (ACDF 1261) | | | | | | - |
| | 12/02/2025 | | FEDEX 9-049-55148 (INTERNATIONAL SURETIES) | | 15.60 | (15.60) |
| | 12/31/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 15.60 | | - |
| | | | | $ 15.60 | $ 15.60 | $ - |
| 2053-908 - ADVANCES FROM METROPOLITAN LIFE INSURANCE COMPANY (ACD 1261) | | | | | | (520,444.17) |
| | | | | $ - | $ - | $ (520,444.17) |
| 4600 - PISTACHIOS | | | | | | (335,714.07) |
| | 12/23/2025 | | 2025 PISTACHIO INCOME | | 89,130.90 | (424,844.97) |
| | | | | $ - | $ 89,130.90 | $ (424,844.97) |
| 5100 - COST OF GOODS SOLD | | | | | | - |
| 5118 - BRUSH DISPOSAL | | | | | | 11,597.50 |
| | | | | $ - | $ - | $ 11,597.50 |
| 5128 - POLLINATION | | | | | | 77,600.00 |
| | | | | $ - | $ - | $ 77,600.00 |
| 5138 - FERTILITY | | | | | | 67,464.10 |
| | | | | $ - | $ - | $ 67,464.10 |

**Exhibit 8**
**169**

METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL

MONTHLY GENERAL LEDGER
ACCRUAL BASIS
FOR PERIOD ENDING: DECEMBER 31, 2025

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 5142 - LABORATORY | | | | | | 558.00 |
| | | | | $ - | $ - | $ 558.00 |
| 5144 - GROWTH REGULATORS | | | | | | 44,952.63 |
| | | | | $ - | $ - | $ 44,952.63 |
| 5146 - HERBICIDES | | | | | | 73,077.58 |
| | | | | $ - | $ - | $ 73,077.58 |
| 5148 - INSECTICIDES | | | | | | 21,429.28 |
| | | | | $ - | $ - | $ 21,429.28 |
| 5160 - FUNGICIDES | | | | | | 65,285.24 |
| | | | | $ - | $ - | $ 65,285.24 |
| 5163 - IRRIGATION LABOR | | | | | | 39,107.47 |
| | 12/01/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | IRRIGATION LABOR \|\| DECEMBER 2025 | 1,179.00 | | 40,286.47 |
| | | | | $ 1,179.00 | $ - | $ 40,286.47 |
| 5165 - IRRIGATION WATER | | | | | | 156,274.51 |
| | | | | $ - | $ - | $ 156,274.51 |
| 5168 - VERTEBRATE CONTROL | | | | | | 30,936.80 |
| | 12/01/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | VERTEBRATE CONTROL \|\| DECEMBER 2025 | 1,179.00 | | 32,115.80 |
| | | | | $ 1,179.00 | $ - | $ 32,115.80 |
| 5170 - GROUND MAINTENANCE | | | | | | 3,199.38 |
| | 12/19/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | GROUND MAINTENANCE \|\| TRACTOR WITH GRAPPLE | 1,920.00 | | 5,119.38 |
| | | | | $ 1,920.00 | $ - | $ 5,119.38 |
| 5175 - HARVEST | | | | | | - |
| 5175-01 - HARVEST - HAND/MACHINE | | | | | | 44,460.00 |
| | | | | $ - | $ - | $ 44,460.00 |
| 5175-03 - HARVEST - TRANSPORTATION | | | | | | 11,857.85 |
| | 12/23/2025 | | 2025 PISTACHIO INCOME | 14,374.27 | | 26,232.12 |
| | | | | $ 14,374.27 | $ - | $ 26,232.12 |
| 5175-10 - HARVEST - FEES/ASSESSMENTS | | | | | | 546.82 |
| | 12/23/2025 | | 2025 PISTACHIO INCOME | 437.99 | | 984.81 |
| | | | | $ 437.99 | $ - | $ 984.81 |
| 5177 - REPAIRS & MAINTENANCE | | | | | | 10,076.47 |
| | | | | $ - | $ - | $ 10,076.47 |
| 5179 - TECHNICAL CONSULTING | | | | | | 8,000.51 |
| | | | | $ - | $ - | $ 8,000.51 |
| 5181 - SUBSCRIPTION SERVICES | | | | | | 1,312.66 |
| | | | | $ - | $ - | $ 1,312.66 |
| 5183 - FARM MANAGEMENT | | | | | | 52,118.72 |
| | 12/01/2025 | DIVERSIFIED LAND MANAGEMENT, LLC | FARM MANAGEMENT \|\| DECEMBER 2025 | 1,408.51 | | 53,527.23 |
| | | | | $ 1,408.51 | $ - | $ 53,527.23 |
| 5185 - INSURANCE - CROP | | | | | | 37,043.00 |
| | | | | $ - | $ - | $ 37,043.00 |
| 5189 - TAX - PROPERTY | | | | | | 25,313.68 |
| | | | | $ - | $ - | $ 25,313.68 |
| 5199.99 - CULTURAL REIMBURSEMENT RECEIVED FROM BUYER | | | | | | (441,417.27) |
| | | | | $ - | $ - | $ (441,417.27) |
| 5800 - FALLOW EXPENSES | | | | | | - |
| 5865 - IRRIGATION WATER | | | | | | 128,126.04 |
| | | | | $ - | $ - | $ 128,126.04 |
| 5879 - TECHNICAL CONSULTING | | | | | | 3,671.21 |
| | | | | $ - | $ - | $ 3,671.21 |
| 5883 - FARM MANAGEMENT | | | | | | 3,699.20 |
| | | | | $ - | $ - | $ 3,699.20 |
| 5889 - TAX - PROPERTY | | | | | | 18,897.30 |
| | | | | $ - | $ - | $ 18,897.30 |

**Exhibit 8**
**170**

**METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: DECEMBER 31, 2025**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 5899 - REIMBURSEMENT RECEIVED FROM BUYER | | | | | | (125,075.42) |
| | | | | $          - | $          - | $ (125,075.42) |
| 5900 - OPERATING EXPENSES | | | | | | - |
| 5902 - RECEIVER FEES | | | | | | 75,535.91 |
| | 12/01/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 11/16/2025 - 11/30/2025 | 1,179.00 | | 76,714.91 |
| | 12/16/2025 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 12/01/2025 - 12/15/2025 | 1,179.00 | | 77,893.91 |
| | | | | $   2,358.00 | $          - | $  77,893.91 |
| 5993 - PROFESSIONAL FEES - LEGAL | | | | | | 57,517.94 |
| | 12/08/2025 | SAUL EWING LLP | PROFESSIONAL SERVICES RENDERED THROUGH 09/30/25 | 60.09 | | 57,578.03 |
| | 12/09/2025 | SAUL EWING LLP | PROFESSIONAL SERVICES RENDERED THROUGH 10/31/25 | 165.58 | | 57,743.61 |
| | 12/11/2025 | SAUL EWING LLP | PROFESSIONAL SERVICES RENDERED THROUGH 11/30/25 | 36.00 | | 57,779.61 |
| | 12/11/2025 | SAUL EWING LLP | PROFESSIONAL SERVICES RENDERED THROUGH 11/30/25 | 112.80 | | 57,892.41 |
| | | | | $      374.47 | $          - | $  57,892.41 |
| 5994 - PROFESSIONAL FEES - ACCOUNTING | | | | | | 21,578.01 |
| | 12/09/2025 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH 11/30/25 | 13.10 | | 21,591.11 |
| | 12/09/2025 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH 11/30/25 | 784.50 | | 22,375.61 |
| | | | | $      797.60 | $          - | $  22,375.61 |
| 5996 - INSURANCE - FIRE & LIABILITY | | | | | | 1,149.64 |
| | | | | $          - | $          - | $   1,149.64 |
| 5998 - BANK FEES | | | | | | 2,077.93 |
| | 12/22/2025 | EAST WEST BANK | BANK FEE | 171.43 | | 2,249.36 |
| | | | | $      171.43 | $          - | $   2,249.36 |
| 5999 - MISCELLANEOUS | | | | | | 468.51 |
| | 12/02/2025 | | FEDEX 9-049-55148 (INTERNATIONAL SURETIES) | 15.60 | | 484.11 |
| | | | | $       15.60 | $          - | $     484.11 |
| 7930 - INTEREST INCOME | | | | | | (137.42) |
| | 12/31/2025 | | INTEREST INCOME | | 62.67 | (200.09) |
| | | | | $          - | $     62.67 | $    (200.09) |

**Exhibit 8**
**171**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: DECEMBER 31, 2025**

| NAME | DATE | BILL NO. | DUE DATE | AGE | OPEN BALANCE |
|------|------|----------|----------|-----|--------------|
| **DIVERSIFIED LAND MANAGEMENT, LLC** | | | | | |
| | 12/19/2025 | INVOICE # 1454 | 12/19/2025 | 12 | 1,920.00 |
| | | | | | $    **1,920.00** |
| **TOTAL** | | | | | $    **1,920.00** |

**Exhibit 8**
**172**

**METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL**
**SCHEDULE OF AGRIGLOBE ADVANCES**
**FOR PERIOD ENDING: DECEMBER 31, 2025**

| ACCOUNT | DATE | DESCRIPTION | NAME | SPLIT | AMOUNT |
|---|---|---|---|---|---|
| **ORDINARY INCOME/EXPENSE** | | | | | |
| **GROSS PROFIT** | | | | | |
| **EXPENSE** | | | | | |
| **5900 - OPERATING EXPENSES** | | | | | |
| **5999 - MISCELLANEOUS** | | | | | |
| | 12/02/2025 | INVOICE # 1261-1034 | AGRIGLOBE FIDUCIARY SERVICES, LLC | ADVANCES FROM AGRIGLOBE FIDUCIARY | 15.60 |
| **TOTAL - 5999 - MISCELLANEOUS** | | | | | $ 15.60 |
| **TOTAL - 5900 - OPERATING EXPENSES** | | | | | $ 15.60 |
| **TOTAL - EXPENSE** | | | | | $ 15.60 |
| **NET ORDINARY INCOME** | | | | | $ (15.60) |
| | | | | | $ (15.60) |

| | | |
|---|---|---|
| **BALANCE AS OF 11/30/2025:** | | - |
| ADD: | | |
| ADVANCES IN DEC 2025 | | 15.60 |
| LESS: | | |
| PAYMENTS AGAINST ADVANCE IN DEC 2025 | | (15.60) |
| **BALANCE OF AGRIGLOBE ADVANCES AS OF 12/31/2025:** | $ | - |

**Exhibit 8**
**173**

**ACDF  LLC Et Al Receivership Estate Case No 1261**
**Reconciliation Summary**
**1001-908 East West Bank - Rev/Fund**

**As of 12/31/2025**

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 83,321.05 |
| Cleared Checks and Payments | (83,321.05) |
| **Total - Reconciled** | **0.00** |
| **Last Reconciled Statement Balance - 11/30/2025** | 250,000.00 |
| **Current Reconciled Balance** | 250,000.00 |
| **Reconcile Statement Balance - 12/31/2025** | 250,000.00 |
| **Difference** | 0.00 |
| Unreconciled | 0.00 |
| **Total as of 12/31/2025** | **250,000.00** |

**Exhibit 8**

### ACDF LLC Et Al Receivership Estate Case No 1261
### Reconciliation Detail
### 1001-908 East West Bank - Rev/Fund

## As of 12/31/2025

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 12/10/2025 | TRNACDF126122 | | Transfer Funds AP | 6,464.31 |
| | Deposit | 12/23/2025 | DEPACDF126139 | | Pistachio Income - Waiting on CSUM | 74,318.64 |
| | Transfer | 12/31/2025 | TRNACDF126125 | | TRANSFER FROM INSURED CASH SWEEP | 2,538.10 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **83,321.05** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 12/10/2025 | TRNACDF126121 | | Transfer Funds AP | (6,464.31) |
| | Transfer | 12/23/2025 | TRNACDF126123 | | TRANSFER TO INSURED CASH SWEEP | (74,318.64) |
| | Transfer | 12/31/2025 | TRNACDF126124 | | Transfer Funds AP | (2,538.10) |
| **Total - Cleared Checks and Payments** | | | | | | **(83,321.05)** |
| **Total - Reconciled** | | | | | | **0.00** |
| **Last Reconciled Statement Balance - 11/30/2025** | | | | | | 250,000.00 |
| **Current Reconciled Balance** | | | | | | 250,000.00 |
| **Reconcile Statement Balance - 12/31/2025** | | | | | | 250,000.00 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 12/31/2025** | | | | | | **250,000.00** |

**Exhibit 8**
**175**

**EAST WEST BANK** Your financial bridge®

Direct inquiries to:
888 761-3967

9300 Flair Dr., 1St FL
El Monte, CA. 91731

ACCOUNT STATEMENT
Page  1  of  2
STARTING DATE: December 01, 2025
ENDING DATE: December 31, 2025
Total days in statement period: 31

( 0 )

PHILLIP CHRISTENSEN, RECEIVER FOR
ACDF,LLC ET AL RECEIVERSHIP ESTATE
CASE NO 1261
(OPERATING)
PO BOX 5379
FRESNO CA 93755-5379

Stay alert for financial scams. If you
receive an email, text, or call from
someone unknown about receiving or
sending money for inheritance, charities,
or anything similar, do not respond or
share your personal information.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | | Beginning balance | $250,000.00 |
| Low balance | $250,000.00 | Total additions | ( 3 ) 83,321.05 |
| Average balance | $250,000.00 | Total subtractions | ( 3 ) 83,321.05 |
| | | Ending balance | $250,000.00 |

**CREDITS**

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 12-10 | Automatic Trans | TRANSFER FROM INSURED CASH SWEEP 00 | |
| | | | 00000000920008018 | 6,464.31 |
| | 12-23 | Pre-Auth Credit | SETTONPISTACHIO HARVESTPMT 251223 | 74,318.64 |
| | 12-31 | Automatic Trans | TRANSFER FROM INSURED CASH SWEEP 00 | |
| | | | 00000000920008018 | 2,538.10 |

**DEBITS**

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 12-10 | Onln Bkg Trfn D | | 6,464.31 |
| 12-23 | Automatic Trans | TRANSFER TO INSURED CASH SWEEP 00 00000000920008018 | 74,318.64 |
| 12-31 | Onln Bkg Trfn D | | 2,538.10 |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 11-30 | 250,000.00 | 12-23 | 250,000.00 | | |
| 12-10 | 250,000.00 | 12-31 | 250,000.00 | | |

3409    rev 05-16

Exhibit 8
176



ACCOUNT STATEMENT
Page  2  of  2
STARTING DATE: December 01, 2025
ENDING DATE: December 31, 2025

9300 Fla r Dr., 1St FL
E  Monte, CA. 91731

PHILLIP CHRISTENSEN, RECEIVER FOR

**OVERDRAFT/RETURN ITEM FEES**

|  | Tota  for th s period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

**Exhibit 8**
**177**

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement…………….......    $_____

**ENTER**
Present Balance in
your checkbook………………    $_____

**Add** Deposits not shown
on this Statement    $_____
_____
_____

**Subtract** any service
charges, finance or
any other charges………………    $_____

**Sub Total**………    $_____

**Subtract** Checks Issued
but not on Statement

**Sub Total** …………    $_____

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL | | TOTAL | |

**Add** Monthly Interest
Earned ………………………………    $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)………………    $_____
_____
_____
_____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)………………    $_____
_____
_____
_____

**Total** amount of outstanding
checks…………………………    $_____

**Balance**…………………………**    $_____

**Balance**…………………………    $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

**Exhibit 8**
**178**

**ACDF LLC Et Al Receivership Estate Case No 1261**
**Reconciliation Summary**
**1000-908 East West Bank - Operating**

**As of 12/31/2025**

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 9,002.41 |
| Cleared Checks and Payments | (9,683.69) |
| **Total - Reconciled** | **(681.28)** |
| **Last Reconciled Statement Balance - 11/30/2025** | **2,053.35** |
| **Current Reconciled Balance** | **1,372.07** |
| **Reconcile Statement Balance - 12/31/2025** | **1,372.07** |
| **Difference** | **0.00** |
| **Unreconciled** | |
| **Uncleared** | |
| Checks and Payments | (1,172.07) |
| **Total - Uncleared** | **(1,172.07)** |
| **Total - Unreconciled** | **(1,172.07)** |
| **Total as of 12/31/2025** | **200.00** |

**Exhibit 8**

**ACDF LLC Et Al Receivership Estate Case No 1261**
**Reconciliation Detail**
**1000-908 East West Bank - Operating**

**As of 12/31/2025**

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
|   **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 12/10/2025 | TRNACDF126121 | | Transfer Funds AP | 6,464.31 |
| | Transfer | 12/31/2025 | TRNACDF126124 | | Transfer Funds AP | 2,538.10 |
|   **Total - Cleared Deposits and Other Credits** | | | | | | **9,002.41** |
|   **Cleared Checks and Payments** | | | | | | |
| | Bill Payment | 11/20/2025 | 1079 | Prestige Ag Management, INC. | Invoice # 1965 | (2,053.35) |
| | Bill Payment | 12/10/2025 | 1082 | Apollo AG Technologies, LLC | Invoice # AR097963R ACDF 1261 | (812.80) |
| | Bill Payment | 12/10/2025 | 1084 | Diversified Land Management, LLC | Invoice # 1446 | (3,766.51) |
| | Bill Payment | 12/10/2025 | 1083 | Dellavalle Laboratory, Inc. | Invoice # 86111 ACDF 1261 | (326.00) |
| | Bill Payment | 12/11/2025 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # 1261-1033 | (1,179.00) |
| | Bill Payment | 12/11/2025 | EPAY | Saul Ewing LLP | Invoice # 4467466 | (180.00) |
| | Check | 12/22/2025 | DIRECT WITHDRAWAL | East West Bank | Bank Fee | (171.43) |
| | Check | 12/31/2025 | WIRE | Agriglobe Fiduciary Services, LLC | | (15.60) |
| | Bill Payment | 12/31/2025 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # 1261-1035 | (1,179.00) |
|   **Total - Cleared Checks and Payments** | | | | | | **(9,683.69)** |
| **Total - Reconciled** | | | | | | **(681.28)** |
| **Last Reconciled Statement Balance - 11/30/2025** | | | | | | 2,053.35 |
| **Current Reconciled Balance** | | | | | | 1,372.07 |
| **Reconcile Statement Balance - 12/31/2025** | | | | | | 1,372.07 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | |
|   **Uncleared** | | | | | | |
|     **Checks and Payments** | | | | | | |
| | Bill Payment | 12/31/2025 | 1085 | SingerLewak LLP | Invoice # INV655895 ACDF 1261 | (797.60) |
| | Bill Payment | 12/31/2025 | EPAY | Saul Ewing LLP | Invoice # 4458964 ACDF 1261 | (374.47) |
|     **Total - Checks and Payments** | | | | | | **(1,172.07)** |
|   **Total - Uncleared** | | | | | | **(1,172.07)** |
| **Total - Unreconciled** | | | | | | **(1,172.07)** |
| **Total as of 12/31/2025** | | | | | | **200.00** |

**Exhibit 8**
**180**

**EAST WEST BANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page  1  of  3
STARTING DATE: December 01, 2025
ENDING DATE: December 31, 2025
Total days in statement period: 31

( 4 )

PHILLIP CHRISTENSEN, RECEIVER FOR
ACDF,LLC ET AL RECEIVERSHIP ESTATE
CASE NO 1261
(CHECKING)
PO BOX 5379
FRESNO CA 93755-5379

Stay alert for financial scams. If you
receive an email, text, or call from
someone unknown about receiving or
sending money for inheritance, charities,
or anything similar, do not respond or
share your personal information.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | | Beginning balance | $2,053.35 |
| Enclosures | 4 | Total additions ( 2 ) | 9,002.41 |
| Low balance | $0.00 | Total subtractions ( 9 ) | 9,683.69 |
| Average balance | $1,664.33 | Ending balance | $1,372.07 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 12-10 | Onin Bkg Trft C | | 6,464.31 |
| | 12-31 | Onin Bkg Trft C | | 2,538.10 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1079 | 12-04 | 2,053.35 | 1084 | 12-17 | 3,766.51 |
| 1082 * | 12-23 | 812.80 | * Skip in check sequence | | |
| 1083 | 12-19 | 326.00 | | | |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 12-11 | Outgoing Wire | ACD338BP00002555 Agriglobe Fiduciar 322070381 /ROC/ACD338BP00002 555 | 1,179.00 |
| 12-12 | Preauth Debit | Saul Ewing LLP PURCHASE 251212 139854602 | 180.00 |
| 12-22 | Analysis Servic | ANALYSIS ACTIVITY FOR 11/25 | 171.43 |
| 12-31 | Outgoing Wire | ACD339FP00003577 Agriglobe Fiduciar 322070381 /ROC/ACD339FP00003 577 | 15.60 |
| 12-31 | Outgoing Wire | ACD339FP00003853 Agriglobe Fiduciar 322070381 /ROC/ACD339FP00003 853 | 1,179.00 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 11-30 | 2,053.35 | 12-12 | 5,105.31 | 12-23 | 28.57 |
| 12-04 | 0.00 | 12-17 | 1,338.80 | 12-31 | 1,372.07 |
| 12-10 | 6,464.31 | 12-19 | 1,012.80 | | |
| 12-11 | 5,285.31 | 12-22 | 841.37 | | |

3409    rev 05-16

Exhibit 8
181



ACCOUNT STATEMENT
Page   2   of   3
STARTING DATE: December 01, 2025
ENDING DATE: December 31, 2025

9300 Fla r Dr., 1St FL
E Monte, CA. 91731

PHILLIP CHRISTENSEN, RECEIVER FOR

**OVERDRAFT/RETURN ITEM FEES**

|  | Tota  for th s period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

**Exhibit 8**
**182**



12/04/2025    1079    $2,053.35



12/17/2025    1084    $3,766.51

12/04/2025    1079    $2,053.35

12/17/2025    1084    $3,766.51



12/23/2025    1082    $812.80

12/23/2025    1082    $812.80



12/19/2025    1083    $326.00

12/19/2025    1083    $326.00

**Exhibit 8**
**183**

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement…………….......... $_____

**Add** Deposits not shown
on this Statement                    $_____
                                     _____
                                     _____
              **Sub Total**………. $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Total** amount of outstanding
checks…………………………… $_____

**Balance**……..............................** $_____

**ENTER**
Present Balance in
your checkbook………………… $_____

**Subtract** any service
charges, finance or
any other charges……………… $_____

              **Sub Total** ………… $_____

**Add** Monthly Interest
Earned ……………………………… $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………… $_____
                                     _____
                                     _____
                                     _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………… $_____
                                     _____
                                     _____
                                     _____

**Balance**……………………………. $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

**Exhibit 8**
**184**

**ACDF LLC Et Al Receivership Estate Case No 1261
Reconciliation Summary
1002-908 East West Bank - Sweep Account**

**As of 12/31/2025**

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 74,381.31 |
| Cleared Checks and Payments | (6,464.31) |
| **Total - Reconciled** | **67,917.00** |
| **Last Reconciled Statement Balance - 11/30/2025** | 28,288.77 |
| **Current Reconciled Balance** | 96,205.77 |
| **Reconcile Statement Balance - 12/31/2025** | 96,205.77 |
| **Difference** | 0.00 |
| **Unreconciled** | |
| **Uncleared** | |
| Checks and Payments | (2,538.10) |
| **Total - Uncleared** | **(2,538.10)** |
| **Total - Unreconciled** | **(2,538.10)** |
| **Total as of 12/31/2025** | **93,667.67** |

**Exhibit 8**
**185**

# ACDF  LLC Et Al Receivership Estate Case No 1261
## Reconciliation Detail
## 1002-908 East West Bank - Sweep Account

## As of 12/31/2025

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| Reconciled | | | | | | |
| Cleared Deposits and Other Credits | | | | | | |
| | Transfer | 12/23/2025 | TRNACDF126123 | | TRANSFER TO INSURED CASH SWEEP | 74,318.64 |
| | Deposit | 12/31/2025 | DEPACDF126140 | | Interest Income | 62.67 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **74,381.31** |
| Cleared Checks and Payments | | | | | | |
| | Transfer | 12/10/2025 | TRNACDF126122 | | Transfer Funds AP | (6,464.31) |
| **Total - Cleared Checks and Payments** | | | | | | **(6,464.31)** |
| **Total - Reconciled** | | | | | | **67,917.00** |
| **Last Reconciled Statement Balance - 11/30/2025** | | | | | | 28,288.77 |
| **Current Reconciled Balance** | | | | | | 96,205.77 |
| **Reconcile Statement Balance - 12/31/2025** | | | | | | 96,205.77 |
| **Difference** | | | | | | 0.00 |
| Unreconciled | | | | | | |
| Uncleared | | | | | | |
| Checks and Payments | | | | | | |
| | Transfer | 12/31/2025 | TRNACDF126125 | | TRANSFER FROM INSURED CASH SWEE | (2,538.10) |
| **Total - Checks and Payments** | | | | | | **(2,538.10)** |
| **Total - Uncleared** | | | | | | **(2,538.10)** |
| **Total - Unreconciled** | | | | | | **(2,538.10)** |
| **Total as of 12/31/2025** | | | | | | **93,667.67** |

**Exhibit 8**

00000

East West Bank
GLOBAL TRANSACTION SERVICES
9300 FLAIR DR. STE #100
EL MONTE, CA 91731

**EAST WEST BANK**

RETURN SERVICE REQUESTED

Contact Us
**888-761-3967**
**WWW.EASTWESTBANK.COM**

Acdf,LLC Et Al Receivership Estate
PO BOX 5379
FRESNO, CA 93755

Account
**Acdf,LLC Et Al Receivership Estate**

Date
**12/31/2025**

Page
**1 of 2**

## IntraFi Cash Service℠, or ICS®, Monthly Statement

The following information is a summary of activity in your account(s) for the month of December 2025 and the list of FDIC-insured institution(s) that hold your deposits as of the date indicated. These deposits have been placed by us, as your agent and custodian, in deposit accounts through IntraFi Cash Service. Funds in your deposit accounts at the FDIC-insured institutions at which your funds have been placed will be "deposits," as defined by federal law. Certain conditions must be satisfied for "pass-through" FDIC deposit insurance coverage to apply. To meet the conditions for pass-through FDIC deposit insurance, deposit accounts at FDIC-insured banks in IntraFi's network that hold deposits placed using an IntraFi service are titled, and deposit account records are maintained, in accordance with FDIC regulations for pass-through coverage.

### Summary of Accounts

| Account ID | Deposit Option | Interest Rate | Opening Balance | Ending Balance |
|---|---|---|---|---|
| ▬▬▬▬ | Savings | 1.68% | $28,288.77 | $96,205.77 |
| **TOTAL** | | | **$28,288.77** | **$96,205.77** |

CONTAINS CONFIDENTIAL INFORMATION    IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.



Member
**FDIC**

**Exhibit 8**

**DETAILED ACCOUNT OVERVIEW**
**Account ID:** ████████████
**Account Title:** Acdf,LLC Et Al Receivership Estate

### Account Summary - Savings

| | | | |
|---|---:|---|---:|
| Statement Period | 12/1-12/31/2025 | Average Daily Balance | $43,090.75 |
| Previous Period Ending Balance | $28,288.77 | Interest Rate at End of Statement Period | 1.68% |
| Total Program Deposits | 74,318.64 | Annual Percentage Yield Earned | 1.73% |
| Total Program Withdrawals | (6,464.31) | YTD Interest Paid | 200.09 |
| Interest Capitalized | 62.67 | | |
| **Current Period Ending Balance** | **$96,205.77** | | |

### Account Transaction Detail

| Date | Activity Type | Amount | Balance |
|---|---|---:|---:|
| 12/11/2025 | Withdrawal | ($6,464.31) | $21,824.46 |
| 12/24/2025 | Deposit | 74,318.64 | 96,143.10 |
| 12/31/2025 | Interest Capitalization | 62.67 | 96,205.77 |

### Summary of Balances as of December 31, 2025

| FDIC-Insured Institution | City/State | FDIC Cert No. | Balance |
|---|---|---|---:|
| First United Bank and Trust Company | Durant, OK | 4239 | $96,205.77 |

CONTAINS CONFIDENTIAL INFORMATION          IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.

Member
**FDIC**

**Exhibit 8**
**188**

**PROOF OF SERVICE OF DOCUMENT**

I am over the age of 18 and not a party to this case.  My business address is: **Saul Ewing 1888 Century Park East, Suite 1500, Los Angeles, CA 90067.**

A true and correct copy of the document entitled:  **Receiver's Monthly Financial Report (December 2025)** will be served or was served on the judge in chambers in the manner stated below:

**1.    TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: The foregoing document will be served by the court via NEF and hyperlink to the document.  On **February 6, 2026,** I checked the CM/ECF docket for this case and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page

**2.    SERVED BY UNITED STATES MAIL:**

On **February 6, 2026,** I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows.  Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed

☒ Service information continued on attached page

**3.    SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served):  Pursuant to F.R.Civ.P. 5 on **February 6, 2026,** I served the following persons and/or entities by personal delivery, overnight  mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

☒ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| February 6, 2026 | Hannah Richmond | /s/ *Hannah Richmond* |
| *Date* | *Printed Name* | *Signature* |

1. **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF) (continued):**

- **Robert Cullen Barton**
  rbarton@mwe.com,acorona@mwe.com,losangelesdocketing@mwe.com,stephanie-garcia-2384@ecf.pacerpro.com,mnadel@mwe.com
- **David Berger**
  dberger@sheppardmullin.com,ehwalters@sheppardmullin.com
- **Michael Barrett Brown**
  michael.brown@stoel.com,docketclerk@stoel.com,rebecca.lerma@stoel.com,jill.keehnen@stoel.com,ha.nguyen@stoel.com
- **Dumar LLC**
  reisslaw@reisslaw.net
- **Michael Lauter**
  mlauter@sheppardmullin.com,lsegura@sheppardmullin.com
- **Aaron J Malo**
  amalo@sheppardmullin.com,mlinker@sheppardmullin.com,abilly@sheppardmullin.com
- **Ali M Mojdehi**
  ali.mojdehi@mgr-legal.com,allison.rego@mgr-legal.com
- **Michael S. Nadel , PHV**
  mnadel@mwe.com
- **Kyle Walter Owen**
  kowen@seyfarth.com,agaughan@seyfarth.com,hbledsoe@seyfarth.com,sacdocket@seyfarth.com,lninelist@seyfarth.com,eyang@seyfarth.com,cholman@seyfarth.com
- **Saul Reiss**
  reisslaw@reisslaw.net
- **Michelle Rosales**
  michelle.rosales@stoel.com
- **Zev M. Shechtman**
  Zev.Shechtman@saul.com,Zev.Shechtman@ecf.courtdrive.com,Shelly.Guise@saul.com,hannah.richmond@saul.com,LitigationDocketing@saul.com
- **Richard P. Steelman , Jr**
  RPS@LNBYG.COM,damon@lnbyg.com
- **Brodie Austin Surfus**
  bsurfus@wtjlaw.com,borozco@wtjlaw.com
- **Riley C. Walter**
  RIBTecf@wjhattorneys.com,cbrown@wjhattorneys.com
- **Marshall Craig Whitney**
  mwhitney@wtjlaw.com,hlopez@wtjlaw.com,sgomez@wtjlaw.com,abroome@wtjlaw.**com**
- **Thomas Andrew Woods**
  thomas.woods@stoel.com,docketclerk@stoel.com,dalila.tobin@stoel.com,7052139420@filings.docketbird.com,1261239420@filings.docketbird.com,rebecca.lerma@stoel.com
- **Beth Ann R. Young**
  bry@lnbyg.com

SAUL EWING LLP
1888 CENTURY PARK EAST, SUITE 1500
LOS ANGELES, CALIFORNIA 90067
(310) 255-6100

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

SAUL EWING LLP
1888 CENTURY PARK EAST, SUITE 1500
LOS ANGELES, CALIFORNIA 90067
(310) 255-6100

1  **2.   <u>SERVED BY UNITED STATES MAIL (continued)</u>:**

2  The Assemi Group                          Fay Pugh
3  5260 N. Palm Ave., Suite 421              Law Offices of Saul Reiss, P.C.
   Fresno, CA 93704                          11835 W. Olympic Blvd., Suite 415E
4                                            Los Angeles, Ca 90064

5  Ashlan & Hayes Investments, LLC           Grantor Fresno Clovis Investments, LLC
   c/o Agent for Service of Process          c/o Agent for Service of Process
6  John A. Bezmalinovic, General Counsel     John A. Bezmalinovic, General Counsel
   The Assemi Group                          The Assemi Group
7  5260 N. Palm Ave., Suite 421              5260 N. Palm Ave., Suite 421
   Fresno, CA 93704                          Fresno, CA 93704
8

9  Dirk B. Paloutzian
   Natalya M. Ferdinandi
10 Baker Manock & Jensen, PC
   5260 North Palm Avenue, Suite 201
11 Fresno, California 93704

12 **3.   <u>SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE</u>**
13 **<u>TRANSMISSION OR EMAIL (continued)</u>:**

14 **<u>VIA EMAIL:</u>**

15 •    reisslaw@reisslaw.net
16 •    fay.pugh@outlook.com
   •    dpaloutzian@bakermanock.com
17 •    nferdinandi@bakermanock.com
   •    lmarcyes@bakermanock.com
18

2