ZEV SHECHTMAN (BAR NO. 266280)
Zev.Shechtman@saul.com
SAUL EWING LLP
1888 Century Park East, Suite 1500
Los Angeles, California 90067
Telephone:  (310) 255-6100
Facsimile:  (310) 255-6200

Attorneys for Phillip Christensen, as Receiver

SAUL EWING LLP
1888 CENTURY PARK EAST, SUITE 1500
LOS ANGELES, CALIFORNIA 90067
(310) 255-6100

**UNITED STATES DISTRICT COURT**

**EASTERN DISTRICT OF CALIFORNIA, FRESNO DIVISION**

| | |
|---|---|
| METROPOLITAN LIFE INSURANCE COMPANY, a New York corporation,<br><br>Plaintiff,<br><br>vs.<br><br>ACDF, LLC, a California limited liability company, et al.,<br><br>Defendants. | Lead Case No. 1:24-cv-01261-KES-SAB<br><br>Consolidated with Case Nos: 1:24-cv-01226; 1:24-cv-01230; 1:24-cv-01231; 1:24-cv-01232; 1:24-cv-01233; 1:24-cv-01235; and 1:24-cv-01241<br><br>**RECEIVER'S OMNIBUS MONTHLY REPORT (January 2026)** |

☒ Affects All Cases

☐ Affects Metropolitan Life Ins. Co. v. ACDF, LLC, et al., 1:24-cv-01261

☐ Affects Metropolitan Life Ins. Co. v. FNF Farms, LLC, et al., 1:24-cv-01226

☐ Affects Metropolitan Life Ins. Co. v. C & A Farms, LLC, et al., 1:24-cv-01230

☐ Affects Metropolitan Life Ins. Co. v. Maricopa Orchards, LLC, et al., 1:24-cv-01231

☐ Affects Brighthouse Life Ins. Co. v. Kamm South, LLC, et al., 1:24-cv-01232

☐ Affects Brighthouse Life Ins. Co. v. Manning Avenue Pistachios, LLC, et al., 1:24-cv-01233 Case No. 1:24-cv-01233

☐ Affects Brighthouse Life Ins. Co. v. ACDF, LLC, et al., 1:24-cv-01235

57604143.1 392865-00009

☐ Affects MetLife Real Estate Lending, LLC v. Panoche Pistachios, LLC, et al., 1:24-cv-01241

Phillip Christensen, the Court-appointed receiver ("Receiver"), pursuant to paragraph 48 of the Receivership Orders[1], respectfully submits his Monthly Reports, for the month of January 2026 (the "Reporting Period"), regarding the operations and financial affairs of the receivership property in the above-captioned matters (the "Receivership Property"), as follows:

**Exhibit 1.**   Metropolitan Life Insurance Company v. FNF Farms, LLC et al, 1:24-cv-01226

**Exhibit 2.**   Metropolitan Life Insurance Company v. C & A Farms, LLC et al, 1:24-cv-01230

**Exhibit 3.**   Metropolitan Life Insurance Company v. Maricopa Orchards, LLC et al, 1:24-cv- 01231

**Exhibit 4.**   Brighthouse Life Insurance Company v. Kamm South, LLC et al, 1:24-cv-01232

**Exhibit 5.**   Brighthouse Life Insurance Company v. Manning Avenue Pistachios, LLC et al, 1:24-cv-01233

**Exhibit 6.**   Brighthouse Life Insurance Company v. ACDF, LLC, et al., 1:24-cv-01235

**Exhibit 7.**   MetLife Real Estate Lending, LLC v. Panoche Pistachios, LLC et al, 1:24-cv-01241

**Exhibit 8**.   Metropolitan Life Insurance Company v. ACDF, LLC, et al, 1:24-cv-01261

[1] The Receivership Orders can be found at the following docket numbers: 1:24-cv-01261 (Dkt. 45); 1:24-cv-01226 (Dkt. 18); 1:24-cv-01230 (Dkt. 39); 1:24-cv-01231 (Dkt. 17); 1:24-cv-01232 (Dkt. 20); 1:24-cv-01233 (Dkt. 22); 1:24-cv-01235 (Dkt. 22); and 1:24-cv-01241 (Dkt. 18).

SAUL EWING LLP
1888 CENTURY PARK EAST, SUITE 1500
LOS ANGELES, CALIFORNIA 90067
(310) 255-6100

DATED: March 31, 2026                SAUL EWING LLP

By: _____
ZEV SHECHTMAN
Attorneys for Phillip Christensen, as Receiver

SAUL EWING LLP
1888 CENTURY PARK EAST, SUITE 1500
LOS ANGELES, CALIFORNIA 90067
(310) 255-6100

# EXHIBIT 1

## EXECUTIVE SUMMARY

**METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL
CASE NO: 1:24-cv-01226-KES-SAB**

RECEIVER'S REPORT

<u>JANUARY 1 - JANUARY 31, 2026</u>

**<u>FINANCIAL:</u>**
DURING THE REPORTING PERIOD, TOTAL CASH RECEIPTS AMOUNTED TO **$775,148.04**, DERIVED FROM THE FOLLOWING SOURCES: CROP SALES PROCEEDS FROM THE 2024 AND 2025 ALMOND CROP, WATER CREDIT, AND INTEREST INCOME. TOTAL DISBURSEMENTS DURING THE PERIOD WERE **$14,361.70**, WHICH INCLUDED: PAYMENTS TOWARD OUTSTANDING ACCOUNTS PAYABLE, AND BANK FEES. AS OF THE END OF THE REPORTING PERIOD, THE RECEIVERSHIP HELD **$3,366,992.08** IN CASH. OUTSTANDING ACCOUNTS PAYABLE TOTALED **$12,733.64**. AN ACCOUNTS PAYABLE AGING REPORT AS OF THE PERIOD END IS ATTACHED HERETO. ADDITIONALLY, THE BALANCE DUE TO AGRIGLOBE FOR ADVANCED RECEIVERSHIP COSTS HAD BEEN PAID OFF.

AS OF THE ISSUANCE OF THIS REPORT, THE RECEIVER HAS ESTABLISHED SEPARATE RECEIVERSHIP BANK ACCOUNTS TO COLLECT AND HOLD ALL CROP PROCEEDS.  CURRENTLY, THE BALANCE IN THESE ACCOUNTS IS **$3,356,100.16**.

AS OF THE ISSUANCE OF THIS REPORT, NO ADDITIONAL AMOUNTS DUE RELATED TO THE 2024 CROP. THE RECEIVER ESTIMATES **$32,605.71** IS DUE RELATED TO THE 2025 ALMOND HARVEST.

**<u>MARKETING:</u>**
- PREVIOUSLY, THE RECEIVER NEGOTIATED WITH THE PRUDENTIAL RECEIVER IN CASE NUMBER 1:24-CV-01102 PENDING BEFORE THIS COURT (THE "PRUDENTIAL RECEIVER" OR "PRUDENTIAL RECEIVERSHIP") FOR A POTENTIAL JOINT SALE OF CERTAIN OF THE PROPERTIES BELONGING TO THIS RECEIVERSHIP ESTATE, TOGETHER WITH PRUDENTIAL RECEIVERSHIP PROPERTIES, THROUGH THE PRUDENTIAL RECEIVER'S ADVISOR, CAPSTONE.  THIS RECEIVERSHIP'S PROPERTIES WHICH ARE THE SUBJECTS OF THE AGREEMENT WITH THE PRUDENTIAL RECEIVER ARE LIMITED TO:
     - I. APN 038-200-04S
     - II. APN 038-200-09S

**<u>PROPERTY STATUS:</u>**
*A DESCRIPTION OF THE OVERALL PROPERTY STATUS FOLLOWS, WHICH MAY INCLUDE HEALTHY/SAFETY, CAPITAL REPAIRS, TENANT IMPROVEMENTS, VIOLATION NOTICES, AND ROUTINE OPERATIONS:*

**FNF ALMONDS**
- THE RECEIVERSHIP ESTATE'S COLLATERAL CONSISTS OF 486.40 PLANTED ACRES OF ALMONDS, WHICH ARE PART OF THE FNF ALMOND PORTFOLIO. DUE TO THE AGE OF THE ORCHARD AND THE DECLINE IN CROP YIELDS OVER TIME, THE RECEIVER HAS DETERMINED THAT THE ORCHARD HAS REACHED THE END OF ITS ECONOMIC LIFE AND HAS THEREFORE DECIDED TO CEASE ALL FARMING OPERATIONS.
- ON JANUARY 9, 2026, PRUDENTIAL FILED A MOTION TO SUBSTITUTE AS PLAINTIFF AS A RESULT OF PRUDENTIAL'S PURCHASE OF THE ORIGINAL PLAINTIFF'S LOAN, WHICH MOTION SUBSEQUENTLY WAS GRANTED BY THE COURT.

**Exhibit 1**

# CONTENTS

---

- BALANCE SHEET (MODIFIED CASH BASIS)
- MONTHLY INCOME STATEMENT (MODIFIED CASH BASIS)
- CASH FLOW REPORT  (CASH BASIS)
- GENERAL LEDGER (ACCRUAL BASIS)
- ACCOUNTS PAYABLE AGING REPORT
- SCHEDULE OF AGRIGLOBE ADVANCES
- BANK RECONCILIATIONS/STATEMENT

**Exhibit 1**

**METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL**

**BALANCE SHEET**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: JANUARY 31, 2026**

| | | |
|---|---|---:|
| ASSETS | | |
| CURRENT ASSETS | | |
| CASH | | |
| 1000-901 - EAST WEST BANK (FNF FARMS 1226) - OPERATING | | 10,891.92 |
| 1001-901 - EAST WEST BANK (FNF FARMS 1226) - REV/FUND | | 250,000.00 |
| 1002-901 - EAST WEST BANK (FNF CASE 1226) - SWEEP ACCOUNT (ICS) | | 3,106,100.16 |
| **TOTAL CASH** | **$** | **3,366,992.08** |
| OTHER CURRENT ASSETS | | |
| DUE FROM AFS, LLC HOLDING ACCOUNT | | - |
| **TOTAL ASSETS** | **$** | **3,366,992.08** |
| LIABILITIES | | |
| CURRENT LIABILITIES | | |
| ACCOUNTS PAYABLE | | - |
| OTHER CURRENT LIABILITY | | - |
| ADVANCES FROM AGRIGLOBE | | - |
| ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES ("AFS"), LLC | | - |
| ADVANCES FROM METROPOLITAN LIFE INSURANCE COMPANY | | 1,793,627.62 |
| **TOTAL OTHER CURRENT LIABILITIES** | **$** | **1,793,627.62** |
| **TOTAL CURRENT LIABILITIES** | **$** | **1,793,627.62** |
| **TOTAL LIABILITIES** | **$** | **1,793,627.62** |
| CAPITAL & EQUITY | | |
| RETAINED EARNINGS | | 812,578.12 |
| NET INCOME | | 760,786.34 |
| **TOTAL CAPITAL & EQUITY** | **$** | **1,573,364.46** |
| **TOTAL LIABILITIES AND EQUITY** | **$** | **3,366,992.08** |

**Exhibit 1**
7

**METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: JANUARY 31, 2026**

| | JANUARY 2026 | CUMULATIVE (12/01/2024 - 01/31/2026) |
|---|---|---|
| **INCOME** | | |
| 2024 ALMOND CROP* | 457,400.35 | 2,010,101.75 |
| 2025 ALMOND CROP* | 304,673.84 | 966,442.63 |
| CROP INSURANCE PROCEEDS | - | 725,164.00 |
| **TOTAL INCOME** | $ 762,074.19 | $ 3,701,708.38 |
| **COST OF GOODS SOLD** | | |
| WINTER SANITATION | - | 94,848.00 |
| POLLINATION | - | 142,350.00 |
| HERBICIDES | - | 84,870.43 |
| INSECTICIDES | - | 182,463.54 |
| FERTILITY | - | 144,603.36 |
| FUNGICIDES | - | 49,515.67 |
| IRRIGATION LABOR | - | 64,399.27 |
| IRRIGATION WATER | (10,789.47) | 368,948.53 |
| SOIL AMENDMENTS | - | 21,202.26 |
| LABORATORY | - | 1,394.68 |
| VERTEBRATE CONTROL | - | 68,728.01 |
| GROUND MAINTENANCE | - | 8,412.20 |
| TECHNICAL CONSULTING | 2,024.50 | 20,737.53 |
| HARVEST - HAND/MACHINE* | - | 34,000.00 |
| HARVEST - HULLING/SHELLING* | - | 323,214.88 |
| HARVEST - CONDITIONING* | - | 8,200.00 |
| HARVEST - TRANSPORTATION* | - | 12,218.90 |
| HARVEST - FEES/ASSESSMENTS* | 1,724.85 | 43,093.29 |
| REPAIRS AND MAINTENANCE | - | 22,057.15 |
| SUBSCRIPTION SERVICES | - | 5,497.98 |
| INSURANCE - CROP | - | 28,157.00 |
| TAXES - PROPERTY | - | 36,412.15 |
| FARM MANAGEMENT | - | 94,451.22 |
| **TOTAL COST OF GOODS SOLD** | $ (7,040.12) | $ 1,859,776.05 |
| **GROSS PROFIT** | $ 769,114.31 | $ 1,841,932.33 |
| **EXPENSES** | | |
| FARM MANAGEMENT | - | 978.00 |
| IRRIGATION WATER | - | 8,366.58 |
| TECHNICAL CONSULTING | 407.50 | 407.50 |
| TAXES - PROPERTY | - | 2,674.55 |
| PROFESSIONAL FEES - ACCOUNTING | 1,183.41 | 21,580.90 |
| PROFESSIONAL FEES - LEGAL | - | 33,094.22 |
| BANK FEES | 163.42 | 2,140.73 |
| INSURANCE - FIRE & LIABILITY | - | 986.27 |
| MISCELLANEOUS | - | 57.67 |
| RECEIVER'S FEE | 10,517.00 | 189,052.70 |
| DEVELOPMENT EXPENSES | - | 25,091.09 |
| **TOTAL EXPENSES** | $ 12,271.33 | $ 284,430.21 |
| **NET OPERATING INCOME/(LOSS)** | $ 756,842.98 | $ 1,557,502.12 |
| **OTHER INCOME AND EXPENSES** | | |
| INTEREST INCOME | 3,943.36 | 15,862.34 |
| **TOTAL OTHER INCOME** | $ 3,943.36 | $ 15,862.34 |
| **NET INCOME/(LOSS)** | $ 760,786.34 | $ 1,573,364.46 |

*SEE CASH FLOW STATEMENT FOR NET COLLECTIONS FROM PROCESSOR*

**Exhibit 1**

8

**METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL**

**CASH FLOW REPORT**
**CASH BASIS**
**FOR PERIOD ENDING: JANUARY 31, 2026**

| | 01/01/2026 - 01/31/2026 | 11/17/2024 - 01/31/2026 |
|---|---|---|
| **CASH RECEIPTS:** | | |
| 2024 ALMOND CROP INCOME | 457,400.35 | 2,010,101.75 |
| LESS: ALMOND HARVEST EXPENSES | - | 142,999.52 |
| **NET RECEIPTS FROM ALMOND HARVEST** | **457,400.35** | **1,867,102.23** |
| 2025 ALMOND CROP INCOME | 304,673.84 | 966,442.63 |
| LESS: ALMOND HARVEST EXPENSES | 1,724.85 | 18,558.77 |
| **NET RECEIPTS FROM ALMOND HARVEST** | **302,948.99** | **947,883.86** |
| ADVANCES FROM AFS, LLC HOLDING ACCOUNT | - | 470,737.88 |
| ADVANCES FROM AFS FOR AP FUNDING | - | 342,923.30 |
| ADVANCES FROM METLIFE | - | 1,793,627.62 |
| CROP INSURANCE PROCEEDS | - | 725,164.00 |
| INTEREST INCOME | 3,943.36 | 15,862.34 |
| WATER CREDIT PROCEEDS | 10,855.34 | 10,855.34 |
| TOTAL RECEIPTS: | $ 775,148.04 | $ 6,174,156.57 |
| **CASH DISBURSEMENTS:** | | |
| ADVANCES TO AFS, LLC HOLDING ACCOUNT | - | 470,737.88 |
| AFS REIMBURSEMENTS FOR AP FUNDING | - | 342,923.30 |
| AGRIGLOBE ADVANCE REIMBURSEMENT | - | 186,399.09 |
| AGRIGLOBE FIDUCIARY SERVICES, LLC | 10,517.00 | 189,052.70 |
| AGRIGLOBE LLC - TECHNICAL CONSULTING | 1,216.00 | 1,216.00 |
| APOLLO AG TECHNOLOGIES, LLC | - | 34,200.79 |
| AP3, INC | - | 66,777.92 |
| BLITZ ELECTRIC INC. | - | 25,091.09 |
| DELLAVALLE LABORATORY, INC. | - | 1,394.68 |
| DIVERSIFIED LAND MANAGEMENT, LLC | - | 561,869.76 |
| EAST WEST BANK - BANK CHARGES | 163.42 | 1,365.99 |
| FRESNO COUNTY - TAX COLLECTOR | - | 26,342.50 |
| GAR BENNETT, LLC | - | 271,782.24 |
| INTERNATIONAL SURETIES, LTD | - | 100.00 |
| KNIGHT BEE FARM | - | 142,350.00 |
| LOPEZ AND SONS FARMS, INC. | - | 1,077.12 |
| MADRIGAL FARM LABOR INC. | - | 1,256.64 |
| MENDI AG SERVICES, LLC | - | 10,944.00 |
| NUTRIEN AG SOLUTIONS- MADERA | - | 76,027.66 |
| PG&E | 65.87 | 41,751.65 |
| RAIN AND HAIL LLC | - | 28,157.00 |
| ROSPEC INSIGHTS | 1,216.00 | 3,404.80 |
| SAFEGUARD BUSINESS SYSTEMS, INC. | - | 410.88 |
| SAUL EWING LLP | - | 24,698.40 |
| SEMIOS USA INC. | - | 5,497.98 |
| SINGERLEWAK LLP | 1,183.41 | 21,580.90 |
| SUPERIOR ALMOND HULLING | - | 78,418.78 |
| WESTLANDS WATER DISTRICT | - | 192,334.74 |
| TOTAL DISBURSEMENTS: | $ 14,361.70 | $ 2,807,164.49 |
| (DECREASE)/INCREASE IN CASH | 760,786.34 | 3,366,992.08 |
| CASH-BEGINNING OF PERIOD | 2,606,205.74 | - |
| CASH-END OF PERIOD | $ 3,366,992.08 | $ 3,366,992.08 |

**Exhibit 1**
9

**METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JANUARY 31, 2026**

| ACCOUNT | DATE | PAYEE/PAYOR | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 1000-901 - EAST WEST BANK (FNF CASE 1226) - OPERATING | | | | | | 200.00 |
| | 01/20/2026 | AGRIGLOBE, LLC | INVOICE # 5637 | | 1,216.00 | (1,016.00) |
| | 01/20/2026 | PG&E | INVOICE # 0582473085-6 122925 | | 65.87 | (1,081.87) |
| | 01/20/2026 | | TRANSFER FUNDS AP | 6,540.37 | | 5,458.50 |
| | 01/20/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1226-1032 | | 5,258.50 | 200.00 |
| | 01/23/2026 | SINGERLEWAK LLP | INVOICE # INV659490 FNF | | 1,183.41 | (983.41) |
| | 01/23/2026 | | TRANSFER FUNDS AP | 7,657.91 | | 6,674.50 |
| | 01/23/2026 | ROSPEC INSIGHTS | INVOICE # 267 | | 1,216.00 | 5,458.50 |
| | 01/26/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1226-1033 | | 5,258.50 | 200.00 |
| | 01/26/2026 | EAST WEST BANK | BANK FEE | | 163.42 | 36.58 |
| | 01/27/2026 | | WATER CREDIT | 10,855.34 | | 10,891.92 |
| | | | | **$ 25,053.62** | **$ 14,361.70** | **$ 10,891.92** |
| 1001-901 - EAST WEST BANK (FNF CASE 1226) - REV/FUND | | | | | | 250,000.00 |
| | 01/06/2026 | | 2024 ALMOND INCOME | 457,400.35 | | 707,400.35 |
| | 01/07/2026 | | TRANSFER TO INSURED CASH SWEEP | | 457,400.35 | 250,000.00 |
| | 01/20/2026 | | TRANSFER FUNDS AP | | 6,540.37 | 243,459.63 |
| | 01/20/2026 | | TRANSFER FUNDS AP | 6,540.37 | | 250,000.00 |
| | 01/23/2026 | | TRANSFER FUNDS AP | 7,657.91 | | 257,657.91 |
| | 01/23/2026 | | TRANSFER FUNDS AP | | 7,657.91 | 250,000.00 |
| | 01/27/2026 | | 2025 ALMOND INCOME | 302,948.99 | | 552,948.99 |
| | 01/27/2026 | | TRANSFER TO INSURED CASH SWEEP | | 302,948.99 | 250,000.00 |
| | | | | **$ 774,547.62** | **$ 774,547.62** | **$ 250,000.00** |
| 1002-901 - EAST WEST BANK (FNF CASE 1226) - SWEEP ACCOUNT (ICS) | | | | | | 2,356,005.74 |
| | 01/07/2026 | | TRANSFER TO INSURED CASH SWEEP | 457,400.35 | | 2,813,406.09 |
| | 01/20/2026 | | TRANSFER FUNDS AP | | 6,540.37 | 2,806,865.72 |
| | 01/23/2026 | | TRANSFER FUNDS AP | | 7,657.91 | 2,799,207.81 |
| | 01/27/2026 | | TRANSFER TO INSURED CASH SWEEP | 302,948.99 | | 3,102,156.80 |
| | 01/30/2026 | | INTEREST INCOME | 3,943.36 | | 3,106,100.16 |
| | | | | **$ 764,292.70** | **$ 14,198.28** | **$ 3,106,100.16** |
| 2000 - ACCOUNTS PAYABLE | | | | | | - |
| | 01/01/2026 | AGRIGLOBE, LLC | INVOICE # 5637 | | 1,216.00 | (1,216.00) |
| | 01/01/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1226-1032 | | 5,258.50 | (6,474.50) |
| | 01/01/2026 | FRESNO COUNTY - TAX COLLECTOR | INVOICE # 038-200-04S 2025 041026 | | 7,980.99 | (14,455.49) |
| | 01/01/2026 | FRESNO COUNTY - TAX COLLECTOR | INVOICE # 038-200-09S 2025 041026 | | 4,100.70 | (18,556.19) |
| | 01/05/2026 | PG&E | INVOICE # 0582473085-6 122925 | | 65.87 | (18,622.06) |
| | 01/07/2026 | ROSPEC INSIGHTS | INVOICE # 267 | | 1,216.00 | (19,838.06) |
| | 01/14/2026 | SINGERLEWAK LLP | INVOICE # INV659490 FNF | | 76.41 | (19,914.47) |
| | 01/14/2026 | SINGERLEWAK LLP | INVOICE # INV659522 | | 1,107.00 | (21,021.47) |
| | 01/16/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1226-1033 | | 5,258.50 | (26,279.97) |
| | 01/20/2026 | PG&E | | 65.87 | | (26,214.10) |
| | 01/20/2026 | AGRIGLOBE, LLC | | 1,216.00 | | (24,998.10) |
| | 01/20/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 5,258.50 | | (19,739.60) |
| | 01/21/2026 | SAUL EWING LLP | INVOICE # 4480385 | | 36.00 | (19,775.60) |
| | 01/22/2026 | SAUL EWING LLP | INVOICE # 4480391 FNF | | 615.95 | (20,391.55) |
| | 01/23/2026 | ROSPEC INSIGHTS | | 1,216.00 | | (19,175.55) |
| | 01/23/2026 | SINGERLEWAK LLP | | 1,183.41 | | (17,992.14) |
| | 01/26/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 5,258.50 | | (12,733.64) |
| | | | | **$ 14,198.28** | **$ 26,931.92** | **$ (12,733.64)** |
| 2053-901 - ADVANCES FROM METROPOLITAN LIFE INSURANCE COMPANY (FNF 1226) | | | | | | (1,793,627.62) |
| | | | | **$ -** | **$ -** | **$ (1,793,627.62)** |
| 4050 - ALMONDS | | | | | | (2,214,470.19) |
| | 01/06/2026 | | 2024 ALMOND INCOME | | 457,400.35 | (2,671,870.54) |
| | 01/27/2026 | | 2025 ALMOND INCOME | | 304,673.84 | (2,976,544.38) |
| | | | | **$ -** | **$ 762,074.19** | **$ (2,976,544.38)** |
| 4900 - CROP INSURANCE PROCEEDS | | | | | | (725,164.00) |
| | | | | **$ -** | **$ -** | **$ (725,164.00)** |
| 5100 - COST OF GOODS SOLD | | | | | | - |
| 5120 - WINTER SANITATION | | | | | | 94,848.00 |
| | | | | **$ -** | **$ -** | **$ 94,848.00** |
| 5128 - POLLINATION | | | | | | 142,350.00 |
| | | | | **$ -** | **$ -** | **$ 142,350.00** |
| 5138 - FERTILITY | | | | | | 144,603.36 |
| | | | | **$ -** | **$ -** | **$ 144,603.36** |
| 5140 - SOIL AMENDMENTS | | | | | | 21,202.26 |
| | | | | **$ -** | **$ -** | **$ 21,202.26** |
| 5142 - LABORATORY | | | | | | 1,394.68 |

**Exhibit 1**

**METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JANUARY 31, 2026**

| ACCOUNT | DATE | PAYEE/PAYOR | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| | | | | $ - | $ - | $ 1,394.68 |
| 5146 - HERBICIDES | | | | | | 70,278.43 |
| | | | | $ - | $ - | $ 70,278.43 |
| 5148 - INSECTICIDES | | | | | | 165,178.03 |
| | | | | $ - | $ - | $ 165,178.03 |
| 5160 - FUNGICIDES | | | | | | 34,923.67 |
| | | | | $ - | $ - | $ 34,923.67 |
| 5163 - IRRIGATION LABOR | | | | | | 78,991.27 |
| | | | | $ - | $ - | $ 78,991.27 |
| 5165 - IRRIGATION WATER | | | | | | 397,023.51 |
| | 01/05/2026 | PG&E | BILLING PERIOD: 11/26/2025 - 12/28/2025 | 65.87 | | 397,089.38 |
| | 01/27/2026 | | WATER CREDIT | | 10,855.34 | 386,234.04 |
| | | | | $ 65.87 | $ 10,855.34 | $ 386,234.04 |
| 5168 - VERTEBRATE CONTROL | | | | | | 83,320.01 |
| | | | | $ - | $ - | $ 83,320.01 |
| 5170 - GROUND MAINTENANCE | | | | | | 8,412.20 |
| | | | | $ - | $ - | $ 8,412.20 |
| 5175 - HARVEST | | | | | | - |
| | | | | | | 172,550.00 |
| | | | | $ - | $ - | $ 172,550.00 |
| 5175-02 - HARVEST - CONDITIONING | | | | | | 8,200.00 |
| | | | | $ - | $ - | $ 8,200.00 |
| 5175-03 - HARVEST - TRANSPORTATION | | | | | | 11,735.90 |
| | | | | $ - | $ - | $ 11,735.90 |
| 5175-08 - HARVEST - HULLING/SHELLING | | | | | | 185,147.88 |
| | | | | $ - | $ - | $ 185,147.88 |
| 5175-10 - HARVEST - FEES/ASSESSMENTS | | | | | | 41,368.44 |
| | 01/27/2026 | | 2025 ALMOND INCOME | 1,724.85 | | 43,093.29 |
| | | | | $ 1,724.85 | $ - | $ 43,093.29 |
| 5177 - REPAIRS & MAINTENANCE | | | | | | 22,057.15 |
| | | | | $ - | $ - | $ 22,057.15 |
| 5179 - TECHNICAL CONSULTING | | | | | | 18,713.03 |
| | 01/01/2026 | AGRIGLOBE, LLC | OCTOBER, NOVEMBER AND DECEMBER 2025 - CONSULTING FEE | 1,216.00 | | 19,929.03 |
| | 01/07/2026 | ROSPEC INSIGHTS | AGRONOMIC ANALYTICS Q1 2026 | 808.50 | | 20,737.53 |
| | | | | $ 2,024.50 | $ - | $ 20,737.53 |
| 5181 - SUBSCRIPTION SERVICES | | | | | | 5,497.98 |
| | | | | $ - | $ - | $ 5,497.98 |
| 5183 - FARM MANAGEMENT | | | | | | 94,451.22 |
| | | | | $ - | $ - | $ 94,451.22 |
| 5185 - INSURANCE - CROP | | | | | | 28,157.00 |
| | | | | $ - | $ - | $ 28,157.00 |
| 5189 - TAX - PROPERTY | | | | | | 36,412.15 |
| | 01/01/2026 | FRESNO COUNTY - TAX COLLECTOR | PARCEL NO: 038-200-09S || 2ND INSTALLMENT | 4,100.70 | | 40,512.85 |
| | 01/01/2026 | FRESNO COUNTY - TAX COLLECTOR | PARCEL NO: 038-200-04S || 2ND INSTALLMENT | 5,306.44 | | 45,819.29 |
| | | | | $ 9,407.14 | $ - | $ 45,819.29 |
| 5800 - FALLOW EXPENSES | | | | | | - |
| 5865 - IRRIGATION WATER | | | | | | 8,366.58 |
| | | | | $ - | $ - | $ 8,366.58 |
| 5879 - TECHNICAL CONSULTING | | | | | | - |
| | 01/07/2026 | ROSPEC INSIGHTS | AGRONOMIC ANALYTICS Q1 2026 | 407.50 | | 407.50 |
| | | | | $ 407.50 | $ - | $ 407.50 |
| 5883 - FARM MANAGEMENT | | | | | | 978.00 |
| | | | | $ - | $ - | $ 978.00 |
| 5889 - TAX - PROPERTY | | | | | | 2,674.55 |

**Exhibit 1**
**11**

**METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JANUARY 31, 2026**

| ACCOUNT | DATE | PAYEE/PAYOR | DESCRIPTION | DEBIT | | CREDIT | | BALANCE |
|---|---|---|---|---|---|---|---|---|
| | 01/01/2026 | FRESNO COUNTY - TAX COLLECTOR | PARCEL NO: 038-200-04S \|\| 2ND INSTALLMENT | 2,674.55 | | | | 5,349.10 |
| | | | | $ 2,674.55 | $ | - | $ | 5,349.10 |
| | | | | 3,082.05 | | - | | 15,101.18 |
| 5900 - OPERATING EXPENSES | | | | | | | | - |
| 5902 - RECEIVER FEES | | | | | | | | 178,535.70 |
| | 01/01/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 12/16/2025 - 12/31/2025 | 5,258.50 | | | | 183,794.20 |
| | 01/16/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 01/01/2026 - 01/15/2026 | 5,258.50 | | | | 189,052.70 |
| | | | | $ 10,517.00 | $ | - | $ | 189,052.70 |
| 5993 - PROFESSIONAL FEES - LEGAL | | | | | | | | 33,094.22 |
| | 01/21/2026 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH 12/31/25 | 36.00 | | | | 33,130.22 |
| | | | | $ 36.00 | $ | - | $ | 33,130.22 |
| 5994 - PROFESSIONAL FEES - ACCOUNTING | | | | | | | | 20,397.49 |
| | 01/14/2026 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH DECEMBER 31, 2 | 1,107.00 | | | | 21,504.49 |
| | 01/14/2026 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH DECEMBER 31, 2 | 76.41 | | | | 21,580.90 |
| | 01/22/2026 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH DECEMBER | 615.95 | | | | 22,196.85 |
| | | | | $ 1,799.36 | $ | - | $ | 22,196.85 |
| 5996 - INSURANCE - FIRE & LIABILITY | | | | | | | | 986.27 |
| | | | | $ - | $ | - | $ | 986.27 |
| 5998 - BANK FEES | | | | | | | | 1,977.31 |
| | 01/26/2026 | EAST WEST BANK | BANK FEE | 163.42 | | | | 2,140.73 |
| | | | | $ 163.42 | $ | - | $ | 2,140.73 |
| 5999 - MISCELLANEOUS | | | | | | | | 57.67 |
| | | | | $ - | $ | - | $ | 57.67 |
| 6000 - DEVELOPMENT EXPENSES | | | | | | | | - |
| 6171 - IRRIGATION WELLS & PUMPS | | | | | | | | 25,091.09 |
| | | | | $ - | $ | - | $ | 25,091.09 |
| 7930 - INTEREST INCOME | | | | | | | | (11,918.98) |
| | 01/30/2026 | | INTEREST INCOME | | | 3,943.36 | | (15,862.34) |
| | | | | $ - | $ | 3,943.36 | $ | (15,862.34) |

**Exhibit 1**

**12**

**METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JANUARY 31, 2026**

| VENDOR | DATE | BILL NO. | DUE DATE | AGE | OPEN BALANCE |
|---|---|---|---|---|---|
| **FRESNO COUNTY - TAX COLLECTOR** | | | | | |
| | 01/01/2026 | INVOICE # 038-200-09S 2025 0410 | 04/10/2026 | -69 | 4,100.70 |
| | 01/01/2026 | INVOICE # 038-200-04S 2025 0410 | 04/10/2026 | -69 | 7,980.99 |
| | | | | | $     12,081.69 |
| **SAUL EWING LLP** | | | | | |
| | 01/21/2026 | INVOICE # 4480385 | 01/21/2026 | 10 | 36.00 |
| | 01/22/2026 | INVOICE # 4480391 FNF | 01/22/2026 | 9 | 615.95 |
| | | | | | $          651.95 |
| **TOTAL** | | | | | $     12,733.64 |

**Exhibit 1**
13

**METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL**
**SCHEDULE OF AGRIGLOBE ADVANCES**
**FOR PERIOD ENDING: JANUARY 31, 2026**

| ACCOUNT | DATE | DESCRIPTION | NAME | SPLIT | AMOUNT |
|---------|------|-------------|------|-------|--------|
| | | | | *NO ACTIVITY FOR PERIOD* | |
| | | | | **BALANCE AS OF 12/31/2025:** | - |
| | | | | ADD: | |
| | | | | ADVANCES IN JAN 2026 | - |
| | | | | LESS: | |
| | | | | PAYMENTS AGAINST ADVANCE IN JAN 2026 | - |
| | | | | **BALANCE OF AGRIGLOBE ADVANCES AS OF 01/31/2026:** | $            - |

**Exhibit 1**
**14**

## FNF Farms LLC Et Al Receivership Estate Case No 1226
## Reconciliation Summary
## 1000-901 East West Bank - Operating

## As of 1/31/2026

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 25,053.62 |
| Cleared Checks and Payments | (60,770.23) |
| **Total - Reconciled** | **(35,716.61)** |
| **Last Reconciled Statement Balance - 12/31/2025** | 49,007.94 |
| **Current Reconciled Balance** | 13,291.33 |
| **Reconcile Statement Balance - 1/31/2026** | 13,291.33 |
| **Difference** | (0.00) |
| **Unreconciled** | |
| **Uncleared** | |
| Checks and Payments | (2,399.41) |
| **Total - Uncleared** | **(2,399.41)** |
| **Total - Unreconciled** | **(2,399.41)** |
| **Total as of 1/31/2026** | **10,891.92** |

**Exhibit 1**
**15**

**FNF Farms LLC Et Al Receivership Estate Case No 1226**
**Reconciliation Detail**
**1000-901 East West Bank - Operating**

**As of 1/31/2026**

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 1/20/2026 | TRNFNF33 | | Transfer Funds AP | 6,540.37 |
| | Transfer | 1/23/2026 | TRNFNF35 | | Transfer Funds AP | 7,657.91 |
| | Deposit | 1/27/2026 | DEPFNF48 | | Water Credit | 10,855.34 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **25,053.62** |
| **Cleared Checks and Payments** | | | | | | |
| | Bill Payment | 12/31/2025 | 1071 | SingerLewak LLP | Invoice # INV655912 | (897.07) |
| | Bill Payment | 12/31/2025 | 1072 | Superior Almond Hulling | Invoice # 2025-68 | (45,780.36) |
| | Bill Payment | 12/31/2025 | EPAY | Saul Ewing LLP | Invoice # 4458964 FNF | (2,130.51) |
| | Bill Payment | 1/20/2026 | 1073 | PG&E | Invoice # 0582473085-6 122925 | (65.87) |
| | Bill Payment | 1/20/2026 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # 1226-1032 | (5,258.50) |
| | Bill Payment | 1/20/2026 | WIRE | Agriglobe, LLC | Invoice # 5637 | (1,216.00) |
| | Check | 1/26/2026 | DIRECT WITHDRAWAL | East West Bank | Bank Fee | (163.42) |
| | Bill Payment | 1/26/2026 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # 1226-1033 | (5,258.50) |
| **Total - Cleared Checks and Payments** | | | | | | **(60,770.23)** |
| **Total - Reconciled** | | | | | | **(35,716.61)** |
| **Last Reconciled Statement Balance - 12/31/2025** | | | | | | 49,007.94 |
| **Current Reconciled Balance** | | | | | | 13,291.33 |
| **Reconcile Statement Balance - 1/31/2026** | | | | | | 13,291.33 |
| **Difference** | | | | | | (0.00) |
| **Unreconciled** | | | | | | |
| **Uncleared** | | | | | | |
| **Checks and Payments** | | | | | | |
| | Bill Payment | 1/23/2026 | 1075 | SingerLewak LLP | Invoice # INV659490 FNF | (1,183.41) |
| | Bill Payment | 1/23/2026 | 1074 | Rospec Insights | Invoice # 267 | (1,216.00) |
| **Total - Checks and Payments** | | | | | | **(2,399.41)** |
| **Total - Uncleared** | | | | | | **(2,399.41)** |
| **Total - Unreconciled** | | | | | | **(2,399.41)** |
| **Total as of 1/31/2026** | | | | | | **10,891.92** |

**Exhibit 1**
16

**EAST WEST BANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page   1   of   3
STARTING DATE: January 01, 2026
ENDING DATE: January 31, 2026
Total days in statement period: 31

( 3 )

PHILLIP CHRISTENSEN, RECEIVER FOR
FNF FARMS, LLC ET AL RECEIVERSHIP ESTATE
CASE NO 1226
OPERATING ACCOUNT
PO BOX 5379
FRESNO CA 93755-5379

Receive money using Direct Deposits!
Set up direct deposit and have your
paycheck or other recurring payments
sent to your bank account automatically.
Talk to your payer or call 888.895.5650
for more details.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | | Beginning balance | $49,007.94 |
| Enclosures | 3 | Total additions ( 3 ) | 25,053.62 |
| Low balance | $265.87 | Total subtractions ( 8 ) | 60,770.23 |
| Average balance | $34,565.95 | Ending balance | $13,291.33 |

### CREDITS

| Number | Date | Transaction Description | Additions |
|---|---|---|---|
| | 01-20 | Onln Bkg Trft C | 6,540.37 |
| | 01-23 | Onln Bkg Trft C | 7,657.91 |
| | 01-27 | Incoming Wire   ACD343BP00003729 AGRIGLOBE FIDUCIAR 322070381 /ROC/ACD343BP00003 729 | 10,855.34 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1071 | 01-13 | 897.07 | 1073 | 01-26 | 65.87 |
| 1072 | 01-22 | 45,780.36 | | | |

### DEBITS

| Date | Transaction Description | Subtractions |
|---|---|---|
| 01-02 | Preauth Debit   Saul Ewing LLP PURCHASE 260101 140309345 | 2,130.51 |
| 01-20 | Outgoing Wire   ACD3434P00004655 Agriglobe LLC 121000358 /ROC/ACD3434P00004 655 | 1,216.00 |
| 01-20 | Outgoing Wire   ACD3434P00004654 Agriglobe Fiduciar 322070381 /ROC/ACD3434P00004 654 | 5,258.50 |
| 01-26 | Outgoing Wire   ACD343AP00003624 Agriglobe Fiduciar 322070381 /ROC/ACD343AP00003 624 | 5,258.50 |
| 01-26 | Analysis Servic   ANALYSIS ACTIVITY FOR 12/25 | 163.42 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 12-31 | 49,007.94 | 01-20 | 46,046.23 | 01-26 | 2,435.99 |
| 01-02 | 46,877.43 | 01-22 | 265.87 | 01-27 | 13,291.33 |
| 01-13 | 45,980.36 | 01-23 | 7,923.78 | | |

3409    rev 05-16

**Exhibit 1**
**17**



9300 Fla r Dr., 1St FL
E  Monte, CA. 91731

PHILLIP CHRISTENSEN, RECEIVER FOR

**OVERDRAFT/RETURN ITEM FEES**

|  | Tota  for<br>th s period | Total<br>year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

Exhibit 1
18



01/13/2026    1071    $897.07



01/13/2026    1071    $897.07



01/22/2026    1072    $45,780.36



01/22/2026    1072    $45,780.36



01/26/2026    1073    $65.87



01/26/2026    1073    $65.87

**Exhibit 1**
**19**

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

ENTER
Ending Balance of
this Statement…………………............     $_____

ENTER
Present Balance in
your checkbook…………………     $_____

Add Deposits not shown
on this Statement     $_____
_____
Sub Total………     $_____

Subtract any service
charges, finance or
any other charges…………………     $_____
Sub Total …………     $_____

Subtract Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL | | TOTAL | |

Add Monthly Interest
Earned ………………………………..     $_____

Add any deposits not yet
entered in checkbook
(Reverse Advances)…………………     $_____
_____
_____
_____

Subtract any checks not
yet entered in checkbook
(Reverse Payments)…………………     $_____
_____
_____
_____

Total amount of outstanding
checks…………………………     $_____

Balance…………............................**     $_____

Balance………......................................     $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

**Exhibit 1**
**20**

# FNF Farms LLC Et Al Receivership Estate Case No 1226
## Reconciliation Summary
### 1001-901 East West Bank - Rev/Fund

## As of 1/31/2026

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 774,547.62 |
| Cleared Checks and Payments | (774,547.62) |
| **Total - Reconciled** | **0.00** |
| **Last Reconciled Statement Balance - 12/31/2025** | 250,000.00 |
| **Current Reconciled Balance** | 250,000.00 |
| **Reconcile Statement Balance - 1/31/2026** | 250,000.00 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 1/31/2026** | **250,000.00** |

**Exhibit 1**

21

**FNF Farms LLC Et Al Receivership Estate Case No 1226**
**Reconciliation Detail**
**1001-901 East West Bank - Rev/Fund**

## As of 1/31/2026

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Deposit | 1/6/2026 | DEPFNF46 | | 2024 Almond Income | 457,400.35 |
| | Transfer | 1/20/2026 | TRNFNF34 | | Transfer Funds AP | 6,540.37 |
| | Transfer | 1/23/2026 | TRNFNF36 | | Transfer Funds AP | 7,657.91 |
| | Deposit | 1/27/2026 | DEPFNF47 | | Waiting on CSUM | 302,948.99 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **774,547.62** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 1/7/2026 | TRNFNF32 | | TRANSFER TO INSURED C/ | (457,400.35) |
| | Transfer | 1/20/2026 | TRNFNF33 | | Transfer Funds AP | (6,540.37) |
| | Transfer | 1/23/2026 | TRNFNF35 | | Transfer Funds AP | (7,657.91) |
| | Transfer | 1/27/2026 | TRNFNF37 | | TRANSFER TO INSURED C/ | (302,948.99) |
| **Total - Cleared Checks and Payments** | | | | | | **(774,547.62)** |
| **Total - Reconciled** | | | | | | **0.00** |
| **Last Reconciled Statement Balance - 12/31/2025** | | | | | | 250,000.00 |
| **Current Reconciled Balance** | | | | | | 250,000.00 |
| **Reconcile Statement Balance - 1/31/2026** | | | | | | 250,000.00 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 1/31/2026** | | | | | | **250,000.00** |

**Exhibit 1**

22

**EAST WEST BANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page   1   of   2
STARTING DATE: January 01, 2026
ENDING DATE: January 31, 2026
Total days in statement period: 31

( 0 )

PHILLIP CHRISTENSEN, RECEIVER FOR
FNF FARMS, LLC ET AL RECEIVERSHIP ESTATE
CASE NO 1226
(REV/FUND)
PO BOX 5379
FRESNO CA 93755-5379

Receive money using Direct Deposits!
Set up direct deposit and have your
paycheck or other recurring payments
sent to your bank account automatically.
Talk to your payer or call 888.895.5650
for more details.

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | ▮▮▮▮ | Beginning balance | | $250,000.00 |
| Low balance | $250,000.00 | Total additions | ( 4 ) | 774,547.62 |
| Average balance | $250,000.00 | Total subtractions | ( 4 ) | 774,547.62 |
| | | Ending balance | | $250,000.00 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 01-06 | Wire Trans-IN | e745ad61-ac56-47a3 -a551-bf2fbd68a302 | |
| | | | MARICOPA ORCHARDS 122243402 | |
| | | | /ROC/NOTPROVIDED | 457,400.35 |
| | 01-20 | Automatic Trans | TRANSFER FROM INSURED CASH SWEEP 00 | |
| | | | 000000000920008059 | 6,540.37 |
| | 01-23 | Automatic Trans | TRANSFER FROM INSURED CASH SWEEP 00 | |
| | | | 000000000920008059 | 7,657.91 |
| | 01-27 | Deposit Bridge | | 302,948.99 |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 01-06 | Automatic Trans | TRANSFER TO INSURED CASH SWEEP 00 000000000920008059 | 457,400.35 |
| 01-20 | Onln Bkg Trfn D | ▮▮▮▮ | 6,540.37 |
| 01-23 | Onln Bkg Trfn D | ▮▮▮▮ | 7,657.91 |
| 01-27 | Automatic Trans | TRANSFER TO INSURED CASH SWEEP 00 000000000920008059 | 302,948.99 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 12-31 | 250,000.00 | 01-20 | 250,000.00 | 01-27 | 250,000.00 |
| 01-06 | 250,000.00 | 01-23 | 250,000.00 | | |

3409     rev 05-16

Exhibit 1
23



9300 Fla r Dr., 1St FL
E  Monte, CA. 91731

PHILLIP CHRISTENSEN, RECEIVER FOR

**OVERDRAFT/RETURN ITEM FEES**

|  | Tota  for<br>th s period | Total<br>year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

Exhibit 1

24

# STATEMENT BALANCING
## Fill in the amounts below from the front of this statement and your checkbook.

ENTER
Ending Balance of
this Statement………………........   $_____

Add Deposits not shown
on this Statement                         $_____
                                         _____
                                         _____
              Sub Total……….  $_____
Subtract Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

Total amount of outstanding
checks……………………………   $_____

Balance………............................**   $_____

ENTER
Present Balance in
your checkbook…………………   $_____

Subtract any service
charges, finance or
any other charges…………………   $_____
              Sub Total …………  $_____

Add Monthly Interest
Earned …………………………..   $_____

Add any deposits not yet
entered in checkbook
(Reverse Advances)………………..   $_____
                                       _____
                                       _____
                                       _____

Subtract any checks not
yet entered in checkbook
(Reverse Payments)………………..   $_____
                                       _____
                                       _____
                                       _____

Balance……….....................................   $_____

## IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1.  Tell us your name and account number.
2.  Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

## ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

## CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

**Exhibit 1**
**25**

**FNF Farms LLC Et Al Receivership Estate Case No 1226**
**Reconciliation Summary**
**1002-901 East West Bank - Sweep Account**

**As of 1/31/2026**

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 764,292.70 |
| Cleared Checks and Payments | (68,443.90) |
| **Total - Reconciled** | **695,848.80** |
| **Last Reconciled Statement Balance - 12/31/2025** | 2,410,251.36 |
| **Current Reconciled Balance** | 3,106,100.16 |
| **Reconcile Statement Balance - 1/31/2026** | 3,106,100.16 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 1/31/2026** | **3,106,100.16** |

**Exhibit 1**
**26**

**FNF Farms LLC Et Al Receivership Estate Case No 1226**
**Reconciliation Detail**
**1002-901 East West Bank - Sweep Account**

**As of 1/31/2026**

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 1/7/2026 | TRNFNF32 | | TRANSFER TO INSURED CASH SWEEP | 457,400.35 |
| | Transfer | 1/27/2026 | TRNFNF37 | | TRANSFER TO INSURED CASH SWEEP | 302,948.99 |
| | Deposit | 1/30/2026 | DEPFNF49 | | Interest Income | 3,943.36 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **764,292.70** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 12/31/2025 | TRNFNF31 | | TRANSFER FROM INSURED CASH SWEE | (54,245.62) |
| | Transfer | 1/20/2026 | TRNFNF34 | | Transfer Funds AP | (6,540.37) |
| | Transfer | 1/23/2026 | TRNFNF36 | | Transfer Funds AP | (7,657.91) |
| **Total - Cleared Checks and Payments** | | | | | | **(68,443.90)** |
| **Total - Reconciled** | | | | | | **695,848.80** |
| **Last Reconciled Statement Balance - 12/31/2025** | | | | | | 2,410,251.36 |
| **Current Reconciled Balance** | | | | | | 3,106,100.16 |
| **Reconcile Statement Balance - 1/31/2026** | | | | | | 3,106,100.16 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 1/31/2026** | | | | | | **3,106,100.16** |

**Exhibit 1**
**27**

00000

East West Bank
GLOBAL TRANSACTION SERVICES
9300 FLAIR DR. STE #100
EL MONTE, CA 91731



RETURN SERVICE REQUESTED

FNF FARMS, LLC ET AL RECEIVERSHIP ESTATE
PO BOX 5379
FRESNO, CA 93755



**Contact Us**
**888-761-3967**
**WWW.EASTWESTBANK.COM**

Account
**FNF FARMS, LLC ET AL RECEIVERSHIP ESTATE**

Date
**01/31/2026**

Page
**1 of 2**

### IntraFi Cash Service℠, or ICS®, Monthly Statement

The following information is a summary of activity in your account(s) for the month of January 2026 and the list of FDIC-insured institution(s) that hold your deposits as of the date indicated. These deposits have been placed by us, as your agent and custodian, in deposit accounts through IntraFi Cash Service. Funds in your deposit accounts at the FDIC-insured institutions at which your funds have been placed will be "deposits," as defined by federal law. Certain conditions must be satisfied for "pass-through" FDIC deposit insurance coverage to apply. To meet the conditions for pass-through FDIC deposit insurance, deposit accounts at FDIC-insured banks in IntraFi's network that hold deposits placed using an IntraFi service are titled, and deposit account records are maintained, in accordance with FDIC regulations for pass-through coverage.

**Summary of Accounts**

| Account ID | Deposit Option | Interest Rate | Opening Balance | Ending Balance |
|---|---|---|---|---|
| ▮▮▮▮▮▮ | Savings | 1.68% | $2,410,251.36 | $3,106,100.16 |
| **TOTAL** | | | **$2,410,251.36** | **$3,106,100.16** |

CONTAINS CONFIDENTIAL INFORMATION    IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.



Member
**FDIC**

Exhibit 1
28

Date
**01/31/2026**

Page
**2 of 2**

## DETAILED ACCOUNT OVERVIEW
Account ID:         █████████████
Account Title:    FNF FARMS, LLC ET AL RECEIVERSHIP ESTATE

### Account Summary - Savings

| | | | |
|---|---|---|---|
| Statement Period | 1/1-1/31/2026 | Average Daily Balance | $2,762,041.29 |
| Previous Period Ending Balance | $2,410,251.36 | Interest Rate at End of Statement Period | 1.68% |
| Total Program Deposits | 760,349.34 | Annual Percentage Yield Earned | 1.69% |
| Total Program Withdrawals | (68,443.90) | YTD Interest Paid | 3,943.36 |
| Interest Capitalized | 3,943.36 | | |
| **Current Period Ending Balance** | **$3,106,100.16** | | |

### Account Transaction Detail

| Date | Activity Type | Amount | Balance |
|---|---|---|---|
| 01/02/2026 | Withdrawal | ($54,245.62) | $2,356,005.74 |
| 01/07/2026 | Deposit | 457,400.35 | 2,813,406.09 |
| 01/21/2026 | Withdrawal | (6,540.37) | 2,806,865.72 |
| 01/26/2026 | Withdrawal | (7,657.91) | 2,799,207.81 |
| 01/28/2026 | Deposit | 302,948.99 | 3,102,156.80 |
| 01/30/2026 | Interest Capitalization | 3,943.36 | 3,106,100.16 |

### Summary of Balances as of January 31, 2026

| FDIC-Insured Institution | City/State | FDIC Cert No. | Balance |
|---|---|---|---|
| Amalgamated Bank | New York, NY | 622 | $247,352.69 |
| BankUnited | Miami Lakes, FL | 58979 | 247,352.68 |
| Barclays Bank Delaware | Wilmington, DE | 57203 | 138,284.61 |
| Byline Bank | Chicago, IL | 20624 | 247,040.44 |
| Capital Bank, National Association | Rockville, MD | 35278 | 247,352.67 |
| City National Bank of Florida | Miami, FL | 20234 | 247,352.69 |
| EagleBank | Silver Spring, MD | 34742 | 247,349.81 |
| Eastern Bank | Boston, MA | 32773 | 247,319.48 |
| FirstBank | Nashville, TN | 8663 | 247,352.67 |
| Merchants Bank of Indiana | Carmel, IN | 8056 | 247,352.69 |
| United Bank | Fairfax, VA | 22858 | 247,352.69 |
| Western Alliance Bank | Phoenix, AZ | 57512 | 247,352.67 |
| Zions Bancorporation, N. A. | Salt Lake City, UT | 2270 | 247,284.37 |

CONTAINS CONFIDENTIAL INFORMATION          IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.          **Member FDIC**

**Exhibit 1**
**29**

# EXHIBIT 2

# EXECUTIVE SUMMARY

## METROPOLITAN LIFE INSURANCE COMPANY V. C & A FARMS LLC ET AL
## CASE NO: 1:24-cv-01230-KES-SAB

### RECEIVER'S REPORT

### JANUARY 1 - JANUARY 31, 2026

**FINANCIAL:**
DURING THE REPORTING PERIOD, TOTAL CASH RECEIPTS AMOUNTED TO **$0.00**, TOTAL DISBURSEMENTS DURING THE PERIOD WERE **$65,497.86**, WHICH INCLUDED PAYMENTS TOWARD: OUTSTANDING ACCOUNTS PAYABLE, AND BANK FEES. AS OF THE END OF THE REPORTING PERIOD, THE RECEIVERSHIP HELD **$2,070,500.52** IN CASH. OUTSTANDING ACCOUNTS PAYABLE TOTALED **$147,890.72**. AN ACCOUNTS PAYABLE AGING REPORT AS OF THE PERIOD END IS ATTACHED HERETO. ADDITIONALLY, THE BALANCE DUE TO AGRIGLOBE FOR ADVANCED RECEIVERSHIP COSTS HAD BEEN PAID OFF.

**MARKETING:**
- PEARSON REALTY HAS BEEN ENGAGED TO SERVE AS THE SELL SIDE BROKER FOR THE ASSETS WITHIN THIS RECEIVERSHIP ESTATE.

**PROPERTY STATUS:**
*A DESCRIPTION OF THE OVERALL PROPERTY STATUS FOLLOWS, WHICH MAY INCLUDE HEALTHY/SAFETY, CAPITAL REPAIRS, TENANT IMPROVEMENTS, VIOLATION NOTICES, AND ROUTINE OPERATIONS:*

**DUMAR**
- THE DUMAR RANCH IS COMPRISED OF 450.00 ACRES OF PISTACHIOS LOCATED WITHIN WESTLANDS WATER DISTRICT. THE PROPERTY IS CURRENTLY LEASED OUT TO DUMAR, LLC. THE TENANT CURED THE DEFAULT AND PAID THE $911,306 IN RENT ON NOVEMBER 24, 2025 AND PAID $42,745.59 IN PRORATED PROPERTY TAXES ON NOVEMBER 13, 2025. TENANT VACATED PROPERTY AS OF 11/30/2025 AFTER PAYING THE RENT OWED. THE RECEIVER IS CURRENTLY MANAGING FARMING ACTIVITIES ON THE PROPERTY.

**PISTACHE**
- THE PISTACHE RANCH IS COMPRISED OF 634.00 ACRES OF PISTACHIOS LOCATED WITHIN WESTLANDS WATER DISTRICT. THE PROPERTY IS CURRENTLY LEASED OUT TO PISTACHE, LLC. THE TENANTS CURED THE DEFAULT AND PAID $1,446,515 IN RENT ON NOVEMBER 24, 2025 AND PAID $52,900.25 IN PRORATED PROPERTY TAXES ON NOVEMBER 13, 2025. TENANT VACATED PROPERTY AS OF 11/30/2025 AFTER PAYING THE RENT OWED. THE RECEIVER IS CURRENTLY MANAGING FARMING ACTIVITIES ON THE PROPERTY.

**Exhibit 2**
31

# CONTENTS

---

- BALANCE SHEET (MODIFIED CASH BASIS)
- MONTHLY INCOME STATEMENT (MODIFIED CASH BASIS)
- CASH FLOW REPORT  (CASH BASIS)
- GENERAL LEDGER (ACCRUAL BASIS)
- ACCOUNTS PAYABLE AGING REPORT
- SCHEDULE OF AGRIGLOBE ADVANCES
- BANK RECONCILIATIONS/STATEMENT

**Exhibit 2**

**METROPOLITAN LIFE INSURANCE COMPANY V. C & A FARMS LLC ET AL**

**BALANCE SHEET**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: JANUARY 31, 2026**

| | | |
|---|---:|---:|
| ASSETS | | |
| CURRENT ASSETS | | |
| CASH | | |
| 1000-902 - EAST WEST BANK (C&A CASE 1230) - OPERATING | | 200.00 |
| 1001-902 - EAST WEST BANK (C&A CASE 1230) - REV/FUND | | 2,070,300.52 |
| **TOTAL CASH** | $ | **2,070,500.52** |
| OTHER RECEIVABLES | | - |
| **TOTAL ASSETS** | $ | **2,070,500.52** |
| LIABILITIES | | |
| CURRENT LIABILITIES | | |
| ACCOUNTS PAYABLE | | - |
| OTHER CURRENT LIABILITY | | |
| ADVANCES FROM AGRIGLOBE | | - |
| ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES ("AFS"), LLC | | - |
| DUE TO AFS, LLC HOLDING ACCOUNT | | - |
| ADVANCES FRM METROPOLITAN LIFE INSURANCE COMPANY | | 623,520.56 |
| **TOTAL OTHER CURRENT LIABILITIES** | $ | **623,520.56** |
| **TOTAL CURRENT LIABILITIES** | $ | **623,520.56** |
| **TOTAL LIABILITIES** | $ | **623,520.56** |
| CAPITAL & EQUITY | | |
| RETAINED EARNINGS | | 1,512,477.82 |
| NET INCOME | | (65,497.86) |
| **TOTAL CAPITAL & EQUITY** | $ | **1,446,979.96** |
| **TOTAL LIABILITIES AND EQUITY** | $ | **2,070,500.52** |

**Exhibit 2**
33

**METROPOLITAN LIFE INSURANCE COMPANY V. C & A FARMS LLC ET AL**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: JANUARY 31, 2026**

| | JANUARY 2026 | CUMULATIVE (11/07/2024 - 01/31/2026) |
|---|---|---|
| INCOME | | |
| INCOME | - | - |
| PROPERTY TAX REIMBURSEMENT | - | 107,979.43 |
| RENTAL INCOME | - | 2,357,821.00 |
| **TOTAL INCOME** | **$ -** | **$ 2,465,800.43** |
| COST OF GOODS SOLD | | |
| IRRIGATION LABOR | - | 13,550.00 |
| IRRIGATION WATER | 26,483.08 | 176,136.81 |
| LABORATORY | - | 5,390.00 |
| TECHNICAL CONSULTING | 5,420.00 | 22,734.20 |
| GROUND MAINTENANCE | - | - |
| REPAIRS & MAINTENANCE | - | 1,355.00 |
| TAXES - PROPERTY | - | 248,617.24 |
| FARM MANAGEMENT | - | 40,173.04 |
| **TOTAL COST OF GOODS SOLD** | **$ 31,903.08** | **$ 507,956.29** |
| **GROSS PROFIT** | **$ (31,903.08)** | **$ 1,957,844.14** |
| EXPENSES | | |
| PROFESSIONAL FEES - ACCOUNTING | 1,074.78 | 24,854.98 |
| PROFESSIONAL FEES - LEGAL | - | 146,330.92 |
| RECEIVER'S FEES | 32,520.00 | 326,284.00 |
| BANK FEES | - | 12,868.54 |
| INSURANCE - FIRE & LIABILITY | - | 30.00 |
| MISCELLANEOUS | - | 495.74 |
| **TOTAL EXPENSES** | **$ 33,594.78** | **$ 510,864.18** |
| **NET INCOME/(LOSS)** | **$ (65,497.86)** | **$ 1,446,979.96** |

**Exhibit 2**

**METROPOLITAN LIFE INSURANCE COMPANY V. C & A FARMS LLC ET AL**

**CASH FLOW REPORT**
**CASH BASIS**
**FOR PERIOD ENDING: JANUARY 31, 2026**

| | 01/01/2026 - 01/31/2026 | 11/07/2024 - 01/31/2026 |
|---|---|---|
| **CASH RECEIPTS:** | | |
| ADVANCES FROM AFS, LLC HOLDING ACCOUNT | - | 152,800.00 |
| ADVANCES FROM AFS FOR AP FUNDING | - | 33,997.94 |
| ADVANCES FROM METLIFE | - | 623,520.56 |
| DUMAR LLC - PROPERTY TAX PAYMENT | - | 90,258.49 |
| DUMAR LLC - RENTAL INCOME | - | 911,306.00 |
| EAST WEST BANK - BANK FEES REFUND | - | 222.75 |
| PISTACHE LLC - PROPERTY TAX PAYMENT | - | 113,366.28 |
| PISTACHE LLC - RENTAL INCOME | - | 1,446,515.00 |
| TOTAL RECEIPTS: | $ - | $ 3,371,987.02 |
| | | |
| **CASH DISBURSEMENTS:** | | |
| ADVANCES TO AFS, LLC HOLDING ACCOUNT | - | 152,800.00 |
| AFS REIMBURSMENTS FOR AP FUNDING | - | 33,997.94 |
| AGRIGLOBE ADVANCE REIMBURSEMENT | - | 190,530.27 |
| AGRIGLOBE FIDUCIARY SERVICES, LLC | 32,520.00 | 326,284.00 |
| AGRIGLOBE LLC - TECHNICAL CONSULTING | 2,710.00 | 2,710.00 |
| AQUA INSIGHTS INCORPORATED | 1,000.00 | 2,000.00 |
| DELLAVALLE LABORATORY, INC. | - | 3,906.00 |
| DIVERSIFIED LAND MANAGEMENT LLC | - | 23,371.04 |
| EAST WEST BANK - BANK CHARGES | - | 11,020.85 |
| FRESNO COUNTY - PROPERTY TAX | - | 222,754.93 |
| INTERNATIONAL SURETIES, LTD | - | 100.00 |
| JM LORD INC | - | 1,484.00 |
| LEGACY FARM MANAGEMENT, INC. | - | 31,707.00 |
| ROSPEC INSIGHTS | 2,710.00 | 7,588.00 |
| SAFEGUARD BUSINESS SYSTEMS, INC. | - | 410.88 |
| SAUL EWING LLP | - | 122,249.47 |
| SINGERLEWAK LLP | 1,074.78 | 24,854.98 |
| THE WATER AGENCY, INC. | 25,483.08 | 25,483.08 |
| WATER WISE | - | 103,750.00 |
| WESTLANDS WATER DISTRICT | - | 23,120.60 |
| TOTAL DISBURSEMENTS: | $ 65,497.86 | $ 1,310,123.04 |
| | | |
| (DECREASE)/INCREASE IN CASH | (65,497.86) | 2,070,500.52 |
| CASH-BEGINNING OF PERIOD | 2,135,998.38 | - |
| CASH-END OF PERIOD | $ 2,070,500.52 | $ 2,070,500.52 |

**Exhibit 2**

**METROPOLITAN LIFE INSURANCE COMPANY V. C & A FARMS LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JANUARY 31, 2026**

| ACCOUNT | DATE | PAYEE/PAYOR | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 1000-902 - EAST WEST BANK (C&A CASE 1230) - OPERATING | | | | | | 200.00 |
| | 01/20/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1230-1030 | | 16,260.00 | (16,060.00) |
| | 01/20/2026 | AGRIGLOBE, LLC | INVOICE # 5638 | | 2,710.00 | (18,770.00) |
| | 01/20/2026 | | TRANSFER FUNDS AP | 18,970.00 | | 200.00 |
| | 01/22/2026 | | TRANSFER FUNDS AP | 25,483.08 | | 25,683.08 |
| | 01/22/2026 | THE WATER AGENCY, INC. | INVOICE # 3122 | | 25,483.08 | 200.00 |
| | 01/23/2026 | ROSPEC INSIGHTS | INVOICE # 258 | | 2,710.00 | (2,510.00) |
| | 01/23/2026 | | TRANSFER FUNDS AP | 21,044.78 | | 18,534.78 |
| | 01/23/2026 | SINGERLEWAK LLP | INVOICE # INV659490 C&A | | 1,074.78 | 17,460.00 |
| | 01/23/2026 | AQUA INSIGHTS INCORPORATED | INVOICE # 132 | | 1,000.00 | 16,460.00 |
| | 01/26/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1230-1031 | | 16,260.00 | 200.00 |
| | | | | $   65,497.86 | $   65,497.86 | $       200.00 |
| | | | | | | |
| 1001-902 - EAST WEST BANK (C&A CASE 1230) - REV/FUND | | | | | | 2,135,798.38 |
| | 01/20/2026 | | TRANSFER FUNDS AP | | 18,970.00 | 2,116,828.38 |
| | 01/22/2026 | | TRANSFER FUNDS AP | | 25,483.08 | 2,091,345.30 |
| | 01/23/2026 | | TRANSFER FUNDS AP | | 21,044.78 | 2,070,300.52 |
| | | | | $          - | $   65,497.86 | $ 2,070,300.52 |
| | | | | | | |
| 2000 - ACCOUNTS PAYABLE | | | | | | - |
| | 01/01/2026 | FRESNO COUNTY - TAX COLLECTOR | INVOICE # 050-040-16S 2025 041026 | | 16,619.39 | (16,619.39) |
| | 01/01/2026 | FRESNO COUNTY - TAX COLLECTOR | INVOICE # 050-040-15S 2025 041026 | | 15,691.62 | (32,311.01) |
| | 01/01/2026 | AGRIGLOBE, LLC | INVOICE # 5638 | | 2,710.00 | (35,021.01) |
| | 01/01/2026 | FRESNO COUNTY - TAX COLLECTOR | INVOICE # 050-070-29S 2025 041026 | | 15,294.38 | (50,315.39) |
| | 01/01/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1230-1030 | | 16,260.00 | (66,575.39) |
| | 01/01/2026 | FRESNO COUNTY - TAX COLLECTOR | INVOICE # 050-040-17S 2025 041026 | | 31,169.29 | (97,744.68) |
| | 01/01/2026 | FRESNO COUNTY - TAX COLLECTOR | INVOICE # 050-070-18S 2025 041026 | | 17,757.04 | (115,501.72) |
| | 01/01/2026 | FRESNO COUNTY - TAX COLLECTOR | INVOICE # 050-070-15S 2025 041026 | | 18,243.28 | (133,745.00) |
| | 01/06/2026 | AQUA INSIGHTS INCORPORATED | INVOICE # 132 | | 1,000.00 | (134,745.00) |
| | 01/07/2026 | ROSPEC INSIGHTS | INVOICE # 258 | | 2,710.00 | (137,455.00) |
| | 01/14/2026 | SINGERLEWAK LLP | INVOICE # INV659490 C&A | | 170.28 | (137,625.28) |
| | 01/14/2026 | SINGERLEWAK LLP | INVOICE # INV659520 | | 904.50 | (138,529.78) |
| | 01/16/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1230-1031 | | 16,260.00 | (154,789.78) |
| | 01/20/2026 | THE WATER AGENCY, INC. | INVOICE # 3122 | | 25,483.08 | (180,272.86) |
| | 01/20/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 16,260.00 | | (164,012.86) |
| | 01/20/2026 | AGRIGLOBE, LLC | | 2,710.00 | | (161,302.86) |
| | 01/21/2026 | SAUL EWING LLP | INVOICE # 4480384 | | 36.00 | (161,338.86) |
| | 01/22/2026 | SAUL EWING LLP | INVOICE # 4480391 C&A | | 1,372.72 | (162,711.58) |
| | 01/22/2026 | LEGACY FARM MANAGEMENT, INC. | INVOICE # 2025-12-FIX C&A | | 31,707.00 | (194,418.58) |
| | 01/22/2026 | THE WATER AGENCY, INC. | | 25,483.08 | | (168,935.50) |
| | 01/23/2026 | AQUA INSIGHTS INCORPORATED | | 1,000.00 | | (167,935.50) |
| | 01/23/2026 | SINGERLEWAK LLP | | 1,074.78 | | (166,860.72) |
| | 01/23/2026 | ROSPEC INSIGHTS | | 2,710.00 | | (164,150.72) |
| | 01/26/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 16,260.00 | | (147,890.72) |
| | | | | $   65,497.86 | $  213,388.58 | $  (147,890.72) |
| | | | | | | |
| 2053-902 - ADVANCES FROM METROPOLITAN LIFE INSURANCE COMPANY (C&A 1230) | | | | | | (623,520.56) |
| | | | | $          - | $          - | $  (623,520.56) |
| | | | | | | |
| 5100 - COST OF GOODS SOLD | | | | | | - |
| | | | | | | |
| 5142 - LABORATORY | | | | | | 5,390.00 |
| | | | | $          - | $          - | $     5,390.00 |
| | | | | | | |
| 5163 - IRRIGATION LABOR | | | | | | 13,550.00 |
| | 01/22/2026 | LEGACY FARM MANAGEMENT, INC. | IRRIGATION LABOR || DECEMBER 2025 | 13,550.00 | | 27,100.00 |
| | | | | $   13,550.00 | $          - | $    27,100.00 |
| | | | | | | |
| 5165 - IRRIGATION WATER | | | | | | 149,653.73 |
| | 01/01/2026 | FRESNO COUNTY - TAX COLLECTOR | PARCEL NO: 050-040-15S || 2ND INSTALLMENT | | 634.13 | 149,019.60 |
| | 01/01/2026 | FRESNO COUNTY - TAX COLLECTOR | PARCEL NO: 050-040-17S || 2ND INSTALLMENT | | 1,259.59 | 147,760.01 |
| | 01/01/2026 | FRESNO COUNTY - TAX COLLECTOR | PARCEL NO: 050-040-16S || 2ND INSTALLMENT | | 671.70 | 147,088.31 |
| | 01/01/2026 | FRESNO COUNTY - TAX COLLECTOR | PARCEL NO: 050-070-29S || 2ND INSTALLMENT | | 589.05 | 146,499.26 |
| | 01/01/2026 | FRESNO COUNTY - TAX COLLECTOR | PARCEL NO: 050-070-18S || 2ND INSTALLMENT | | 684.03 | 145,815.23 |
| | 01/01/2026 | FRESNO COUNTY - TAX COLLECTOR | PARCEL NO: 050-070-15S || 2ND INSTALLMENT | | 702.78 | 145,112.45 |
| | 01/06/2026 | AQUA INSIGHTS INCORPORATED | MONTHLY RETAINER | 1,000.00 | | 146,112.45 |
| | 01/20/2026 | THE WATER AGENCY, INC. | BILLING PERIOD: 03/01/2025 - 10/31/2025 | 21,235.90 | | 167,348.35 |
| | 01/20/2026 | THE WATER AGENCY, INC. | BILLING PERIOD: 11/01/2025 - 02/28/2026 | 4,247.18 | | 171,595.53 |
| | | | | $   26,483.08 | $    4,541.28 | $   171,595.53 |
| | | | | | | |
| 5177 - REPAIRS & MAINTENANCE | | | | | | 1,355.00 |
| | 01/22/2026 | LEGACY FARM MANAGEMENT, INC. | R&M || ATV USAGE FEE | 1,355.00 | | 2,710.00 |
| | | | | $    1,355.00 | $          - | $     2,710.00 |
| | | | | | | |
| 5179 - TECHNICAL CONSULTING | | | | | | 17,314.20 |
| | 01/01/2026 | AGRIGLOBE, LLC | OCTOBER, NOVEMBER AND DECEMBER 2025 - CONSULTING FEE | 2,710.00 | | 20,024.20 |
| | 01/07/2026 | ROSPEC INSIGHTS | AGRONOMIC ANALYTICS Q1 2026 | 2,710.00 | | 22,734.20 |
| | | | | $    5,420.00 | $          - | $    22,734.20 |

**Exhibit 2**
**36**

**METROPOLITAN LIFE INSURANCE COMPANY V. C & A FARMS LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JANUARY 31, 2026**

| ACCOUNT | DATE | PAYEE/PAYOR | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 5183 - FARM MANAGEMENT | | | | | | 40,173.04 |
| | 01/22/2026 | LEGACY FARM MANAGEMENT, INC. | FARM MANAGEMENT \|\| DECEMBER 2025 | 16,802.00 | | 56,975.04 |
| | | | | $ 16,802.00 | $ - | $ 56,975.04 |
| | | | | | | |
| 5189 - TAX - PROPERTY | | | | | | 140,637.81 |
| | 01/01/2026 | FRESNO COUNTY - TAX COLLECTOR | PARCEL NO: 050-040-17S \|\| 2ND INSTALLMENT | 32,428.88 | | 173,066.69 |
| | 01/01/2026 | FRESNO COUNTY - TAX COLLECTOR | PARCEL NO: 050-040-16S \|\| 2ND INSTALLMENT | 17,291.09 | | 190,357.78 |
| | 01/01/2026 | FRESNO COUNTY - TAX COLLECTOR | PARCEL NO: 050-070-15S \|\| 2ND INSTALLMENT | 18,946.06 | | 209,303.84 |
| | 01/01/2026 | FRESNO COUNTY - TAX COLLECTOR | PARCEL NO: 050-040-15S \|\| 2ND INSTALLMENT | 16,325.75 | | 225,629.59 |
| | 01/01/2026 | FRESNO COUNTY - TAX COLLECTOR | PARCEL NO: 050-070-18S \|\| 2ND INSTALLMENT | 18,441.07 | | 244,070.66 |
| | 01/01/2026 | FRESNO COUNTY - TAX COLLECTOR | PARCEL NO: 050-070-29S \|\| 2ND INSTALLMENT | 15,883.43 | | 259,954.09 |
| | | | | $ 119,316.28 | $ - | $ 259,954.09 |
| | | | | | | |
| 5900 - OPERATING EXPENSES | | | | | | - |
| | | | | | | |
| 5902 - RECEIVER FEES | | | | | | 293,764.00 |
| | 01/01/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 12/16/2025 - 12/31/2025 | 16,260.00 | | 310,024.00 |
| | 01/16/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 01/01/2026 - 01/15/2026 | 16,260.00 | | 326,284.00 |
| | | | | $ 32,520.00 | $ - | $ 326,284.00 |
| | | | | | | |
| 5993 - PROFESSIONAL FEES - LEGAL | | | | | | 146,330.92 |
| | 01/21/2026 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH 12/31/25 | 36.00 | | 146,366.92 |
| | | | | $ 36.00 | $ - | $ 146,366.92 |
| | | | | | | |
| 5994 - PROFESSIONAL FEES - ACCOUNTING | | | | | | 23,780.20 |
| | 01/14/2026 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH 12/31/2025. | 170.28 | | 23,950.48 |
| | 01/14/2026 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH 12/31/2025. | 904.50 | | 24,854.98 |
| | 01/22/2026 | SAUL EWING LLP | PROFESSIONAL SERVICES RENDERED THROUGH 12/31/2025. | 1,372.72 | | 26,227.70 |
| | | | | $ 2,447.50 | $ - | $ 26,227.70 |
| | | | | | | |
| 5996 - INSURANCE - FIRE & LIABILITY | | | | | | 2,069.44 |
| | | | | $ - | $ - | $ 2,069.44 |
| | | | | | | |
| 5998 - BANK FEES | | | | | | 10,829.10 |
| | | | | $ - | $ - | $ 10,829.10 |
| | | | | | | |
| 5999 - MISCELLANEOUS | | | | | | 495.74 |
| | | | | $ - | $ - | $ 495.74 |
| | | | | | | |
| 7915 - RENT INCOME | | | | | | (2,357,821.00) |
| | | | | $ - | $ - | $ (2,357,821.00) |
| | | | | | | |
| 5998 - BANK FEES | | | | | | 10,808.48 |
| | 12/22/2025 | EAST WEST BANK | BANK FEE | 20.62 | | 10,829.10 |
| | | | | $ 20.62 | $ - | $ 10,829.10 |
| | | | | | | |
| 5999 - MISCELLANEOUS | | | | | | 480.14 |
| | 12/02/2025 | | FEDEX 9-049-55148 (INTERNATIONAL SURETIES) | 15.60 | | 495.74 |
| | | | | $ 15.60 | $ - | $ 495.74 |
| | | | | | | |
| 7915 - RENT INCOME | | | | | | (2,357,821.00) |
| | | | | $ - | $ - | $ (2,357,821.00) |

**Exhibit 2**

**METROPOLITAN LIFE INSURANCE COMPANY V. C & A FARMS LLC ET AL**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JANUARY 31, 2026**

| VENDOR | DATE | BILL NO. | DUE DATE | AGE | OPEN BALANCE |
|---|---|---|---|---|---|
| **FRESNO COUNTY - TAX COLLECTOR** | | | | | |
| | 01/01/2026 | 050-040-16S 2025 041026 | 04/10/2026 | -69 | 16,619.39 |
| | 01/01/2026 | 050-070-29S 2025 041026 | 04/10/2026 | -69 | 15,294.38 |
| | 01/01/2026 | 050-070-15S 2025 041026 | 04/10/2026 | -69 | 18,243.28 |
| | 01/01/2026 | 050-040-15S 2025 041026 | 04/10/2026 | -69 | 15,691.62 |
| | 01/01/2026 | 050-070-18S 2025 041026 | 04/10/2026 | -69 | 17,757.04 |
| | 01/01/2026 | 050-040-17S 2025 041026 | 04/10/2026 | -69 | 31,169.29 |
| | | | | | $  114,775.00 |
| **LEGACY FARM MANAGEMENT, INC.** | | | | | |
| | 01/22/2026 | 2025-12-FIX C&A | 01/22/2026 | 9 | 1,355.00 |
| | 01/22/2026 | 2025-12-FIX C&A | 01/22/2026 | 9 | 13,550.00 |
| | 01/22/2026 | 2025-12-FIX C&A | 01/22/2026 | 9 | 16,802.00 |
| | | | | | $  31,707.00 |
| **SAUL EWING LLP** | | | | | |
| | 01/21/2026 | 4480384 | 01/21/2026 | 10 | 36.00 |
| | 01/22/2026 | 4480391 C&A | 01/22/2026 | 9 | 1,372.72 |
| | | | | | $  1,408.72 |
| **TOTAL** | | | | | $  147,890.72 |

**Exhibit 2**
38

**METROPOLITAN LIFE INSURANCE COMPANY V. C & A FARMS LLC ET AL**
**SCHEDULE OF AGRIGLOBE ADVANCES**
**FOR PERIOD ENDING: JANUARY 31, 2026**

| ACCOUNT | DATE | DESCRIPTION | NAME | SPLIT | AMOUNT |
|---|---|---|---|---|---|
| | | | *NO ACTIVITY FOR PERIOD* | | |
| | | | **BALANCE AS OF 12/31/2025:** | | - |
| | | | ADD: | | |
| | | | ADVANCES IN JAN 2026 | | - |
| | | | LESS: | | |
| | | | PAYMENTS AGAINST ADVANCE IN JAN 2026 | | - |
| | | | **BALANCE OF AGRIGLOBE ADVANCES AS OF 01/31/2026:** | $ | - |

**Exhibit 2**
**39**

**C & A Farms LLC Receivership Estate Case No 1230**
**Reconciliation Summary**
**1000-902 East West Bank - Operating**

**As of 1/31/2026**

| ID | Balance |
|---|---:|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 65,497.86 |
| Cleared Checks and Payments | (99,274.10) |
| **Total - Reconciled** | **(33,776.24)** |
| **Last Reconciled Statement Balance - 12/31/2025** | 38,761.02 |
| **Current Reconciled Balance** | 4,984.78 |
| **Reconcile Statement Balance - 1/31/2026** | 4,984.78 |
| **Difference** | 0.00 |
| **Unreconciled** | |
| **Uncleared** | |
| Checks and Payments | (4,784.78) |
| **Total - Uncleared** | **(4,784.78)** |
| **Total - Unreconciled** | **(4,784.78)** |
| **Total as of 1/31/2026** | **200.00** |

**Exhibit 2**
**40**

# C & A Farms LLC Receivership Estate Case No 1230
# Reconciliation Detail
# 1000-902 East West Bank - Operating

## As of 1/31/2026

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 1/20/2026 | TRNC&A12 | | Transfer Funds AP | 18,970.00 |
| | Transfer | 1/22/2026 | TRNC&A13 | | Transfer Funds AP | 25,483.08 |
| | Transfer | 1/23/2026 | TRNC&A14 | | Transfer Funds AP | 21,044.78 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **65,497.86** |
| **Cleared Checks and Payments** | | | | | | |
| | Bill Payment | 12/31/2025 | 1054 | SingerLewak LLP | Invoice # INV655895 C&A | (990.65) |
| | Bill Payment | 12/31/2025 | 1053 | Legacy Farm Management, Inc. | Invoice # 2025-11-FIX C&A | (31,707.00) |
| | Bill Payment | 12/31/2025 | EPAY | Saul Ewing LLP | Invoice # 4458964 C&A | (5,863.37) |
| | Bill Payment | 1/20/2026 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # 1230-1030 | (16,260.00) |
| | Bill Payment | 1/20/2026 | WIRE | Agriglobe, LLC | Invoice # 5638 | (2,710.00) |
| | Bill Payment | 1/22/2026 | 1055 | The Water Agency, Inc. | Invoice # 3122 | (25,483.08) |
| | Bill Payment | 1/26/2026 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # 1230-1031 | (16,260.00) |
| **Total - Cleared Checks and Payments** | | | | | | **(99,274.10)** |
| **Total - Reconciled** | | | | | | **(33,776.24)** |
| **Last Reconciled Statement Balance - 12/31/2025** | | | | | | 38,761.02 |
| **Current Reconciled Balance** | | | | | | 4,984.78 |
| **Reconcile Statement Balance - 1/31/2026** | | | | | | 4,984.78 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | |
| **Uncleared** | | | | | | |
| **Checks and Payments** | | | | | | |
| | Bill Payment | 1/23/2026 | 1058 | SingerLewak LLP | Invoice # INV659490 C&A | (1,074.78) |
| | Bill Payment | 1/23/2026 | 1056 | Aqua Insights Incorporated | Invoice # 132 | (1,000.00) |
| | Bill Payment | 1/23/2026 | 1057 | Rospec Insights | Invoice # 258 | (2,710.00) |
| **Total - Checks and Payments** | | | | | | **(4,784.78)** |
| **Total - Uncleared** | | | | | | **(4,784.78)** |
| **Total - Unreconciled** | | | | | | **(4,784.78)** |
| **Total as of 1/31/2026** | | | | | | **200.00** |

**Exhibit 2**

**EAST WEST BANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page 1 of 3
STARTING DATE: January 01, 2026
ENDING DATE: January 31, 2026
Total days in statement period: 31

( 3 )

PHILLIP CHRISTENSEN, RECEIVER FOR
C & A FARMS LLC ET AL RECEIVERSHIP
ESTATE (CASE NO 1230)
(OPERATING)
PO BOX 5379
FRESNO CA 93755-5379

Receive money using Direct Deposits!
Set up direct deposit and have your
paycheck or other recurring payments
sent to your bank account automatically.
Talk to your payer or call 888.895.5650
for more details.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | ███████ | Beginning balance | $38,761.02 |
| Enclosures | 3 | Total additions ( 3 ) | 65,497.86 |
| Low balance | $200.00 | Total subtractions ( 7 ) | 99,274.10 |
| Average balance | $17,853.82 | Ending balance | $4,984.78 |

### CREDITS

| Number | Date | Transaction Description | Additions |
|---|---|---|---|
| | 01-20 | Onln Bkg Trft C ████████ | 18,970.00 |
| | 01-22 | Onln Bkg Trft C ████████ | 25,483.08 |
| | 01-23 | Onln Bkg Trft C ████████ | 21,044.78 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1053 | 01-14 | 31,707.00 | 1055 | 01-23 | 25,483.08 |
| 1054 | 01-13 | 990.65 | | | |

### DEBITS

| Date | Transaction Description | Subtractions |
|---|---|---|
| 01-02 | Preauth Debit  Saul Ewing LLP PURCHASE 260101 140309558 | 5,863.37 |
| 01-20 | Outgoing Wire  ACD3434P00004657 Agriglobe LLC 121000358 /ROC/ACD3434P00004 657 | 2,710.00 |
| 01-20 | Outgoing Wire  ACD3434P00004656 Agriglobe Fiduciar 322070381 /ROC/ACD3434P00004 656 | 16,260.00 |
| 01-26 | Outgoing Wire  ACD343AP00003625 Agriglobe Fiduciar 322070381 /ROC/ACD343AP00003 625 | 16,260.00 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 12-31 | 38,761.02 | 01-14 | 200.00 | 01-23 | 21,244.78 |
| 01-02 | 32,897.65 | 01-20 | 200.00 | 01-26 | 4,984.78 |
| 01-13 | 31,907.00 | 01-22 | 25,683.08 | | |

3409    rev 05-16

**Exhibit 2**
**42**



**EASTWEST BANK** Your financial bridge®

9300 Fla r Dr., 1St FL
E  Monte, CA. 91731

PHILLIP CHRISTENSEN, RECEIVER FOR

ACCOUNT STATEMENT
Page   2   of   3
STARTING DATE: January 01, 2026
ENDING DATE: January 31, 2026

### OVERDRAFT/RETURN ITEM FEES

|  | Tota  for th s period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

Exhibit 2
43



01/14/2026    1053    $31,707.00



01/14/2026    1053    $31,707.00



01/13/2026    1054    $990.65



01/13/2026    1054    $990.65



01/23/2026    1055    $25,483.08



01/23/2026    1055    $25,483.08

**Exhibit 2**
**44**

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement.............................. $_____

**Add** Deposits not shown
on this Statement                            $_____
                                             _____
                                             _____
Sub Total.......... $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Total** amount of outstanding
checks................................ $_____

**Balance**...................................** $_____

**ENTER**
Present Balance in
your checkbook...................... $_____

**Subtract** any service
charges, finance or
any other charges...................... $_____

Sub Total ............ $_____

**Add** Monthly Interest
Earned ..................................... $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)..................... $_____
                                        _____
                                        _____
                                        _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)..................... $_____
                                        _____
                                        _____
                                        _____

**Balance**........................................ $_____

## IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

## ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

## CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

**Exhibit 2**
**45**

## C & A Farms LLC Receivership Estate Case No 1230
## Reconciliation Summary
## 1001-902 East West Bank - Rev/Fund

## As of 1/31/2026

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Checks and Payments | (65,497.86) |
| **Total - Reconciled** | **(65,497.86)** |
| **Last Reconciled Statement Balance - 12/31/2025** | 2,135,798.38 |
| **Current Reconciled Balance** | 2,070,300.52 |
| **Reconcile Statement Balance - 1/31/2026** | 2,070,300.52 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 1/31/2026** | **2,070,300.52** |

**Exhibit 2**
**46**

## C & A Farms LLC Receivership Estate Case No 1230
## Reconciliation Detail
## 1001-902 East West Bank - Rev/Fund

## As of 1/31/2026

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 1/20/2026 | TRNC&A12 | | Transfer Funds AP | (18,970.00) |
| | Transfer | 1/22/2026 | TRNC&A13 | | Transfer Funds AP | (25,483.08) |
| | Transfer | 1/23/2026 | TRNC&A14 | | Transfer Funds AP | (21,044.78) |
| **Total - Cleared Checks and Payments** | | | | | | **(65,497.86)** |
| **Total - Reconciled** | | | | | | **(65,497.86)** |
| **Last Reconciled Statement Balance - 12/31/2025** | | | | | | 2,135,798.38 |
| **Current Reconciled Balance** | | | | | | 2,070,300.52 |
| **Reconcile Statement Balance - 1/31/2026** | | | | | | 2,070,300.52 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 1/31/2026** | | | | | | **2,070,300.52** |

**Exhibit 2**

**47**

**EAST WEST BANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page   1   of   1
STARTING DATE: January 01, 2026
ENDING DATE: January 31, 2026
Total days in statement period: 31

( 0)

PHILLIP CHRISTENSEN, RECEIVER FOR
C & A FARMS,LLC ET AL RECEIVERSHIP
ESTATE (CASE NO 1230)
REV/FUND
PO BOX 5379
FRESNO CA 93755-5379

Receive money using Direct Deposits!
Set up direct deposit and have your
paycheck or other recurring payments
sent to your bank account automatically.
Talk to your payer or call 888.895.5650
for more details.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | ▮▮▮▮▮ | Beginning balance | $2,135,798.38 |
| Low balance | $2,070,300.52 | Total additions ( 0) | .00 |
| Average balance | $2,114,125.03 | Total subtractions ( 3) | 65,497.86 |
| | | Ending balance | $2,070,300.52 |

**DEBITS**

| Date | Transaction Description | Subtractions |
|---|---|---|
| 01-20 | Onln Bkg Trfn D ▮▮▮▮▮ | 18,970.00 |
| 01-22 | Onln Bkg Trfn D ▮▮▮▮▮ | 25,483.08 |
| 01-23 | Onln Bkg Trfn D ▮▮▮▮▮ | 21,044.78 |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 12-31 | 2,135,798.38 | 01-22 | 2,091,345.30 | | |
| 01-20 | 2,116,828.38 | 01-23 | 2,070,300.52 | | |

**OVERDRAFT/RETURN ITEM FEES**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

3409    rev 05-16

Exhibit 2
48

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

ENTER
Ending Balance of
this Statement……………........    $_____

Add Deposits not shown
on this Statement                    $_____
                                     _____
                                     _____
          Sub Total………    $_____
Subtract Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

Total amount of outstanding
checks……………………………    $_____

Balance……..............……….**    $_____

ENTER
Present Balance in
your checkbook…………………    $_____

Subtract any service
charges, finance or
any other charges…………………    $_____

          Sub Total …………    $_____

Add Monthly Interest
Earned ………………………………..    $_____

Add any deposits not yet
entered in checkbook
(Reverse Advances)………………..    $_____
                                     _____
                                     _____
                                     _____

Subtract any checks not
yet entered in checkbook
(Reverse Payments)………………..    $_____
                                     _____
                                     _____
                                     _____

Balance……….....................……..    $_____

## IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1.   Tell us your name and account number.
2.   Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3.   Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

## ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

## CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

**Exhibit 2**
**49**

# EXHIBIT 3

# EXECUTIVE SUMMARY

## METROPOLITAN LIFE INSURANCE COMPANY V. MARICOPA ORCHARDS LLC
## CASE NO: 1:24-cv-01231-KES-SAB

### RECEIVER'S REPORT

### JANUARY 1 - JANUARY 31, 2026

**FINANCIAL:**
DURING THE REPORTING PERIOD, THERE WERE NO CASH RECEIPTS. TOTAL DISBURSEMENTS DURING THE PERIOD WERE **$1,050.19**, WHICH INCLUDED PAYMENTS TOWARD OUTSTANDING ACCOUNTS PAYABLE, AND BANK FEES. AS OF THE END OF THE REPORTING PERIOD, THE RECEIVERSHIP HELD **$1,010,199.00** IN CASH. OUTSTANDING ACCOUNTS PAYABLE TOTALED **$295.43**. AN ACCOUNTS PAYABLE AGING REPORT AS OF THE PERIOD END IS ATTACHED HERETO. ADDITIONALLY, THE BALANCE DUE TO AGRIGLOBE FOR ADVANCED RECEIVERSHIP COSTS HAS BEEN PAID OFF.

AS OF THE ISSUANCE OF THIS REPORT, NO ADDITIONAL ACCOUNTS RECEIVABLE IS ANTICIPATED IN CONNECTION WITH THE 2024 OR 2025 CROP.

**MARKETING:**
- AS OF AUGUST 2025, THE RECEIVER OPENED ESCROW FOR SEBASTIAN RANCH, WHICH INCLUDES 158.39 ACRES OF BLUEBERRIES LOCATED WITHIN THE WHEELER RIDGE-MARICOPA WATER STORAGE DISTRICT. A POTENTIAL AUCTION AND SALE HEARING WERE SCHEDULED FOR SEPTEMBER 11, 2025, BUT WAS CANCELLED BASED ON A LACK OF OVERBIDDERS, AND THE COURT ENTERED AN ORDER APPROVING THE SALE ON SEPTEMBER 24, 2025, FOR A CLOSING DATE IN MID-OCTOBER.

**PROPERTY STATUS:**
*A DESCRIPTION OF THE OVERALL PROPERTY STATUS FOLLOWS, WHICH MAY INCLUDE HEALTHY/SAFETY, CAPITAL REPAIRS, TENANT IMPROVEMENTS, VIOLATION NOTICES, AND ROUTINE OPERATIONS:*

**SEBASTIAN RANCH**
- THE SEBASTIAN RANCH ENCOMPASSES 158.39 ACRES OF BLUEBERRIES LOCATED WITHIN WHEELER RIDGE-MARICOPA WATER STORAGE DISTRICT. THE SUBJECT FARM ASSET EXPERIENCED HAIL AND RAIN AT THE TAIL END OF THE MONTH OF MARCH. A PORTION OF THE COLLATERAL WAS EFFECTIVE BY THE HAIL STORM. NECESSARY CROP INSURANCE CLAIMS WERE FILED BY THE RECEIVER. ADDITIONALLY, A CROP INSURANCE ADJUSTER MET WITH THE RECEIVER AT THE FARM TO INSPECT ACTUAL DAMAGES INCURRED. THE INSURANCE ADJUSTER HAS DECLARED THE RECEIVER TO NOT HARVEST THE 2025 CROP DUE TO THE HAIL DAMAGE. THE RECEIVERSHIP COLLECTED A TOTAL OF $1,010,199.00 IN INSURANCE PROCEEDS ON DECEMBER 19, 2025 IN CONNECTION TO THE DAMAGED CROP FOR 2025.

- PREVIOUSLY, PRUDENTIAL FILED A MOTION TO SUBSTITUTE AS PLAINTIFF AS A RESULT OF PRUDENTIAL'S PURCHASE OF THE ORIGINAL PLAINTIFF'S OAN, WHICH MOTION WAS GRANTED BY THE COURT.

**Exhibit 3**

52

## CONTENTS

---

- BALANCE SHEET (MODIFIED CASH BASIS)
- MONTHLY INCOME STATEMENT (MODIFIED CASH BASIS)
- CASH FLOW REPORT  (CASH BASIS)
- GENERAL LEDGER (ACCRUAL BASIS)
- ACCOUNTS PAYABLE AGING REPORT
- SCHEDULE OF AGRIGLOBE ADVANCES
- BANK RECONCILIATIONS/STATEMENT

**Exhibit 3**
**52**

**METROPOLITAN LIFE INSURANCE COMPANY V. MARICOPA ORCHARDS LLC**

**BALANCE SHEET**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: JANUARY 31, 2026**

| | | |
|---|---:|---:|
| ASSETS | | |
| CURRENT ASSETS | | |
| CASH | | |
| 1000-903 - EAST WEST BANK (MARICOPA ORCHARD 1231) - OPERATING | | 7,364.01 |
| 1001-903 - EAST WEST BANK (MARICOPA ORCHARD 1231) - REV/FUND | | 1,010,199.00 |
| **TOTAL CASH** | $ | **1,017,563.01** |
| **TOTAL ASSETS** | $ | **1,017,563.01** |
| LIABILITIES | | |
| CURRENT LIABILITIES | | |
| ACCOUNTS PAYABLE | | - |
| OTHER CURRENT LIABILITIES | | |
| ADVANCES FROM AGRIGLOBE | | - |
| ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES ("AFS"), LLC | | 623,222.70 |
| ADVANCES FROM METLIFE | | - |
| DUE TO AFS, LLC HOLDING ACCOUNT | | - |
| **TOTAL OTHER CURRENT LIABILITIES** | $ | **623,222.70** |
| **TOTAL CURRENT LIABILITIES** | $ | **623,222.70** |
| **TOTAL LIABILITIES** | $ | **623,222.70** |
| CAPITAL & EQUITY | | |
| RETAINED EARNINGS | | (614,808.50) |
| NET INCOME | | 1,009,148.81 |
| **TOTAL CAPITAL & EQUITY** | $ | **394,340.31** |
| **TOTAL LIABILITIES AND EQUITY** | $ | **1,017,563.01** |

**Exhibit 3**
53

**METROPOLITAN LIFE INSURANCE COMPANY V. MARICOPA ORCHARDS LLC**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: JANUARY 31, 2026**

| | JANUARY 2026 | | CUMULATIVE (11/17/2024 - 01/31/2026) |
|---|---:|---|---:|
| INCOME | | | |
| INCOME | - | | - |
| CROP INSURANCE PROCEEDS | - | | 1,010,199.00 |
| **TOTAL INCOME** | $ - | $ | **1,010,199.00** |
| COST OF GOODS SOLD | | | |
| FROST PROTECTION | - | | 5,000.00 |
| POLLINATION | - | | 46,000.00 |
| FERTILITY | - | | 22,416.86 |
| SOIL AMENDMENTS | - | | 6,380.10 |
| LABORATORY | - | | 1,233.00 |
| HERBICIDES | - | | 11,400.23 |
| INSECTICIDES | - | | 3,003.94 |
| FUNGICIDES | - | | 54,270.71 |
| IRRIGATION LABOR | - | | 35,294.46 |
| IRRIGATION WATER | - | | 97,517.76 |
| VERTEBRATE CONTROL | - | | 24,048.66 |
| TECHNICAL CONSULTING | - | | 16,421.07 |
| GROUND MAINTENANCE | - | | 11,400.00 |
| REPAIRS & MAINTENANCE | - | | 13,273.13 |
| SUBSCRIPTION SERVICES | - | | 758.79 |
| TAXES - PROPERTY | - | | - |
| INSURANCE - CROP | - | | 113,507.00 |
| FARM MANAGEMENT | - | | 63,485.12 |
| **TOTAL COST OF GOODS SOLD** | $ - | $ | **525,410.83** |
| GROSS PROFIT | $ - | $ | **484,788.17** |
| EXPENSES | | | |
| PROFESSIONAL FEES - ACCOUNTING | 986.75 | | 16,019.56 |
| PROFESSIONAL FEES - LEGAL | - | | 21,689.70 |
| RECEIVER'S FEES | - | | 50,471.41 |
| BANK FEES | 63.44 | | 2,105.32 |
| INSURANCE - FIRE & LIABILITY | - | | 125.00 |
| MISCELLANEOUS | - | | 36.87 |
| **TOTAL EXPENSES** | $ 1,050.19 | $ | **90,447.86** |
| **NET INCOME/(LOSS)** | $ (1,050.19) | $ | **394,340.31** |

**Exhibit 3**
**54**

**METROPOLITAN LIFE INSURANCE COMPANY V. MARICOPA ORCHARDS LLC**

**CASH FLOW REPORT**
**CASH BASIS**
**FOR PERIOD ENDING: JANUARY 31, 2026**

| | 01/01/2026 - 01/31/2026 | 11/17/2024 - 01/31/2026 |
|---|---|---|
| **CASH RECEIPTS:** | | |
| ADVANCES FROM AFS, LLC HOLDING ACCOUNT | - | 82,000.00 |
| ADVANCES FROM AFS FOR AP FUNDING | - | 216,537.94 |
| ADVANCES FROM METROPOLITAN LIFE INSURANCE COMPANY | - | 623,222.70 |
| CROP INSURANCE PROCEEDS | - | 1,010,199.00 |
| NUTRIEN AG SOLUTIONS - REFUND | - | 6,642.16 |
| WHEELER RIDGE - IRRIGATOR WATER REFUND | - | 35,694.44 |
| TOTAL RECEIPTS: | $ - | $ 1,974,296.24 |
| **CASH DISBURSEMENTS:** | | |
| ADVANCES TO AFS, LLC HOLDING ACCOUNT | - | 82,000.00 |
| AFS REIMBURSEMENTS FOR AP FUNDING | - | 216,537.94 |
| AGRIGLOBE ADVANCE REIMBURSEMENT | - | 103,222.99 |
| AGRIGLOBE FIDUCIARY SERVICES, LLC | - | 48,547.28 |
| DIVERSIFIED LAND MANAGEMENT, LLC | - | 109,482.96 |
| EAST WEST BANK - BANK FEES | 63.44 | 1,127.95 |
| FIVE STAR HONEY FARMS | - | 46,000.00 |
| GLOBAL AG INSURANCE SERVICES LLC | - | 113,507.00 |
| GUARDIAN HARVEST, INC | - | 13,407.00 |
| INTERNATIONAL SURETIES, LTD | - | 100.00 |
| KRF, LLC | - | 41,600.00 |
| NUTRIEN AG SOLUTIONS- MADERA | - | 73,109.90 |
| PERRY JOHNSON REGISTRARS FOOD SAFETY, INC. | - | 1,306.97 |
| ROSPEC INSIGHTS | - | 666.06 |
| SAFEGUARD BUSINESS SYSTEMS, INC. | - | 410.88 |
| SAUL EWING LLP | - | 18,668.80 |
| SINGERLEWAK LLP | 986.75 | 16,019.56 |
| VERDEGAAL BROTHERS INC. | - | 10,944.66 |
| WATER ASSOCIATES | - | 8,708.57 |
| WHEELER RIDGE - MARICOPA WATER STORAGE DISTRICT | - | 51,364.71 |
| TOTAL DISBURSEMENTS: | $ 1,050.19 | $ 956,733.23 |
| (DECREASE)/INCREASE IN CASH | (1,050.19) | 1,017,563.01 |
| CASH-BEGINNING OF PERIOD | 1,018,613.20 | - |
| CASH-END OF PERIOD | $ 1,017,563.01 | $ 1,017,563.01 |

**Exhibit 3**
**55**

METROPOLITAN LIFE INSURANCE COMPANY V. MARICOPA ORCHARDS LLC

MONTHLY GENERAL LEDGER
ACCRUAL BASIS
FOR PERIOD ENDING: JANUARY 31, 2026

| ACCOUNT | DATE | PAYEE/PAYOR | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 1000-903 - EAST WEST BANK (MARICOPA CASE 1231) - OPERATING | | | | | | 8,414.20 |
| | 01/23/2026 | SINGERLEWAK LLP | INVOICE # INV659490 MARICOPA | | 986.75 | 7,427.45 |
| | 01/26/2026 | EAST WEST BANK | MISC. FEES | | 63.44 | 7,364.01 |
| | | | | $ - | $ 1,050.19 | $ 7,364.01 |
| 1001-903 - EAST WEST BANK (MARICOPA CASE 1231) - REV/FUND | | | | | | 1,010,199.00 |
| | | | | $ - | $ - | $ 1,010,199.00 |
| 2000 - ACCOUNTS PAYABLE | | | | | | - |
| | 01/14/2026 | SINGERLEWAK LLP | INVOICE # INV659490 MARICOPA | | 23.25 | (23.25) |
| | 01/14/2026 | SINGERLEWAK LLP | INVOICE # INV659523 | | 963.50 | (986.75) |
| | 01/21/2026 | SAUL EWING LLP | INVOICE # 4480386 | | 108.00 | (1,094.75) |
| | 01/22/2026 | SAUL EWING LLP | INVOICE # 4480391 MARICOPA | | 187.43 | (1,282.18) |
| | 01/23/2026 | SINGERLEWAK LLP | | 986.75 | | (295.43) |
| | | | | $ 986.75 | $ 1,282.18 | $ (295.43) |
| 2053-903 - ADVANCES FROM METROPOLITAN LIFE INSURANCE COMPANY (MAR 1231) | | | | | | (623,222.70) |
| | | | | $ - | $ - | $ (623,222.70) |
| 4900 - CROP INSURANCE PROCEEDS | | | | | | (1,010,199.00) |
| | | | | $ - | $ - | $ (1,010,199.00) |
| 5100 - COST OF GOODS SOLD | | | | | | - |
| 5110 - FROST PROTECTION | | | | | | 5,000.00 |
| | | | | $ - | $ - | $ 5,000.00 |
| 5128 - POLLINATION | | | | | | 46,000.00 |
| | | | | $ - | $ - | $ 46,000.00 |
| 5138 - FERTILITY | | | | | | 23,975.66 |
| | | | | $ - | $ - | $ 23,975.66 |
| 5140 - SOIL AMENDMENTS | | | | | | 6,380.10 |
| | | | | $ - | $ - | $ 6,380.10 |
| 5142 - LABORATORY | | | | | | 1,233.00 |
| | | | | $ - | $ - | $ 1,233.00 |
| 5146 - HERBICIDES | | | | | | 11,400.23 |
| | | | | $ - | $ - | $ 11,400.23 |
| 5148 - INSECTICIDES | | | | | | 3,003.94 |
| | | | | $ - | $ - | $ 3,003.94 |
| 5160 - FUNGICIDES | | | | | | 52,711.91 |
| | | | | $ - | $ - | $ 52,711.91 |
| 5163 - IRRIGATION LABOR | | | | | | 35,294.46 |
| | | | | $ - | $ - | $ 35,294.46 |
| 5165 - IRRIGATION WATER | | | | | | 97,517.76 |
| | | | | $ - | $ - | $ 97,517.76 |
| 5168 - VERTEBRATE CONTROL | | | | | | 24,048.66 |
| | | | | $ - | $ - | $ 24,048.66 |
| 5170 - GROUND MAINTENANCE | | | | | | 11,400.00 |
| | | | | $ - | $ - | $ 11,400.00 |
| 5177 - REPAIRS & MAINTENANCE | | | | | | 13,273.13 |
| | | | | $ - | $ - | $ 13,273.13 |
| 5179 - TECHNICAL CONSULTING | | | | | | 16,421.07 |
| | | | | $ - | $ - | $ 16,421.07 |
| 5181 - SUBSCRIPTION SERVICES | | | | | | 758.79 |
| | | | | $ - | $ - | $ 758.79 |
| 5183 - FARM MANAGEMENT | | | | | | 50,139.84 |
| | | | | $ - | $ - | $ 50,139.84 |
| 5185 - INSURANCE - CROP | | | | | | 113,507.00 |
| | | | | $ - | $ - | $ 113,507.00 |
| 5189 - TAX - PROPERTY | | | | | | 13,345.28 |
| | | | | $ - | $ - | $ 13,345.28 |
| 5900 - OPERATING EXPENSES | | | | | | - |
| 5902 - RECEIVER FEES | | | | | | 50,471.41 |
| | | | | $ - | $ - | $ 50,471.41 |

Exhibit 3
56

**METROPOLITAN LIFE INSURANCE COMPANY V. MARICOPA ORCHARDS LLC**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JANUARY 31, 2026**

| ACCOUNT | DATE | PAYEE/PAYOR | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 5993 - PROFESSIONAL FEES - LEGAL | | | | | | 21,689.70 |
| | 01/21/2026 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH 12/31/25 | 108.00 | | 21,797.70 |
| | | | | $ 108.00 | $ - | $ 21,797.70 |
| | | | | | | |
| 5994 - PROFESSIONAL FEES - ACCOUNTING | | | | | | 15,032.81 |
| | 01/14/2026 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH DECEMBER 31, 2( | 963.50 | | 15,996.31 |
| | 01/14/2026 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH DECEMBER 31, 2( | 23.25 | | 16,019.56 |
| | 01/22/2026 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH DECEMBER 3 | 187.43 | | 16,206.99 |
| | | | | $ 1,174.18 | $ - | $ 16,206.99 |
| | | | | | | |
| 5996 - INSURANCE - FIRE & LIABILITY | | | | | | 387.08 |
| | | | | $ - | $ - | $ 387.08 |
| | | | | | | |
| 5998 - BANK FEES | | | | | | 1,779.80 |
| | 01/26/2026 | EAST WEST BANK | MISC. FEES | 63.44 | | 1,843.24 |
| | | | | $ 63.44 | $ - | $ 1,843.24 |
| | | | | | | |
| 5999 - MISCELLANEOUS | | | | | | 36.87 |
| | | | | $ - | $ - | $ 36.87 |

**Exhibit 3**

**METROPOLITAN LIFE INSURANCE COMPANY V. MARICOPA ORCHARDS LLC**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JANUARY 31, 2026**

| VENDOR | DATE | BILL NO. | DUE DATE | AGE | OPEN BALANCE |
|---|---|---|---|---|---|
| **SAUL EWING LLP** | | | | | |
| | 01/21/2026 | 4480386 | 01/21/2026 | 10 | 108.00 |
| | 01/22/2026 | 4480391 MARICOPA | 01/22/2026 | 9 | 187.43 |
| | | | | | $    295.43 |
| **TOTAL** | | | | | $    295.43 |

**Exhibit 3**
**58**

Exhibit 3
59

**METROPOLITAN LIFE INSURANCE COMPANY V. MARICOPA ORCHARDS LLC**
**SCHEDULE OF AGRIGLOBE ADVANCES**
**FOR PERIOD ENDING: JANUARY 31, 2026**

| ACCOUNT | DATE | DESCRIPTION | NAME | SPLIT | AMOUNT |
|---------|------|-------------|------|-------|--------|
| | | | *NO ACTIVITY FOR PERIOD* | | |
| | | | | **BALANCE AS OF 12/31/2025:** | - |
| | | | | ADD: | |
| | | | | ADVANCES IN JAN 2026 | - |
| | | | | LESS: | |
| | | | | PAYMENTS AGAINST ADVANCE IN JAN 2026 | - |
| | | | | **BALANCE OF AGRIGLOBE ADVANCES AS OF 01/31/2026:** | $ - |

**Exhibit 3**
**59**

# Maricopa Orchards LLC Et Al Receivership Estate Case No 1231
# Reconciliation Summary
# 1001-903 East West Bank - Rev/Fund

## As of 1/31/2026

| ID | Balance |
|---|---|
| Reconciled | 0.00 |
| Last Reconciled Statement Balance - 12/31/2025 | 1,010,199.00 |
| Current Reconciled Balance | 1,010,199.00 |
| Reconcile Statement Balance - 1/31/2026 | 1,010,199.00 |
| Difference | 0.00 |
| Unreconciled | 0.00 |
| Total as of 1/31/2026 | 1,010,199.00 |

**Exhibit 3**

**Maricopa Orchards LLC Et Al Receivership Estate Case No 1231**
**Reconciliation Detail**
**1001-903 East West Bank - Rev/Fund**

**As of 1/31/2026**

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | 0.00 |
| **Last Reconciled Statement Balance - 12/31/2025** | | | | | | 1,010,199.00 |
| **Current Reconciled Balance** | | | | | | 1,010,199.00 |
| **Reconcile Statement Balance - 1/31/2026** | | | | | | 1,010,199.00 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 1/31/2026** | | | | | | **1,010,199.00** |

**Exhibit 3**
**61**

**EAST WEST BANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page 1 of 1
STARTING DATE: January 01, 2026
ENDING DATE: January 31, 2026
Total days in statement period: 31

( 0 )

PHILLIP CHRISTENSEN, RECEIVER FOR
MARICOPA ORCHARDS,LLC ET AL RECEIVERSHIP
ESTATE CASE NO 1231
(REV/FUND)
PO BOX
FRESNO CA 93755-0000

Receive money using Direct Deposits!
Set up direct deposit and have your
paycheck or other recurring payments
sent to your bank account automatically.
Talk to your payer or call 888.895.5650
for more details.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | ███████ | Beginning balance | $1,010,199.00 |
| Low balance | $1,010,199.00 | Total additions ( 0 ) | .00 |
| Average balance | $1,010,199.00 | Total subtractions ( 0 ) | .00 |
| | | Ending balance | $1,010,199.00 |

** No activity this statement period **

**OVERDRAFT/RETURN ITEM FEES**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

3409    rev 05-16

Exhibit 3
62

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

ENTER
Ending Balance of
this Statement.......................... $_____

Add Deposits not shown
on this Statement                    $_____
                                     _____
                                     _____
                    Sub Total.......... $_____
Subtract Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

Total amount of outstanding
checks................................ $_____

Balance.................................** $_____

ENTER
Present Balance in
your checkbook..................... $_____

Subtract any service
charges, finance or
any other charges..................... $_____

                    Sub Total ............ $_____

Add Monthly Interest
Earned ................................. $_____

Add any deposits not yet
entered in checkbook
(Reverse Advances)................... $_____
                                     _____
                                     _____
                                     _____

Subtract any checks not
yet entered in checkbook
(Reverse Payments)................... $_____
                                     _____
                                     _____
                                     _____

Balance......................................... $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1.  Tell us your name and account number.
2.  Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

**Exhibit 3**
**63**

# Maricopa Orchards LLC Et Al Receivership Estate Case No 1231
# Reconciliation Summary
# 1000-903 East West Bank - Operating

## As of 1/31/2026

| ID | Balance |
|---|---:|
| **Reconciled** | |
| Cleared Checks and Payments | (1,428.96) |
| **Total - Reconciled** | **(1,428.96)** |
| **Last Reconciled Statement Balance - 12/31/2025** | 9,779.72 |
| **Current Reconciled Balance** | 8,350.76 |
| **Reconcile Statement Balance - 1/31/2026** | 8,350.76 |
| **Difference** | 0.00 |
| **Unreconciled** | |
| **Uncleared** | |
| Checks and Payments | (986.75) |
| **Total - Uncleared** | **(986.75)** |
| **Total - Unreconciled** | **(986.75)** |
| **Total as of 1/31/2026** | **7,364.01** |

**Exhibit 3**
**64**

# Maricopa Orchards LLC Et Al Receivership Estate Case No 1231
## Reconciliation Detail
## 1000-903 East West Bank - Operating

## As of 1/31/2026

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Checks and Payments** | | | | | | |
| | Bill Payment | 12/31/2025 | 1048 | SingerLewak LLP | Invoice # INV655895 Maricopa | (692.17) |
| | Bill Payment | 12/31/2025 | EPAY | Saul Ewing LLP | Invoice # 4458964 Maricopa | (673.35) |
| | Check | 1/26/2026 | DIRECT WITHDRAWAL | East West Bank | Misc. Fees | (63.44) |
| **Total - Cleared Checks and Payments** | | | | | | **(1,428.96)** |
| **Total - Reconciled** | | | | | | **(1,428.96)** |
| **Last Reconciled Statement Balance - 12/31/2025** | | | | | | 9,779.72 |
| **Current Reconciled Balance** | | | | | | 8,350.76 |
| **Reconcile Statement Balance - 1/31/2026** | | | | | | 8,350.76 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | |
| **Uncleared** | | | | | | |
| **Checks and Payments** | | | | | | |
| | Bill Payment | 1/23/2026 | 1049 | SingerLewak LLP | Invoice # INV659490 Maricopa | (986.75) |
| **Total - Checks and Payments** | | | | | | **(986.75)** |
| **Total - Uncleared** | | | | | | **(986.75)** |
| **Total - Unreconciled** | | | | | | **(986.75)** |
| **Total as of 1/31/2026** | | | | | | **7,364.01** |

**Exhibit 3**

**EAST WEST BANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page   1   of   2
STARTING DATE: January 01, 2026
ENDING DATE: January 31, 2026
Total days in statement period: 31

( 1 )

PHILLIP CHRISTENSEN, RECEIVER FOR
MARICOPA ORCHARDS,LLC ET AL RECEIVERSHIP
ESTATE CA NO 1231
OPERATING ACCOUNT
PO BOX 5379
FRESNO CA 93755-5379

Receive money using Direct Deposits!
Set up direct deposit and have your
paycheck or other recurring payments
sent to your bank account automatically.
Talk to your payer or call 888.895.5650
for more details.

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | | Beginning balance | | $9,779.72 |
| Enclosures | 1 | Total additions | ( 0 ) | .00 |
| Low balance | $8,350.76 | Total subtractions | ( 3 ) | 1,428.96 |
| Average balance | $8,691.58 | Ending balance | | $8,350.76 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1048 | 01-13 | 692.17 | | | |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 01-02 | Preauth Debit | Saul Ewing LLP PURCHASE 260101 140315156 | 673.35 |
| 01-26 | Analysis Servic | ANALYSIS ACTIVITY FOR 12/25 | 63.44 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 12-31 | 9,779.72 | 01-13 | 8,414.20 | | |
| 01-02 | 9,106.37 | 01-26 | 8,350.76 | | |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

3409    rev 05-16

Exhibit 3
66



| | 01/13/2026 | 1048 | $692.17 |

| | 01/13/2026 | 1048 | $692.17 |

**Exhibit 3**
**67**

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement…………………..........    $_____

**Add** Deposits not shown
on this Statement                                    $_____
                                                              _____
                                    Sub Total……….    $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Total** amount of outstanding
checks……………………………    $_____

**Balance**…………..........................**    $_____

**ENTER**
Present Balance in
your checkbook…………………    $_____

**Subtract** any service
charges, finance or
any other charges…………………    $_____

Sub Total …………    $_____

**Add** Monthly Interest
Earned ……………………………..    $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)………………..    $_____
                                                              _____
                                                              _____
                                                              _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)………………..    $_____
                                                              _____
                                                              _____
                                                              _____

**Balance**………...................................    $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1.    Tell us your name and account number.
2.    Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3.    Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

**Exhibit 3**
**68**

# EXHIBIT 4

## EXECUTIVE SUMMARY

### BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL
### CASE NO: 1:24-cv-01232-KES-SAB

### RECEIVER'S REPORT

### JANUARY 1 - JANUARY 31, 2026

**FINANCIAL:**

DURING THE REPORTING PERIOD, TOTAL CASH RECEIPTS AMOUNTED TO **$11,465.33,** DERIVED FROM THE FOLLOWING SOURCES: PROCEEDS FROM A WATER CREDIT. TOTAL DISBURSEMENTS DURING THE PERIOD WERE **$56,634.69** WHICH INCLUDED REIMBURSEMENTS TO AFS FOR ACCOUNTS PAYABLE FUNDING, PAYMENTS TOWARD OUTSTANDING ACCOUNTS PAYABLE, AND BANK FEES. AS OF THE END OF THE REPORTING PERIOD, THE RECEIVERSHIP HELD **$2,188,599.44** IN CASH. OUTSTANDING ACCOUNTS PAYABLE TOTALED **$0.00**. AN ACCOUNTS PAYABLE AGING REPORT AS OF THE PERIOD END IS ATTACHED HERETO. ADDITIONALLY, THE BALANCE DUE TO AGRIGLOBE FOR ADVANCED RECEIVERSHIP COSTS HAD BEEN PAID OFF.

AS OF THE ISSUANCE OF THIS REPORT, THE RECEIVER HAS ESTABLISHED SEPARATE RECEIVERSHIP BANK ACCOUNTS TO COLLECT AND HOLD ALL CROP PROCEEDS.  CURRENTLY, THE BALANCE IN THESE ACCOUNTS ARE **$2,188,599.44**.

AS OF THE ISSUANCE OF THIS REPORT, NO ADDITIONAL ACCOUNTS RECEIVABLE IS DUE IN CONNECTION WITH THE 2024 CROP. THE RECEIVER ESTIMATES **$1,674,064.46** IS DUE RELATED TO THE 2025 PISTACHIO CROP.

**MARKETING:**

- PREVIOUSLY, THE RECEIVER NEGOTIATED WITH THE PRUDENTIAL RECEIVER IN CASE NUMBER 1:24-CV-01102 PENDING BEFORE THIS COURT (THE "PRUDENTIAL RECEIVER" OR "PRUDENTIAL RECEIVERSHIP") FOR A POTENTIAL JOINT SALE OF CERTAIN OF THE PROPERTIES BELONGING TO THIS RECEIVERSHIP ESTATE, TOGETHER WITH PRUDENTIAL RECEIVERSHIP PROPERTIES, THROUGH THE PRUDENTIAL RECEIVER'S ADVISOR, CAPSTONE.  THIS RECEIVERSHIP'S PROPERTIES WHICH ARE THE SUBJECTS OF THE AGREEMENT WITH THE PRUDENTIAL RECEIVER ARE LIMITED TO:

  I. APN 038-130-35S
  II. APN 038-130-62S
  III. APN 038-130-71S

**PROPERTY STATUS:**

*A DESCRIPTION OF THE OVERALL PROPERTY STATUS FOLLOWS, WHICH MAY INCLUDE HEALTHY/SAFETY, CAPITAL REPAIRS, TENANT IMPROVEMENTS, VIOLATION NOTICES, AND ROUTINE OPERATIONS:*

**KAMM SOUTH**

- THE KAMM SOUTH RANCH CONSISTS OF 350.40 ACRES OF PISTACHIOS WITHIN THE WESTLANDS WATER DISTRICT. THE RECEIVER CONTRACTED WITH ANOTHER LANDOWNER IN THE DISTRICT TO PURCHASE EXTRA SURFACE WATER. RAIN AND HAIL AFFECTED THE CROPS IN APRIL, SO THE NECESSARY INSURANCE CLAIMS WERE FILED. AN INSECTICIDE APPLICATION AND MOWING PASS WAS COMPLETED IN THE MONTH OF JUNE.

  ON JANUARY 9, 2026, PRUDENTIAL FILED A MOTION TO SUBSTITUTE AS PLAINTIFF AS A RESULT OF PRUDENTIAL'S PURCHASE OF THE ORIGINAL PLAINTIFF'S LOAN, WHICH MOTION WAS SUBSEQUENTLY GRANTED BY THE COURT.

**Exhibit 4**

# CONTENTS

---

- BALANCE SHEET (MODIFIED CASH BASIS)
- MONTHLY INCOME STATEMENT (MODIFIED CASH BASIS)
- CASH FLOW REPORT  (CASH BASIS)
- GENERAL LEDGER (ACCRUAL BASIS)
- ACCOUNTS PAYABLE AGING REPORT
- SCHEDULE OF AGRIGLOBE ADVANCES
- BANK RECONCILIATIONS/STATEMENT

Exhibit 4

71

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL**

**BALANCE SHEET**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: JANUARY 31, 2026**

| | | |
|---|---:|---:|
| ASSETS | | |
| CURRENT ASSETS | | |
| CASH | | |
| 1000-904 - EAST WEST BANK (KAMM SOUTH 1232) - OPERATING | | 11,665.33 |
| 1001-904 - EAST WEST BANK (KAMM SOUTH 1232) - REV/FUND | | 250,000.00 |
| 1002-904 - EAST WEST BANK (KAMM CASE 1232) - SWEEP ACCOUNT (ICS) | | 1,938,599.44 |
| **TOTAL CASH** | $ | **2,200,264.77** |
| OTHER CURRENT ASSETS | | |
| DUE FROM AFS, LLC HOLDING ACCOUNT | | - |
| **TOTAL OTHER CURRENT ASSETS** | $ | **-** |
| **TOTAL ASSETS** | $ | **2,200,264.77** |
| LIABILITIES | | |
| CURRENT LIABILITIES | | |
| ACCOUNTS PAYABLE | | - |
| OTHER CURRENT LIABILITY | | |
| ADVANCES FROM AGRIGLOBE | | - |
| ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES ("AFS"), LLC | | - |
| ADVANCES FROM BRIGHTHOUSE LIFE INSURANCE COMPANY | | 1,427,041.00 |
| **TOTAL OTHER CURRENT LIABILITIES** | $ | **1,427,041.00** |
| **TOTAL CURRENT LIABILITIES** | $ | **1,427,041.00** |
| **TOTAL LIABILITIES** | $ | **1,427,041.00** |
| CAPITAL & EQUITY | | |
| RETAINED EARNINGS | | 815,567.43 |
| NET INCOME | | (42,343.66) |
| **TOTAL CAPITAL & EQUITY** | $ | **773,223.77** |
| **TOTAL LIABILITIES AND EQUITY** | $ | **2,200,264.77** |

**Exhibit 4**
**72**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: JANUARY 31, 2026**

|  | JANUARY 2026 | CUMULATIVE (11/25/2024 - 01/31/2026) |
|---|---|---|
| INCOME |  |  |
| 2024 PISTACHIO CROP* | - | 1,047,513.26 |
| 2025 PISTACHOP CROP | - | 816,943.81 |
| CROP INSURANCE PROCEEDS | - | 915,759.00 |
| **TOTAL INCOME** | **$ -** | **$ 2,780,216.07** |
| COST OF GOODS SOLD |  |  |
| PRUNING | - | 56,120.40 |
| WINTER SANITATION | 16,512.00 | 37,536.00 |
| SOIL AMENDMENTS | - | 116,133.10 |
| LABORATORY | - | 2,790.00 |
| FUNGICIDES | - | 53,704.88 |
| HERBICIDES | 9,888.96 | 80,933.39 |
| INSECTICIDES | - | 117,849.40 |
| IRRIGATION LABOR | 5,256.00 | 72,700.99 |
| IRRIGATION WATER | (11,422.33) | 633,971.44 |
| TECHNICAL CONSULTING | 1,752.00 | 19,125.78 |
| HARVEST - HAND/MACHINE | - | 204,984.00 |
| HARVEST - TRANSPORATION* | - | 73,890.23 |
| HARVEST - FEES/ASSESSMENTS* | - | 41,063.90 |
| VERTEBRATE CONTROL | 5,256.00 | 74,499.83 |
| GROUND MAINTENANCE | - | 40,550.70 |
| REPAIRS & MAINTENANCE | - | 9,941.36 |
| INSURANCE - CROP | - | 54,378.00 |
| TAXES - PROPERTY | - | 71,584.30 |
| SUBSCRIPTION SERVICES | - | 3,937.98 |
| FARM MANAGEMENT | 6,279.17 | 86,913.24 |
| **TOTAL COST OF GOODS SOLD** | **$ 33,521.80** | **$ 1,852,608.92** |
| **GROSS PROFIT** | **$ (33,521.80)** | **$ 927,607.15** |
| EXPENSES |  |  |
| PROFESSIONAL FEES - ACCOUNTING | 985.02 | 19,539.89 |
| PROFESSIONAL FEES - LEGAL | - | 24,882.57 |
| BANK FEES | 150.54 | 2,428.29 |
| HARVEST TRANSPORTATION* | - | (22,893.00) |
| INSURANCE - FIRE & LIABILITY | - | 745.47 |
| MISCELLANEOUS | - | 36.90 |
| RECEIVER FEES | 10,512.00 | 144,014.40 |
| DEVELOPMENT EXPENSE - IRRIGATION WELLS AND PUMPS | - | 3,527.98 |
| **TOTAL EXPENSES** | **$ 11,647.56** | **$ 172,282.50** |
| OTHER INCOME/EXPENSES |  |  |
| INTEREST INCOME | 2,825.70 | 15,299.12 |
| OTHER INCOME | - | 2,600.00 |
| **TOTAL OTHER INCOME** | **$ 2,825.70** | **$ 17,899.12** |
| **NET INCOME/(LOSS)** | **$ (42,343.66)** | **$ 773,223.77** |

*SEE CASH FLOW STATEMENT FOR NET COLLECTIONS FROM PROCESSOR*

**Exhibit 4**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL**

**CASH FLOW REPORT**
**CASH BASIS**
**FOR PERIOD ENDING: JANUARY 31, 2026**

| | 01/01/2026 - 01/31/2026 | | 11/25/2024 - 01/31/2026 |
|---|---|---|---|
| **CASH RECEIPTS:** | | | |
| 2024 PISTACHIO CROP INCOME | | | 1,047,513.26 |
| ADD: PISTACHIO HARVEST COST REIMBURSEMENTS | - | | 9,951.76 |
| LESS: PISTACHIO HARVEST EXPENSES | - | | 39,146.00 |
| **NET RECEIPTS FROM PISTACHIO HARVEST** | $ - | $ | **1,018,319.02** |
| 2025 PISTACHIO CROP INCOME | | | 816,943.81 |
| ADD: PISTACHIO HARVEST COST REIMBURSEMENTS | - | | 22,893.00 |
| LESS: PISTACHIO HARVEST EXPENSES | - | | 85,759.89 |
| **NET RECEIPTS FROM PISTACHIO HARVEST** | $ - | $ | **754,076.92** |
| ADVANCES FROM AFS, LLC HOLDING ACCOUNT | - | | 1,203,254.57 |
| ADVANCES FROM AFS FOR AP FUNDING | - | | 293,134.81 |
| ADVANCES FROM BRIGHTHOUSE LIFE INSURANCE COMPANY | - | | 1,427,041.00 |
| INSURANCE PROCEEDS | - | | 915,759.00 |
| WESTLANDS WATER DISTRICT REFUND | - | | 61.16 |
| INTEREST INCOME | - | | 12,473.42 |
| OTHER INCOME COLLECTED | - | | 2,600.00 |
| WATER CREDIT PROCEEDS | 11,465.33 | | 11,465.33 |
| TOTAL RECEIPTS: | $ 11,465.33 | $ | 5,638,185.23 |
| **CASH DISBURSEMENTS:** | | | |
| ADVANCES TO AFS, LLC HOLDING ACCOUNT | - | | 1,203,254.57 |
| AFS REIMBURSMENTS FOR AP FUNDING | - | | 293,134.81 |
| AGRIGLOBE ADVANCE REIMBURSEMENT | - | | 192,584.31 |
| AGRIGLOBE FIDUCIARY SERVICES, LLC - RECEIVER FEES | 10,512.00 | | 144,014.40 |
| AGRIGLOBE, LLC - TECHNICAL CONSULTING | 876.00 | | 876.00 |
| AP3, INC | - | | 42,240.00 |
| APOLLO AG TECHNOLOGIES, LLC | - | | 26,511.78 |
| AVIDWATER LLC | - | | 6,085.17 |
| BANK FEES | - | | 377.24 |
| AQUA INSIGHTS INCORPORATED | - | | 1,500.00 |
| BENNETT WEST LLC | - | | 557.58 |
| BLITZ ELECTRIC INC. | - | | 3,527.98 |
| DELLAVALLE LABORATORY, INC. | - | | 2,790.00 |
| DIVERSIFIED LAND MANAGEMENT, LLC | 16,791.17 | | 372,857.86 |
| EAST WEST BANK - BANK FEES | 150.54 | | 1,075.81 |
| ELGORRIAGA HARVESTING INC. | 16,512.00 | | 242,520.00 |
| FRESNO COUNTY - TAX COLLECTOR | - | | 47,763.22 |
| GAR BENNETT, LLC | - | | 216,215.01 |
| HALL MANAGEMENT CORP. | - | | 11,832.00 |
| INTERNATIONAL SURETIES, LTD | - | | 100.00 |
| JAMES S. ANDERSON | - | | 101,316.73 |
| LOPEZ AND SONS FARMS, INC. | - | | 1,795.20 |
| MADRIGAL FARM LABOR INC. | - | | 21,158.88 |
| MENDI AG SERVICES, LLC | - | | 10,277.01 |
| MIGUEL PIMENTEL | - | | 605.81 |
| NUTRIEN AG SOLUTIONS- MADERA | 9,888.96 | | 27,372.54 |
| PG&E | 43.00 | | 128,522.61 |
| PRIME HARVEST CONTRACTING | - | | 24,027.12 |
| ROSPEC INSIGHTS | 876.00 | | 2,452.80 |
| SAFEGUARD BUSINESS SYSTEMS, INC. | - | | 391.05 |
| SAUL EWING, LLP | - | | 18,511.01 |
| SEMIOS USA INC. | - | | 3,937.98 |
| SEMITROPIC WATER STORAGE DISTRICT | - | | 58,384.71 |
| SINGERLEWAK LLP | 985.02 | | 19,539.89 |
| WESTLANDS WATER DISTRICT | - | | 212,635.08 |
| TOTAL DISBURSEMENTS: | $ 56,634.69 | $ | 3,440,746.16 |
| (DECREASE)/INCREASE IN CASH | (45,169.36) | | 2,197,439.07 |
| CASH-BEGINNING OF PERIOD | 2,242,608.43 | | - |
| CASH-END OF PERIOD | $ 2,197,439.07 | $ | 2,197,439.07 |

**Exhibit 4**

74

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JANUARY 31, 2026**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 1000-904 - EAST WEST BANK (KAMM CASE 1232) - OPERATING | | | | | | 200.00 |
| | 01/20/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1475 | | 16,791.17 | (16,591.17) |
| | 01/20/2026 | AGRIGLOBE, LLC | INVOICE # 5664 | | 876.00 | (17,467.17) |
| | 01/20/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1232-1032 | | 5,256.00 | (22,723.17) |
| | 01/20/2026 | | TRANSFER FUNDS AP | 22,923.17 | | 200.00 |
| | 01/23/2026 | PG&E | INVOICE # 7094469048-9 010826 | | 43.00 | 157.00 |
| | 01/23/2026 | SINGERLEWAK LLP | INVOICE # INV659490 KAMM | | 985.02 | (828.02) |
| | 01/23/2026 | NUTRIEN AG SOLUTIONS- MADERA | INVOICE # 58296714 KAMM | | 9,888.96 | (10,716.98) |
| | 01/23/2026 | ROSPEC INSIGHTS | INVOICE # 271 | | 876.00 | (11,592.98) |
| | 01/23/2026 | ELGORRIAGA HARVESTING INC. | INVOICE # 1365 | | 16,512.00 | (28,104.98) |
| | 01/23/2026 | | TRANSFER FUNDS AP | 33,560.98 | | 5,456.00 |
| | 01/26/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1232-1033 | | 5,256.00 | 200.00 |
| | 01/27/2026 | | WATER CREDIT | 11,465.33 | | 11,665.33 |
| | | | | $ 67,949.48 | $ 56,484.15 | $ 11,665.33 |
| 1001-904 - EAST WEST BANK (KAMM CASE 1232) - REV/FUND | | | | | | 250,000.00 |
| | 01/20/2026 | | TRANSFER FUNDS AP | 22,923.17 | | 272,923.17 |
| | 01/20/2026 | | TRANSFER FUNDS AP | | 22,923.17 | 250,000.00 |
| | 01/23/2026 | | TRANSFER FUNDS AP | | 33,560.98 | 216,439.02 |
| | 01/23/2026 | | TRANSFER FUNDS AP | 33,560.98 | | 250,000.00 |
| | 01/26/2026 | | TRANSFER FROM INSURED CASH SWEEP | 150.54 | | 250,150.54 |
| | 01/26/2026 | EAST WEST BANK | BANK FEE | | 150.54 | 250,000.00 |
| | | | | $ 56,634.69 | $ 56,634.69 | $ 250,000.00 |
| 1002-904 - EAST WEST BANK (KAMM CASE 1232) - SWEEP ACCOUNT (ICS) | | | | | | 1,992,408.43 |
| | 01/20/2026 | | TRANSFER FUNDS AP | | 22,923.17 | 1,969,485.26 |
| | 01/23/2026 | | TRANSFER FUNDS AP | | 33,560.98 | 1,935,924.28 |
| | 01/26/2026 | | TRANSFER FROM INSURED CASH SWEEP | | 150.54 | 1,935,773.74 |
| | | | | $ - | $ 56,634.69 | $ 1,935,773.74 |
| 2000 - ACCOUNTS PAYABLE | | | | | | - |
| | 01/01/2026 | AGRIGLOBE, LLC | INVOICE # 5664 | | 876.00 | (876.00) |
| | 01/01/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1232-1032 | | 5,256.00 | (6,132.00) |
| | 01/01/2026 | FRESNO COUNTY - TAX COLLECTOR | INVOICE # 038-130-35S 2025 041026 | | 11,870.13 | (18,002.13) |
| | 01/01/2026 | FRESNO COUNTY - TAX COLLECTOR | INVOICE # 038-130-62S 2025 041026 | | 8,028.19 | (26,030.32) |
| | 01/01/2026 | FRESNO COUNTY - TAX COLLECTOR | INVOICE # 038-130-71S 2025 041026 | | 4,042.82 | (30,073.14) |
| | 01/05/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1475 | | 16,791.17 | (46,864.31) |
| | 01/06/2026 | ELGORRIAGA HARVESTING INC. | INVOICE # 1365 | | 16,512.00 | (63,376.31) |
| | 01/06/2026 | NUTRIEN AG SOLUTIONS- MADERA | INVOICE # 58296714 KAMM | | 9,888.96 | (73,265.27) |
| | 01/07/2026 | ROSPEC INSIGHTS | INVOICE # 271 | | 876.00 | (74,141.27) |
| | 01/14/2026 | SINGERLEWAK LLP | INVOICE # INV659498 | | 930.00 | (75,071.27) |
| | 01/14/2026 | PG&E | INVOICE # 7094469048-9 010826 | | 43.00 | (75,114.27) |
| | 01/14/2026 | SINGERLEWAK LLP | INVOICE # INV659490 KAMM | | 55.02 | (75,169.29) |
| | 01/16/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1232-1033 | | 5,256.00 | (80,425.29) |
| | 01/20/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 5,256.00 | | (75,169.29) |
| | 01/20/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | | 16,791.17 | | (58,378.12) |
| | 01/20/2026 | AGRIGLOBE, LLC | | 876.00 | | (57,502.12) |
| | 01/21/2026 | SAUL EWING LLP | INVOICE # 4480388 | | 36.00 | (57,538.12) |
| | 01/22/2026 | ELGORRIAGA HARVESTING INC. | INVOICE # 1367 | | 4,512.00 | (62,050.12) |
| | 01/22/2026 | SAUL EWING LLP | INVOICE # 4480391 KAMM | | 443.74 | (62,493.86) |
| | 01/23/2026 | ELGORRIAGA HARVESTING INC. | | 16,512.00 | | (45,981.86) |
| | 01/23/2026 | PG&E | | 43.00 | | (45,938.86) |
| | 01/23/2026 | PRIME HARVEST CONTRACTING | INVOICE # 7325 | | 3,030.08 | (48,968.94) |
| | 01/23/2026 | NUTRIEN AG SOLUTIONS- MADERA | | 9,888.96 | | (39,079.98) |
| | 01/23/2026 | PRIME HARVEST CONTRACTING | INVOICE # 7324 | | 3,765.57 | (42,845.55) |
| | 01/23/2026 | BRAVO LABOR MANAGEMENT INC. | INVOICE # 312A | | 2,846.20 | (45,691.75) |
| | 01/23/2026 | ROSPEC INSIGHTS | | 876.00 | | (44,815.75) |
| | 01/23/2026 | SINGERLEWAK LLP | | 985.02 | | (43,830.73) |
| | 01/26/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 5,256.00 | | (38,574.73) |
| | 01/26/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1504 | | 15,925.00 | (54,499.73) |
| | 01/26/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1489 | | 8,760.00 | (63,259.73) |
| | 01/28/2026 | BRAVO LABOR MANAGEMENT INC. | INVOICE # 319A | | 2,478.46 | (65,738.19) |
| | 01/29/2026 | PRIME HARVEST CONTRACTING | INVOICE # 7335 | | 8,722.50 | (74,460.69) |
| | 01/29/2026 | PRIME HARVEST CONTRACTING | INVOICE # 7336 | | 10,009.60 | (84,470.29) |
| | 01/29/2026 | BRAVO LABOR MANAGEMENT INC. | INVOICE # 320A | | 2,846.20 | (87,316.49) |
| | | | | $ 56,484.15 | $ 143,800.64 | $ (87,316.49) |
| 2053-904 - ADVANCES FROM BRIGHTHOUSE LIFE INSURANCE COMPANY (KAMM 1232) | | | | | | (1,427,041.00) |
| | | | | $ - | $ - | $ (1,427,041.00) |
| 4600 - PISTACHIOS | | | | | | (1,864,457.07) |
| | | | | $ - | $ - | $ (1,864,457.07) |
| 4900 - CROP INSURANCE PROCEEDS | | | | | | (915,759.00) |
| | | | | $ - | $ - | $ (915,759.00) |

**Exhibit 4**

BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JANUARY 31, 2026**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 5100 - COST OF GOODS SOLD | | | | | | - |
| | | | | | | |
| 5114 - PRUNING | | | | | | 56,120.40 |
| | 01/23/2026 | PRIME HARVEST CONTRACTING | PRUNING \|\| BLOCK 20201 | 3,030.08 | | 59,150.48 |
| | 01/23/2026 | PRIME HARVEST CONTRACTING | PRUNING \|\| BLOCK 20201 | 3,765.57 | | 62,916.05 |
| | 01/23/2026 | BRAVO LABOR MANAGEMENT INC. | PRUNING | 2,846.20 | | 65,762.25 |
| | 01/28/2026 | BRAVO LABOR MANAGEMENT INC. | PRUNING | 2,478.46 | | 68,240.71 |
| | 01/29/2026 | BRAVO LABOR MANAGEMENT INC. | PRUNING | 2,846.20 | | 71,086.91 |
| | 01/29/2026 | PRIME HARVEST CONTRACTING | PRUNING \|\| BLOCKS 20201 & 21401 | 8,722.50 | | 79,809.41 |
| | 01/29/2026 | PRIME HARVEST CONTRACTING | PRUNING \|\| BLOCKS 20201 & 21401 | 10,009.60 | | 89,819.01 |
| | | | | $ 33,698.61 | $ - | $ 89,819.01 |
| | | | | | | |
| 5116 - TOPPING & HEDGING | | | | | | - |
| | 01/26/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | TOPPING & HEDGING | 8,760.00 | | 8,760.00 |
| | 01/26/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | TOPPING & HEDGING | 15,925.00 | | 24,685.00 |
| | | | | $ 24,685.00 | $ - | $ 24,685.00 |
| | | | | | | |
| 5120 - WINTER SANITATION | | | | | | 21,024.00 |
| | 01/06/2026 | ELGORRIAGA HARVESTING INC. | WINTER SANITATION \|\| SHAKE MUMMIES | 16,512.00 | | 37,536.00 |
| | 01/22/2026 | ELGORRIAGA HARVESTING INC. | WINTER SANITATION \|\| SHAKE MUMMIES | 4,512.00 | | 42,048.00 |
| | | | | $ 21,024.00 | $ - | $ 42,048.00 |
| | | | | | | |
| 5138 - FERTILITY | | | | | | 113,587.43 |
| | | | | $ - | $ - | $ 113,587.43 |
| | | | | | | |
| 5140 - SOIL AMENDMENTS | | | | | | 15,274.02 |
| | | | | $ - | $ - | $ 15,274.02 |
| | | | | | | |
| 5142 - LABORATORY | | | | | | 2,790.00 |
| | | | | $ - | $ - | $ 2,790.00 |
| | | | | | | |
| 5146 - HERBICIDES | | | | | | 69,526.72 |
| | 01/06/2026 | NUTRIEN AG SOLUTIONS- MADERA | HERBICIDE MATERIALS | 9,888.96 | | 79,415.68 |
| | | | | $ 9,888.96 | $ - | $ 79,415.68 |
| | | | | | | |
| 5148 - INSECTICIDES | | | | | | 149,146.64 |
| | | | | $ - | $ - | $ 149,146.64 |
| | | | | | | |
| 5160 - FUNGICIDES | | | | | | 11,197.00 |
| | | | | $ - | $ - | $ 11,197.00 |
| | | | | | | |
| 5163 - IRRIGATION LABOR | | | | | | 67,444.99 |
| | 01/05/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | IRRIGATION LABOR \|\| JANUARY 2026 | 5,256.00 | | 72,700.99 |
| | | | | $ 5,256.00 | $ - | $ 72,700.99 |
| | | | | | | |
| 5165 - IRRIGATION WATER | | | | | | 645,332.61 |
| | 01/14/2026 | PG&E | BILLING PERIOD: 12/09/2025 - 01/07/2025 | 43.00 | | 645,375.61 |
| | 01/27/2026 | | WATER CREDIT | | 11,465.33 | 633,910.28 |
| | | | | $ 43.00 | $ 11,465.33 | $ 633,910.28 |
| | | | | | | |
| 5168 - VERTEBRATE CONTROL | | | | | | 69,304.99 |
| | 01/05/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | VERTEBRATE CONTROL \|\| JANUARY 2026 | 5,256.00 | | 74,560.99 |
| | | | | $ 5,256.00 | $ - | $ 74,560.99 |
| | | | | | | |
| 5170 - GROUND MAINTENANCE | | | | | | 40,550.70 |
| | | | | $ - | $ - | $ 40,550.70 |
| | | | | | | |
| 5175 - HARVEST | | | | | | - |
| | | | | | | |
| 5175-01 - HARVEST - HAND/MACHINE | | | | | | 204,984.00 |
| | | | | $ - | $ - | $ 204,984.00 |
| | | | | | | |
| 5175-03 - HARVEST - TRANSPORTATION | | | | | | 112,314.73 |
| | | | | $ - | $ - | $ 112,314.73 |
| | | | | | | |
| 5175-10 - HARVEST - FEES/ASSESSMENTS | | | | | | 2,639.40 |
| | | | | $ - | $ - | $ 2,639.40 |
| | | | | | | |
| 5177 - REPAIRS & MAINTENANCE | | | | | | 9,941.36 |
| | | | | $ - | $ - | $ 9,941.36 |
| | | | | | | |
| 5179 - TECHNICAL CONSULTING | | | | | | 17,373.78 |
| | 01/01/2026 | AGRIGLOBE, LLC | OCTOBER, NOVEMBER AND DECEMBER 2025 - CONSULTING FEE | 876.00 | | 18,249.78 |
| | 01/07/2026 | ROSPEC INSIGHTS | AGRONOMIC ANALYTICS Q1 2026 | 876.00 | | 19,125.78 |
| | | | | $ 1,752.00 | $ - | $ 19,125.78 |

**Exhibit 4**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JANUARY 31, 2026**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 5181 - SUBSCRIPTION SERVICES | | | | | | 3,937.98 |
| | | | | $ - | $ - | $ 3,937.98 |
| 5183 - FARM MANAGEMENT | | | | | | 80,634.07 |
| | 01/05/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | FARM MANAGEMENT \|\| JANUARY 2026 | 6,279.17 | | 86,913.24 |
| | | | | $ 6,279.17 | $ - | $ 86,913.24 |
| 5185 - INSURANCE - CROP | | | | | | 54,378.00 |
| | | | | $ - | $ - | $ 54,378.00 |
| 5189 - TAX - PROPERTY | | | | | | 71,584.30 |
| | 01/01/2026 | FRESNO COUNTY - TAX COLLECTOR | PARCEL NO: 038-130-71S \|\| 2ND INSTALLMENT | 4,042.82 | | 75,627.12 |
| | 01/01/2026 | FRESNO COUNTY - TAX COLLECTOR | PARCEL NO: 038-130-35S \|\| 2ND INSTALLMENT | 11,870.13 | | 87,497.25 |
| | 01/01/2026 | FRESNO COUNTY - TAX COLLECTOR | PARCEL NO: 038-130-62S \|\| 2ND INSTALLMENT | 8,028.19 | | 95,525.44 |
| | | | | $ 23,941.14 | $ - | $ 95,525.44 |
| 5900 - OPERATING EXPENSES | | | | | | - |
| 5902 - RECEIVER FEES | | | | | | 133,502.40 |
| | 01/01/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 12/16/2025 - 12/31/2025 | 5,256.00 | | 138,758.40 |
| | 01/16/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 01/01/2026 - 01/15/2026 | 5,256.00 | | 144,014.40 |
| | | | | $ 10,512.00 | $ - | $ 144,014.40 |
| 5993 - PROFESSIONAL FEES - LEGAL | | | | | | 24,882.57 |
| | 01/21/2026 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH 12/31/25 | 36.00 | | 24,918.57 |
| | | | | $ 36.00 | $ - | $ 24,918.57 |
| 5994 - PROFESSIONAL FEES - ACCOUNTING | | | | | | 18,554.87 |
| | 01/14/2026 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH DECEMBER 31, 202 | 930.00 | | 19,484.87 |
| | 01/14/2026 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH DECEMBER 31, 202 | 55.02 | | 19,539.89 |
| | 01/22/2026 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH DECEMBER 31 | 443.74 | | 19,983.63 |
| | | | | $ 1,428.76 | $ - | $ 19,983.63 |
| 5996 - INSURANCE - FIRE & LIABILITY | | | | | | 745.47 |
| | | | | $ - | $ - | $ 745.47 |
| 5998 - BANK FEES | | | | | | 2,277.75 |
| | 01/26/2026 | EAST WEST BANK | BANK FEE | 150.54 | | 2,428.29 |
| | | | | $ 150.54 | $ - | $ 2,428.29 |
| 5999 - MISCELLANEOUS | | | | | | 36.90 |
| | | | | $ - | $ - | $ 36.90 |
| 6000 - DEVELOPMENT EXPENSES | | | | | | - |
| 6075 - HARVEST | | | | | | - |
| 6075-03 - HARVEST - TRANSPORTATION | | | | | | (22,893.00) |
| | | | | $ - | $ - | $ (22,893.00) |
| 6171 - IRRIGATION WELLS & PUMPS | | | | | | 3,527.98 |
| | | | | $ - | $ - | $ 3,527.98 |
| 7930 - INTEREST INCOME | | | | | | (12,473.42) |
| | | | | $ - | $ - | $ (12,473.42) |
| 7949 - OTHER INCOME | | | | | | (2,600.00) |
| | | | | $ - | $ - | $ (2,600.00) |

**Exhibit 4**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JANUARY 31, 2026**

| VENDOR | DATE | BILL NO. | DUE DATE | AGE | OPEN BALANCE |
|---|---|---|---|---|---|
| **BRAVO LABOR MANAGEMENT INC.** | | | | | |
| | 01/23/2026 | 312A | 01/23/2026 | 8 | 2,846.20 |
| | 01/28/2026 | 319A | 01/28/2026 | 3 | 2,478.46 |
| | 01/29/2026 | 320A | 01/29/2026 | 2 | 2,846.20 |
| | | | | | $ 8,170.86 |
| **DIVERSIFIED LAND MANAGEMENT, LLC** | | | | | |
| | 01/26/2026 | 1489 | 01/26/2026 | 5 | 8,760.00 |
| | 01/26/2026 | 1504 | 01/26/2026 | 5 | 15,925.00 |
| | | | | | $ 24,685.00 |
| **ELGORRIAGA HARVESTING INC.** | | | | | |
| | 01/22/2026 | 1367 | 01/22/2026 | 9 | 4,512.00 |
| | | | | | $ 4,512.00 |
| **FRESNO COUNTY - TAX COLLECTOR** | | | | | |
| | 01/01/2026 | 038-130-35S 2025 041026 | 04/10/2026 | -69 | 11,870.13 |
| | 01/01/2026 | 038-130-71S 2025 041026 | 04/10/2026 | -69 | 4,042.82 |
| | 01/01/2026 | 038-130-62S 2025 041026 | 04/10/2026 | -69 | 8,028.19 |
| | | | | | $ 23,941.14 |
| **PRIME HARVEST CONTRACTING** | | | | | |
| | 01/23/2026 | 7324 | 01/23/2026 | 8 | 3,765.57 |
| | 01/23/2026 | 7325 | 01/23/2026 | 8 | 3,030.08 |
| | 01/29/2026 | 7336 | 01/29/2026 | 2 | 10,009.60 |
| | 01/29/2026 | 7335 | 01/29/2026 | 2 | 8,722.50 |
| | | | | | $ 25,527.75 |
| **SAUL EWING LLP** | | | | | |
| | 01/21/2026 | 4480388 | 01/21/2026 | 10 | 36.00 |
| | 01/22/2026 | 4480391 KAMM | 01/22/2026 | 9 | 443.74 |
| | | | | | $ 479.74 |
| **TOTAL** | | | | | $ 87,316.49 |

**Exhibit 4**
78

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL**
**SCHEDULE OF AGRIGLOBE ADVANCES**
**FOR PERIOD ENDING: JANUARY 31, 2026**

| ACCOUNT | DATE | DESCRIPTION | NAME | SPLIT | AMOUNT |
|---------|------|-------------|------|-------|--------|
| | | | *NO ACTIVITY FOR PERIOD* | | |

| | |
|---|---|
| **BALANCE AS OF 12/31/2025:** | - |
| ADD: | |
| ADVANCES IN JAN 2026 | - |
| LESS: | |
| PAYMENTS AGAINST ADVANCE IN JAN 2026 | - |
| **BALANCE OF AGRIGLOBE ADVANCES AS OF 01/31/2026:**    $ | - |

**Exhibit 4**
**79**

**Kamm South LLC Et Al Receivership Estate Case No 1232**
**Reconciliation Summary**
**1002-904 East West Bank - Sweep Account**

**As of 1/31/2026**

| ID | Balance |
|---|---:|
| **Reconciled** | |
|   Cleared Deposits and Other Credits | 2,825.70 |
|   Cleared Checks and Payments | (96,981.05) |
| **Total - Reconciled** | **(94,155.35)** |
| **Last Reconciled Statement Balance - 12/31/2025** | 2,032,754.79 |
| **Current Reconciled Balance** | 1,938,599.44 |
| **Reconcile Statement Balance - 1/31/2026** | 1,938,599.44 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 1/31/2026** | **1,938,599.44** |

**Exhibit 4**
**80**

# Kamm South LLC Et Al Receivership Estate Case No 1232
# Reconciliation Detail
# 1002-904 East West Bank - Sweep Account

## As of 1/31/2026

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Deposit | 1/30/2026 | DEPKAMM47 | | Interest Income | 2,825.70 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **2,825.70** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 12/31/2025 | TRNKAMM31 | | TRANSFER FROM INSURED CASH SWEEP | (40,346.36) |
| | Transfer | 1/20/2026 | TRNKAMM33 | | Transfer Funds AP | (22,923.17) |
| | Transfer | 1/23/2026 | TRNKAMM35 | | Transfer Funds AP | (33,560.98) |
| | Transfer | 1/26/2026 | TRNKAMM36 | | TRANSFER FROM INSURED CASH SWEEP | (150.54) |
| **Total - Cleared Checks and Payments** | | | | | | **(96,981.05)** |
| **Total - Reconciled** | | | | | | **(94,155.35)** |
| **Last Reconciled Statement Balance - 12/31/2025** | | | | | | 2,032,754.79 |
| **Current Reconciled Balance** | | | | | | 1,938,599.44 |
| **Reconcile Statement Balance - 1/31/2026** | | | | | | 1,938,599.44 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 1/31/2026** | | | | | | **1,938,599.44** |

**Exhibit 4**
**81**

00000

East West Bank
GLOBAL TRANSACTION SERVICES
9300 FLAIR DR. STE #100
EL MONTE, CA 91731



RETURN SERVICE REQUESTED

KAMM SOUTH,LLC ET AL RECEIVERSHIP ESTATE
PO BOX 5379
FRESNO, CA 93755



Contact Us
**888-761-3967**
**WWW.EASTWESTBANK.COM**

Account
**KAMM SOUTH,LLC ET AL RECEIVERSHIP ESTATE**

Date
**01/31/2026**

Page
**1 of 2**

### IntraFi Cash Service℠, or ICS®, Monthly Statement

The following information is a summary of activity in your account(s) for the month of January 2026 and the list of FDIC-insured institution(s) that hold your deposits as of the date indicated. These deposits have been placed by us, as your agent and custodian, in deposit accounts through IntraFi Cash Service. Funds in your deposit accounts at the FDIC-insured institutions at which your funds have been placed will be "deposits," as defined by federal law. Certain conditions must be satisfied for "pass-through" FDIC deposit insurance coverage to apply. To meet the conditions for pass-through FDIC deposit insurance, deposit accounts at FDIC-insured banks in IntraFi's network that hold deposits placed using an IntraFi service are titled, and deposit account records are maintained, in accordance with FDIC regulations for pass-through coverage.

**Summary of Accounts**

| Account ID | Deposit Option | Interest Rate | Opening Balance | Ending Balance |
|---|---|---|---|---|
| ▮▮▮▮▮▮▮ | Savings | 1.68% | $2,032,754.79 | $1,938,599.44 |
| **TOTAL** | | | **$2,032,754.79** | **$1,938,599.44** |

CONTAINS CONFIDENTIAL INFORMATION         IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.



Member
**FDIC**

**Exhibit 4**

**82**

Date
**01/31/2026**

Page
**2 of 2**

## DETAILED ACCOUNT OVERVIEW

Account ID: ███████████

Account Title:    KAMM SOUTH,LLC ET AL RECEIVERSHIP ESTATE

### Account Summary - Savings

| | | | |
|---|---|---|---|
| Statement Period | 1/1-1/31/2026 | Average Daily Balance | $1,979,147.09 |
| Previous Period Ending Balance | $2,032,754.79 | Interest Rate at End of Statement Period | 1.68% |
| Total Program Deposits | 0.00 | Annual Percentage Yield Earned | 1.69% |
| Total Program Withdrawals | (96,981.05) | YTD Interest Paid | 2,825.70 |
| Interest Capitalized | 2,825.70 | | |
| **Current Period Ending Balance** | **$1,938,599.44** | | |

### Account Transaction Detail

| Date | Activity Type | Amount | Balance |
|---|---|---|---|
| 01/02/2026 | Withdrawal | ($40,346.36) | $1,992,408.43 |
| 01/21/2026 | Withdrawal | (22,923.17) | 1,969,485.26 |
| 01/26/2026 | Withdrawal | (33,560.98) | 1,935,924.28 |
| 01/27/2026 | Withdrawal | (150.54) | 1,935,773.74 |
| 01/30/2026 | Interest Capitalization | 2,825.70 | 1,938,599.44 |

### Summary of Balances as of January 31, 2026

| FDIC-Insured Institution | City/State | FDIC Cert No. | Balance |
|---|---|---|---|
| Amalgamated Bank | New York, NY | 622 | $247,342.06 |
| Byline Bank | Chicago, IL | 20624 | 206,837.98 |
| Capital Bank, National Association | Rockville, MD | 35278 | 247,352.67 |
| Eastern Bank | Boston, MA | 32773 | 282.17 |
| First Horizon Bank | MEMPHIS, TN | 4977 | 61.68 |
| First-Citizens Bank & Trust Company | Raleigh, NC | 11063 | 247,352.69 |
| Flagstar Bank, N.A. | Hicksville, NY | 32541 | 247,352.69 |
| Israel Discount Bank of New York | New York City, NY | 19977 | 247,352.39 |
| Merchants Bank of Indiana | Carmel, IN | 8056 | 247,352.69 |
| MidFirst Bank | Oklahoma City, OK | 4063 | 2.26 |
| Pinnacle Bank | Nashville, TN | 35583 | 247,310.16 |

CONTAINS CONFIDENTIAL INFORMATION          IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.

**Member FDIC**

**Exhibit 4**

## Kamm South LLC Et Al Receivership Estate Case No 1232
## Reconciliation Summary
## 1000-904 East West Bank - Operating

## As of 1/31/2026

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 67,949.48 |
| Cleared Checks and Payments | (73,185.90) |
| **Total - Reconciled** | **(5,236.42)** |
| **Last Reconciled Statement Balance - 12/31/2025** | 35,274.77 |
| **Current Reconciled Balance** | 30,038.35 |
| **Reconcile Statement Balance - 1/31/2026** | 30,038.35 |
| **Difference** | 0.00 |
| **Unreconciled** | |
| **Uncleared** | |
| Checks and Payments | (18,373.02) |
| **Total - Uncleared** | **(18,373.02)** |
| **Total - Unreconciled** | **(18,373.02)** |
| **Total as of 1/31/2026** | **11,665.33** |

**Exhibit 4**

# Kamm South LLC Et Al Receivership Estate Case No 1232
## Reconciliation Detail
## 1000-904 East West Bank - Operating

## As of 1/31/2026

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 1/20/2026 | TRNKAMM32 | | Transfer Funds AP | 22,923.17 |
| | Transfer | 1/23/2026 | TRNKAMM34 | | Transfer Funds AP | 33,560.98 |
| | Deposit | 1/27/2026 | DEPKAMM46 | | Water Credit | 11,465.33 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **67,949.48** |
| **Cleared Checks and Payments** | | | | | | |
| | Bill Payment | 12/31/2025 | 1088 | PG&E | Invoice # 7094469048-9 120925 | (47.30) |
| | Bill Payment | 12/31/2025 | 1087 | Diversified Land Management, LLC | Invoice # 1451 | (32,611.20) |
| | Bill Payment | 12/31/2025 | EPAY | Saul Ewing LLP | Invoice # 4458964 Kamm | (1,544.87) |
| | Bill Payment | 12/31/2025 | 1089 | SingerLewak LLP | Invoice # INV655895 Kamm | (871.40) |
| | Bill Payment | 1/20/2026 | WIRE | Agriglobe, LLC | Invoice # 5664 | (876.00) |
| | Bill Payment | 1/20/2026 | 1090 | Diversified Land Management, LLC | Invoice # 1475 | (16,791.17) |
| | Bill Payment | 1/20/2026 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # 1232-1032 | (5,256.00) |
| | Bill Payment | 1/23/2026 | 1093 | PG&E | Invoice # 7094469048-9 010826 | (43.00) |
| | Bill Payment | 1/23/2026 | 1092 | Nutrien Ag Solutions- Madera | Invoice # 58296714 Kamm | (9,888.96) |
| | Bill Payment | 1/26/2026 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # 1232-1033 | (5,256.00) |
| **Total - Cleared Checks and Payments** | | | | | | **(73,185.90)** |
| **Total - Reconciled** | | | | | | **(5,236.42)** |
| **Last Reconciled Statement Balance - 12/31/2025** | | | | | | 35,274.77 |
| **Current Reconciled Balance** | | | | | | 30,038.35 |
| **Reconcile Statement Balance - 1/31/2026** | | | | | | 30,038.35 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | |
| **Uncleared** | | | | | | |
| **Checks and Payments** | | | | | | |
| | Bill Payment | 1/23/2026 | 1094 | Rospec Insights | Invoice # 271 | (876.00) |
| | Bill Payment | 1/23/2026 | 1095 | SingerLewak LLP | Invoice # INV659490 Kamm | (985.02) |
| | Bill Payment | 1/23/2026 | 1091 | Elgorriaga Harvesting Inc. | Invoice # 1365 | (16,512.00) |
| **Total - Checks and Payments** | | | | | | **(18,373.02)** |
| **Total - Uncleared** | | | | | | **(18,373.02)** |
| **Total - Unreconciled** | | | | | | **(18,373.02)** |
| **Total as of 1/31/2026** | | | | | | **11,665.33** |

**Exhibit 4**

85

**EASTWEST BANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page 1 of 3
STARTING DATE: January 01, 2026
ENDING DATE: January 31, 2026
Total days in statement period: 31

( 6 )

PHILLIP CHRISTENSEN, RECEIVER FOR
KAMM SOUTH,LLC ET AL RECEIVERSHIP ESTATE
CASE NO 1232
(REV/FUND)
PO BOX 5379
FRESNO CA 93755-5379

Receive money using Direct Deposits!
Set up direct deposit and have your
paycheck or other recurring payments
sent to your bank account automatically.
Talk to your payer or call 888.895.5650
for more details.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | | Beginning balance | $35,274.77 |
| Enclosures | 6 | Total additions (3) | 67,949.48 |
| Low balance | $200.00 | Total subtractions (10) | 73,185.90 |
| Average balance | $20,094.41 | Ending balance | $30,038.35 |

### CREDITS

| Number | Date | Transaction Description | Additions |
|---|---|---|---|
| | 01-20 | Onln Bkg Trft C | 22,923.17 |
| | 01-23 | Onln Bkg Trft C | 33,560.98 |
| | 01-27 | Incoming Wire  ACD343BP00003727 AGRIGLOBE FIDUCIAR 322070381 /ROC/ACD343BP00003 727 | 11,465.33 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1087 | 01-07 | 32,611.20 | 1092 * | 01-30 | 9,888.96 |
| 1088 | 01-09 | 47.30 | 1093 | 01-29 | 43.00 |
| 1089 | 01-13 | 871.40 | * Skip in check sequence | | |
| 1090 | 01-26 | 16,791.17 | | | |

### DEBITS

| Date | Transaction Description | Subtractions |
|---|---|---|
| 01-02 | Preauth Debit  Saul Ewing LLP PURCHASE 260101 140314808 | 1,544.87 |
| 01-20 | Outgoing Wire  ACD3434P00004659 Agriglobe LLC 121000358 /ROC/ACD3434P00004 659 | 876.00 |
| 01-20 | Outgoing Wire  ACD3434P00004658 Agriglobe Fiduciar 322070381 /ROC/ACD3434P00004 658 | 5,256.00 |
| 01-26 | Outgoing Wire  ACD343AP00003619 Agriglobe Fiduciar 322070381 /ROC/ACD343AP00003 619 | 5,256.00 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 12-31 | 35,274.77 | 01-13 | 200.00 | 01-27 | 39,970.31 |
| 01-02 | 33,729.90 | 01-20 | 16,991.17 | 01-29 | 39,927.31 |
| 01-07 | 1,118.70 | 01-23 | 50,552.15 | 01-30 | 30,038.35 |
| 01-09 | 1,071.40 | 01-26 | 28,504.98 | | |

3409    rev 05-16

**Exhibit 4**



9300 Fla r Dr., 1St FL
E  Monte, CA. 91731

PHILLIP CHRISTENSEN, RECEIVER FOR

ACCOUNT STATEMENT
Page  2  of  3
STARTING DATE: January 01, 2026
ENDING DATE: January 31, 2026

**OVERDRAFT/RETURN ITEM FEES**

|  | Tota  for<br>th s period | Total<br>year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

Exhibit 4
87



**Exhibit 4**
**88**

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

ENTER
Ending Balance of
this Statement………………............    $_____

Add Deposits not shown
on this Statement    $_____
                        _____
                        _____
        Sub Total………    $_____
Subtract Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

Total amount of outstanding
checks……………………………    $_____

Balance……...............................**    $_____

ENTER
Present Balance in
your checkbook…………………    $_____

Subtract any service
charges, finance or
any other charges…………………    $_____

        Sub Total …………    $_____

Add Monthly Interest
Earned …………………………….    $_____

Add any deposits not yet
entered in checkbook
(Reverse Advances)……………….    $_____
                                    _____
                                    _____
                                    _____

Subtract any checks not
yet entered in checkbook
(Reverse Payments)……………….    $_____
                                    _____
                                    _____
                                    _____

Balance……...................................    $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1.  Tell us your name and account number.
2.  Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

**Exhibit 4**
**89**

## Kamm South LLC Et Al Receivership Estate Case No 1232
## Reconciliation Summary
## 1001-904 East West Bank - Rev/Fund

## As of 1/31/2026

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 56,634.69 |
| Cleared Checks and Payments | (56,634.69) |
| **Total - Reconciled** | **0.00** |
| **Last Reconciled Statement Balance - 12/31/2025** | 250,000.00 |
| **Current Reconciled Balance** | 250,000.00 |
| **Reconcile Statement Balance - 1/31/2026** | 250,000.00 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 1/31/2026** | **250,000.00** |

**Exhibit 4**
**90**

# Kamm South LLC Et Al Receivership Estate Case No 1232
## Reconciliation Detail
## 1001-904 East West Bank - Rev/Fund

## As of 1/31/2026

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 1/20/2026 | TRNKAMM33 | | Transfer Funds AP | 22,923.17 |
| | Transfer | 1/23/2026 | TRNKAMM35 | | Transfer Funds AP | 33,560.98 |
| | Transfer | 1/26/2026 | TRNKAMM36 | | TRANSFER FROM INSURED CASH SWEEP | 150.54 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **56,634.69** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 1/20/2026 | TRNKAMM32 | | Transfer Funds AP | (22,923.17) |
| | Transfer | 1/23/2026 | TRNKAMM34 | | Transfer Funds AP | (33,560.98) |
| | Check | 1/26/2026 | DIRECT WITHDRAWAL | East West Bank | Bank Fee | (150.54) |
| **Total - Cleared Checks and Payments** | | | | | | **(56,634.69)** |
| **Total - Reconciled** | | | | | | **0.00** |
| **Last Reconciled Statement Balance - 12/31/2025** | | | | | | 250,000.00 |
| **Current Reconciled Balance** | | | | | | 250,000.00 |
| **Reconcile Statement Balance - 1/31/2026** | | | | | | 250,000.00 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 1/31/2026** | | | | | | **250,000.00** |

**Exhibit 4**

**EAST WEST BANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page 1 of 2
STARTING DATE: January 01, 2026
ENDING DATE: January 31, 2026
Total days in statement period: 31

( 0 )

PHILLIP CHRISTENSEN, RECEIVER FOR
KAMM SOUTH,LLC ET AL RECEIVERSHIP ESTATE
CASE NO 1232
OPERATING ACCOUNT
PO BOX 5379
FRESNO CA 93755-5379

Receive money using Direct Deposits!
Set up direct deposit and have your
paycheck or other recurring payments
sent to your bank account automatically.
Talk to your payer or call 888.895.5650
for more details.

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | | Beginning balance | | $250,000.00 |
| Low balance | $250,000.00 | Total additions | ( 3 ) | 56,634.69 |
| Average balance | $250,000.00 | Total subtractions | ( 3 ) | 56,634.69 |
| | | Ending balance | | $250,000.00 |

### CREDITS

| Number | Date | Transaction Description | Additions |
|---|---|---|---|
| | 01-20 | Automatic Trans    TRANSFER FROM INSURED CASH SWEEP 00 000000000920008026 | 22,923.17 |
| | 01-23 | Automatic Trans    TRANSFER FROM INSURED CASH SWEEP 00 000000000920008026 | 33,560.98 |
| | 01-26 | Automatic Trans    TRANSFER FROM INSURED CASH SWEEP 00 000000000920008026 | 150.54 |

### DEBITS

| Date | Transaction Description | Subtractions |
|---|---|---|
| 01-20 | Onln Bkg Trfn D | 22,923.17 |
| 01-23 | Onln Bkg Trfn D | 33,560.98 |
| 01-26 | Analysis Servic    ANALYSIS ACTIVITY FOR 12/25 | 150.54 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 12-31 | 250,000.00 | 01-23 | 250,000.00 | | |
| 01-20 | 250,000.00 | 01-26 | 250,000.00 | | |

3409    rev 05-16

Exhibit 4
92



ACCOUNT STATEMENT
Page   2   of   2
STARTING DATE: January 01, 2026
ENDING DATE: January 31, 2026

9300 Fla r Dr., 1St FL
E  Monte, CA. 91731

PHILLIP CHRISTENSEN, RECEIVER FOR

**OVERDRAFT/RETURN ITEM FEES**

|  | Tota  for<br>th s period | Total<br>year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

**Exhibit 4**
**93**

# STATEMENT BALANCING
## Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement………………............    $_____

**Add** Deposits not shown
on this Statement                        $_____
                                         _____
                                         _____
                        Sub Total………    $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL | | TOTAL | |

**Total** amount of outstanding
checks……………………………    $_____

**Balance**……….............................**    $_____

**ENTER**
Present Balance in
your checkbook…………………    $_____

**Subtract** any service
charges, finance or
any other charges…………………    $_____

                        Sub Total …………    $_____

**Add** Monthly Interest
Earned ……………………………..    $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)………………..    $_____
                                         _____
                                         _____
                                         _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)………………..    $_____
                                         _____
                                         _____
                                         _____

**Balance**………......................……..    $_____

## IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1.  Tell us your name and account number.
2.  Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

## ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

## CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV  11/07)

**Exhibit 4**
**94**

# EXHIBIT 5

## EXECUTIVE SUMMARY

### BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC
### CASE NO: 1:24-cv-01233-KES-SAB

### RECEIVER'S REPORT

### JANUARY 1 - JANUARY 31, 2026

**FINANCIAL:**
DURING THE REPORTING PERIOD, TOTAL CASH RECEIPTS AMOUNTED TO **$35,096.65**, DERIVED FROM THE FOLLOWING SOURCES: PROCEEDS FROM THE SALE OF THE 2025 ALMOND HARVEST, PROCEEDS FROM A WATER CREDIT AND INTEREST INCOME. TOTAL DISBURSEMENTS DURING THE PERIOD WERE **$46,073.18**, WHICH INCLUDED PAYMENTS TOWARD OUTSTANDING ACCOUNTS PAYABLE, AND BANK FEES. AS OF THE END OF THE REPORTING PERIOD, THE RECEIVERSHIP HELD **$874,340.36** IN CASH. OUTSTANDING ACCOUNTS PAYABLE TOTALED **$9,283.82**. AN ACCOUNTS PAYABLE AGING REPORT AS OF THE PERIOD END IS ATTACHED HERETO. ADDITIONALLY, THE BALANCE DUE TO AGRIGLOBE FOR ADVANCED RECEIVERSHIP COSTS HAD BEEN PAID OFF.

AS OF THE ISSUANCE OF THIS REPORT, THE RECEIVER HAS ESTABLISHED A SEPARATE RECEIVERSHIP ACCOUNT TO COLLECT AND HOLD ALL CROP PROCEEDS. CURRENTLY, THE BALANCE IN THESE ACCOUNTS ARE **$865,041.62**.

AS OF THE ISSUANCE OF THIS REPORT, THE AMOUNT DUE TO THE RECEIVERSHIP ESTATE IS **$364,906.14** RELATED TO THE 2025 PISTACHIO CROP.

**MARKETING:**
- THE RECEIVER NOTICED A SALE OF THE ESTATE'S REAL PROPERTY ON ABOUT JANUARY 13, 2026, WHICH WAS SUBSEQUENTLY APPROVED BY THE COURT.

**PROPERTY STATUS:**
*A DESCRIPTION OF THE OVERALL PROPERTY STATUS FOLLOWS, WHICH MAY INCLUDE HEALTHY/SAFETY, CAPITAL REPAIRS, TENANT IMPROVEMENTS, VIOLATION NOTICES, AND ROUTINE OPERATIONS:*

**MANNING RANCH**
- THE MANNING RANCH ENCOMPASSES 88.72 ACRES OF ALMONDS, 308.75 ACRES OF FALLOW GROUND, AND 151.53 ACRES OF PISTACHIOS. THE ENTIRETY OF THE MANNING RANCH IS LOCATED WITHIN WESTLANDS WATER DISTRICT. THE RECEIVER IS PREPARING TO COMPLETE THE SALE OF THE REAL PROPERTY AS MENTIONED ABOVE.

**ALMONDS:** ACTIVITIES INCLUDE AN HERBICIDE APPLICATION AS WELL AS BEE HIVE PLACEMENT FOR POLLINATION.

**PISTACHIOS:** ACTIVITIES INCLUDE A MOWING PASS.
**FALLOW GROUND:** NO MAJOR ACTIVITIES HAVE BEEN COMPLETED AS OF AUGUST 31, 2025.

**Exhibit 5**

# CONTENTS

- BALANCE SHEET (MODIFIED CASH BASIS)
- MONTHLY INCOME STATEMENT (MODIFIED CASH BASIS)
- CASH FLOW REPORT  (CASH BASIS)
- GENERAL LEDGER (ACCRUAL BASIS)
- ACCOUNTS PAYABLE AGING REPORT
- SCHEDULE OF AGRIGLOBE ADVANCES
- BANK RECONCILIATIONS/STATEMENT

**Exhibit 5**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC**

**BALANCE SHEET**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: JANUARY 31, 2026**

ASSETS
  CURRENT ASSETS
  CASH

| | | |
|---|---|---|
| 1001-905 - EAST WEST BANK (MANNING AVE 23) - OPERATING | | 9,298.74 |
| 1001-905 - EAST WEST BANK (MANNING CASE 1233) - REV/FUND | | 250,000.00 |
| 1002-905 - EAST WEST BANK (MANNING CASE 1233) - SWEEP ACCOUNT (ICS) | | 615,041.62 |
| **TOTAL CASH** | **$** | **874,340.36** |
| OTHER CURRENT ASSETS | | |
| DUE FROM AFS, LLC HOLDING ACCOUNT | | - |
| **TOTAL OTHER CURRENT ASSETS** | **$** | **-** |
| **TOTAL ASSETS** | **$** | **874,340.36** |
| LIABILITIES | | |
| CURRENT LIABILITIES | | |
| ACCOUNTS PAYABLE | | - |
| OTHER CURRENT LIABILITY | | |
| ADVANCES FROM AGRIGLOBE | | - |
| ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES ("AFS"), LLC | | - |
| ADVANCES FROM BRIGHTHOUSE LIFE INSURANCE COMPANY | | 971,035.21 |
| DUE TO AFS, LLC HOLDING ACCOUNT | | - |
| **TOTAL OTHER CURRENT LIABILITIES** | **$** | **971,035.21** |
| **TOTAL CURRENT LIABILITIES** | **$** | **971,035.21** |
| **TOTAL LIABILITIES** | **$** | **971,035.21** |
| CAPITAL & EQUITY | | |
| RETAINED EARNINGS | | (85,718.32) |
| NET INCOME | | (10,976.53) |
| **TOTAL CAPITAL & EQUITY** | **$** | **(96,694.85)** |
| **TOTAL LIABILITIES AND EQUITY** | **$** | **874,340.36** |

**Exhibit 5**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: JANUARY 31, 2026**

| | JANUARY 2026 | | CUMULATIVE (12/03/2024 - 01/31/2026) |
|---|---:|---|---:|
| **INCOME** | | | |
| 2024 ALMOND CROP INCOME | - | | 270,510.73 |
| 2025 ALMOND CROP INCOME* | - | | 62,660.44 |
| 2024 PISTACHIO CROP INCOME* | - | | 627,139.40 |
| 2025 PISTACHIO CROP INCOME* | 25,449.60 | | 200,652.97 |
| CROP INSURANCE PROCEEDS* | - | | 215,380.00 |
| **TOTAL INCOME** | $ 25,449.60 | $ | 1,376,343.54 |
| **COST OF GOODS SOLD** | | | |
| PRUNING | - | | 22,150.32 |
| BRUSH DISPOSAL | - | | 11,613.23 |
| WINTER SANITATION | - | | 18,669.60 |
| POLLINATION | - | | 21,450.00 |
| FERTILITY | - | | 81,546.03 |
| SOIL AMENDMENTS | - | | 9,371.65 |
| LABORATORY | - | | 1,678.44 |
| HERBICIDES | 7,369.60 | | 66,471.75 |
| INSECTICIDES | - | | 83,211.56 |
| FUNGICIDES | - | | 28,175.17 |
| IRRIGATION LABOR | 7,207.50 | | 49,847.07 |
| IRRIGATION WATER | (9,058.17) | | 333,783.15 |
| HARVEST - HAND/MACHINE* | - | | 76,839.30 |
| HARVEST - CONDITIONING* | - | | 9,350.00 |
| HARVEST - TRANSPORTATION* | - | | 13,569.97 |
| HARVEST - HULLING/SHELLING* | - | | 12,326.16 |
| HARVEST - FEES/ASSESSMENTS* | 343.94 | | 22,413.21 |
| HARVEST - OTHER* | - | | 110.00 |
| TECHNICAL CONSULTING | 1,200.76 | | 17,317.82 |
| VERTEBRATE CONTROL | 7,207.50 | | 44,590.04 |
| GROUND MAINTENANCE | 2,400.00 | | 4,517.56 |
| REPAIRS & MAINTENANCE | - | | 15,518.37 |
| SUBSCRIPTION SERVICES | - | | 4,185.38 |
| INSURANCE - CROP | - | | 21,153.00 |
| TAXES - PROPERTY | - | | 22,036.63 |
| FARM MANAGEMENT | 8,610.56 | | 51,663.36 |
| **TOTAL COST OF GOODS SOLD** | $ 25,281.69 | $ | 1,043,558.77 |
| **GROSS PROFIT** | $ 167.91 | $ | 332,784.77 |
| **EXPENSES** | | | |
| IRRIGATION WATER | 55.58 | | 170,487.06 |
| TECHNICAL CONSULTING | 771.87 | | 4,719.50 |
| FARM MANAGEMENT | 1,235.00 | | 8,509.15 |
| GROUND MAINTENANCE | - | | 9,538.75 |
| TAXES - PROPERTY | - | | 23,446.46 |
| PROFESSIONAL - ACCOUNTING | 1,076.21 | | 19,680.91 |
| PROFESSIONAL - LEGAL | - | | 76,004.55 |
| BANK FEES | 152.77 | | 2,158.83 |
| INSURANCE - FIRE & LIABILITY | - | | 1,290.75 |
| MISCELLANEOUS | - | | 36.87 |
| RECEIVER FEES | 8,745.26 | | 117,477.99 |
| **TOTAL EXPENSES** | $ 12,036.69 | $ | 433,350.82 |
| **OTHER INCOME/EXPENSES** | | | |
| INTEREST INCOME | 892.25 | | 3,907.23 |
| OTHER INCOME | - | | - |
| **TOTAL OTHER INCOME** | $ 892.25 | $ | 3,907.23 |
| FINANCE CHARGES | - | | 36.03 |
| **TOTAL OTHER EXPENSES** | $ - | $ | 36.03 |
| **NET INCOME/(LOSS)** | $ (10,976.53) | $ | (96,694.85) |

*SEE CASH FLOW STATEMENT FOR NET COLLECTIONS FROM PROCESSOR/INSURANCE*

**Exhibit 5**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC**

**CASH FLOW REPORT**
**CASH BASIS**
**FOR PERIOD ENDING: JANUARY 31, 2026**

| | 01/01/2026 - 01/31/2026 | 12/03/2024 - 01/31/2026 |
|---|---:|---:|
| **CASH RECEIPTS:** | | |
| 2024 ALMOND INCOME | - | 270,510.73 |
| 2024 PISTACHIO INCOME | - | 633,117.14 |
| LESS: HARVEST COSTS | - | 19,158.74 |
| **NET RECEIPTS FROM PISTACHIO HARVEST** | $            - | $      613,958.40 |
| 2025 ALMOND INCOME | 25,449.60 | 88,110.04 |
| LESS: HARVEST COSTS | 343.94 | 2,848.09 |
| **NET RECEIPTS FROM ALMOND HARVEST** | $    25,105.66 | $       85,261.95 |
| 2025 PISTACHIO INCOME | - | 175,203.37 |
| LESS: HARVEST COSTS | - | 18,205.14 |
| **NET RECEIPTS FROM PISTACHIO HARVEST** | $            - | $      156,998.23 |
| ADVANCES FROM AFS, LLC HOLDING ACCOUNT | - | 336,141.93 |
| ADVANCES FROM AFS FOR AP FUNDING | - | 248,167.52 |
| ADVANCES FROM BRIGHTHOUSE LIFE INSURANCE COMPANY | - | 971,035.21 |
| CROP INSURANCE PROCEEDS | - | 215,380.00 |
| LESS: CROP INSURANCE COSTS | - | 21,153.00 |
| **NET RECEIPTS FROM CROP INSURANCE** | $            - | $      194,227.00 |
| INTERST INCOME | 892.25 | 3,907.23 |
| WATER CREDIT PROCEEDS | 9,098.74 | 9,098.74 |
| TOTAL RECEIPTS: | $    35,096.65 | $    2,889,306.94 |
| **CASH DISBURSEMENTS:** | | |
| ADVANCES TO AFS, LLC HOLDING ACCOUNT | - | 336,141.93 |
| AFS REIMBURSMENTS FOR AP FUNDING | - | 248,167.52 |
| AGRIGLOBE ADVANCE REIMBURSEMENT | - | 118,979.47 |
| AGRIGLOBE FIDUCIARY SERVICES, LLC - RECEIVER FEES | 8,745.26 | 117,477.99 |
| AGRIGLOBE LLC - TECHNICAL CONSULTING | 1,372.00 | 1,372.00 |
| AP3, INC | - | 43,453.88 |
| APOLLO AG TECHNOLOGIES, LLC | - | 19,892.81 |
| AVIDWATER LLC | - | 2,102.52 |
| BENNETT WEST LLC | - | 2,760.30 |
| BLITZ ELECTRIC INC. | - | 1,696.04 |
| DELLAVALLE LABORATORY, INC. | - | 1,678.44 |
| DIVERSIFIED LAND MANAGEMENT, LLC | 26,660.56 | 264,906.81 |
| EAST WEST BANK - BANK FEES | 152.77 | 1,577.96 |
| FRESNO COUNTY - TAX COLLECTOR | - | 29,776.09 |
| GAR BENNETT, LLC | - | 107,919.66 |
| JAMES S. ANDERSON | - | 158,683.27 |
| INTERNATIONAL SURETIES, LTD | - | 100.00 |
| KNIGHT BEE FARM | - | 21,450.00 |
| LOPEZ AND SONS FARMS, INC. | - | 718.08 |
| MADRIGAL FARM LABOR INC. | - | 23,855.76 |
| MENDI AG SERVICES, LLC | - | 7,046.39 |
| NUTRIEN AG SOLUTIONS- MADERA | 7,369.60 | 85,750.91 |
| PG&E | 96.15 | 35,870.36 |
| ROSPEC INSIGHTS | 600.63 | 1,681.77 |
| SAFEGUARD BUSINESS SYSTEMS, INC. | - | 385.88 |
| SAUL EWING, LLP | - | 65,438.31 |
| SEMIOS USA INC. | - | 4,185.38 |
| SEMITROPIC WATER STORAGE DISTRICT | - | 44,911.32 |
| SINGERLEWAK LLP | 1,076.21 | 19,680.91 |
| SUPERIOR ALMOND HULLING | - | 14,075.11 |
| TAKHER ENTERPRISES | - | 48,789.30 |
| TJ AND SONS AG SERVICES | - | 3,575.00 |
| WESTLANDS WATER DISTRICT | - | 180,865.41 |
| TOTAL DISBURSEMENTS: | $    46,073.18 | $    2,014,966.58 |
| (DECREASE)/INCREASE IN CASH | (10,976.53) | 874,340.36 |
| CASH-BEGINNING OF PERIOD | 885,316.89 | - |
| CASH-END OF PERIOD | $   874,340.36 | $      874,340.36 |

**Exhibit 5**
**100**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JANUARY 31, 2026**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 1000-905 - EAST WEST BANK (MANNING CASE 1233) - OPERATING | | | | | | 200.00 |
| | 01/20/2026 | PG&E | INVOICE # 1250780863-7 122325 | | 96.15 | 103.85 |
| | 01/20/2026 | | TRANSFER FUNDS AP | 32,501.34 | | 32,605.19 |
| | 01/20/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1233-1031 | | 4,372.63 | 28,232.56 |
| | 01/20/2026 | AGRIGLOBE, LLC | INVOICE # 5665 | | 1,372.00 | 26,860.56 |
| | 01/20/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1443 | | 26,660.56 | 200.00 |
| | 01/23/2026 | ROSPEC INSIGHTS | INVOICE # 274 | | 600.63 | (400.63) |
| | 01/23/2026 | SINGERLEWAK LLP | INVOICE # INV659490 MANNING | | 1,076.21 | (1,476.84) |
| | 01/23/2026 | | TRANSFER FUNDS AP | 13,419.07 | | 11,942.23 |
| | 01/23/2026 | NUTRIEN AG SOLUTIONS- MADERA | INVOICE # 58296725 | | 7,369.60 | 4,572.63 |
| | 01/26/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1233-1032 | | 4,372.63 | 200.00 |
| | 01/27/2026 | | WATER CREDIT | 9,098.74 | | 9,298.74 |
| | | | | **$ 55,019.15** | **$ 45,920.41** | **$ 9,298.74** |
| 1001-905 - EAST WEST BANK (MANNING CASE 1233) - REV/FUND | | | | | | 250,000.00 |
| | 01/20/2026 | | TRANSFER FUNDS AP | 32,501.34 | | 282,501.34 |
| | 01/20/2026 | | TRANSFER FUNDS AP | | 32,501.34 | 250,000.00 |
| | 01/23/2026 | | TRANSFER FUNDS AP | 13,419.07 | | 263,419.07 |
| | 01/23/2026 | | TRANSFER FUNDS AP | | 13,419.07 | 250,000.00 |
| | 01/26/2026 | EAST WEST BANK | BANK FEE | | 152.77 | 249,847.23 |
| | 01/26/2026 | | TRANSFER FROM INSURED CASH SWEEP | 152.77 | | 250,000.00 |
| | 01/27/2026 | | 2025 ALMOND INCOME | 25,105.66 | | 275,105.66 |
| | 01/27/2026 | | TRANSFER TO INSURED CASH SWEEP | | 25,105.66 | 250,000.00 |
| | | | | **$ 71,178.84** | **$ 71,178.84** | **$ 250,000.00** |
| 1002-905 - EAST WEST BANK (MANNING CASE 1233) - SWEEP ACCOUNT (ICS) | | | | | | 635,116.89 |
| | 01/20/2026 | | TRANSFER FUNDS AP | | 32,501.34 | 602,615.55 |
| | 01/23/2026 | | TRANSFER FUNDS AP | | 13,419.07 | 589,196.48 |
| | 01/26/2026 | | TRANSFER FROM INSURED CASH SWEEP | | 152.77 | 589,043.71 |
| | 01/27/2026 | | TRANSFER TO INSURED CASH SWEEP | 25,105.66 | | 614,149.37 |
| | 01/30/2026 | | INTEREST INCOME | 892.25 | | 615,041.62 |
| | | | | **$ 25,997.91** | **$ 46,073.18** | **$ 615,041.62** |
| 2000 - ACCOUNTS PAYABLE | | | | | | (14,626.43) |
| | 01/01/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1233-1031 | | 4,372.63 | (18,999.06) |
| | 01/01/2026 | AGRIGLOBE, LLC | INVOICE # 5665 | | 1,372.00 | (20,371.06) |
| | 01/05/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1474 | | 12,130.28 | (32,501.34) |
| | 01/06/2026 | NUTRIEN AG SOLUTIONS- MADERA | INVOICE # 58296725 | | 3,158.40 | (35,659.74) |
| | 01/06/2026 | NUTRIEN AG SOLUTIONS- MADERA | INVOICE # 58296730 | | 4,211.20 | (39,870.94) |
| | 01/07/2026 | ROSPEC INSIGHTS | INVOICE # 274 | | 600.63 | (40,471.57) |
| | 01/14/2026 | SINGERLEWAK LLP | INVOICE # INV659504 | | 990.00 | (41,461.57) |
| | 01/14/2026 | SINGERLEWAK LLP | INVOICE # INV659490 MANNING | | 86.21 | (41,547.78) |
| | 01/16/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1233-1032 | | 4,372.63 | (45,920.41) |
| | 01/20/2026 | AGRIGLOBE, LLC | | 1,372.00 | | (44,548.41) |
| | 01/20/2026 | PG&E | | 96.15 | | (44,452.26) |
| | 01/20/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | | 26,660.56 | | (17,791.70) |
| | 01/20/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 4,372.63 | | (13,419.07) |
| | 01/21/2026 | SAUL EWING LLP | INVOICE # 4480390 | | 772.00 | (14,191.07) |
| | 01/21/2026 | APOLLO AG TECHNOLOGIES, LLC | INVOICE # AR108912 | | 1,090.77 | (15,281.84) |
| | 01/22/2026 | SAUL EWING LLP | INVOICE # 4480391 MANNING | | 694.97 | (15,976.81) |
| | 01/23/2026 | SINGERLEWAK LLP | | 1,076.21 | | (14,900.60) |
| | 01/23/2026 | NUTRIEN AG SOLUTIONS- MADERA | | 7,369.60 | | (7,531.00) |
| | 01/23/2026 | ROSPEC INSIGHTS | | 600.63 | | (6,930.37) |
| | 01/26/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 4,372.63 | | (2,557.74) |
| | 01/27/2026 | PG&E | INVOICE # 1250780863-7 012326 | | 90.10 | (2,647.84) |
| | 01/29/2026 | PG&E | INVOICE # 5221584512-5 010726 | | 6,635.98 | (9,283.82) |
| | | | | **$ 45,920.41** | **$ 40,577.80** | **$ (9,283.82)** |
| 2053-905 - ADVANCES FROM BRIGHTHOUSE LIFE INSURANCE COMPANY (MANN 1233) | | | | | | (971,035.21) |
| | | | | **$ -** | **$ -** | **$ (971,035.21)** |
| 4050 - ALMONDS | | | | | | (333,171.17) |
| | 01/27/2026 | | 2025 ALMOND INCOME | | 25,449.60 | (358,620.77) |
| | | | | **$ -** | **$ 25,449.60** | **$ (358,620.77)** |
| 4600 - PISTACHIOS | | | | | | (802,342.77) |
| | | | | **$ -** | **$ -** | **$ (802,342.77)** |
| 4900 - CROP INSURANCE PROCEEDS | | | | | | (215,380.00) |
| | | | | **$ -** | **$ -** | **$ (215,380.00)** |
| 5100 - COST OF GOODS SOLD | | | | | | - |
| 5114 - PRUNING | | | | | | 22,150.32 |
| | | | | **$ -** | **$ -** | **$ 22,150.32** |
| 5118 - BRUSH DISPOSAL | | | | | | 5,011.16 |
| | | | | **$ -** | **$ -** | **$ 5,011.16** |

**Exhibit 5**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JANUARY 31, 2026**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| **5120 - WINTER SANITATION** | | | | | | 17,300.40 |
| | | | | $          - | $          - | $  17,300.40 |
| **5128 - POLLINATION** | | | | | | 21,450.00 |
| | | | | $          - | $          - | $  21,450.00 |
| **5138 - FERTILITY** | | | | | | 81,546.03 |
| | | | | $          - | $          - | $  81,546.03 |
| **5140 - SOIL AMENDMENTS** | | | | | | 9,371.65 |
| | | | | $          - | $          - | $  9,371.65 |
| **5142 - LABORATORY** | | | | | | 1,678.44 |
| | | | | $          - | $          - | $  1,678.44 |
| **5146 - HERBICIDES** | | | | | | 56,814.94 |
| | 01/06/2026 | NUTRIEN AG SOLUTIONS- MADERA | HERBICIDE MATERIALS | 4,211.20 | | 61,026.14 |
| | 01/06/2026 | NUTRIEN AG SOLUTIONS- MADERA | HERBICIDE MATERIALS | 3,158.40 | | 64,184.54 |
| | | | | $  7,369.60 | $          - | $  64,184.54 |
| **5148 - INSECTICIDES** | | | | | | 83,211.56 |
| | | | | $          - | $          - | $  83,211.56 |
| **5160 - FUNGICIDES** | | | | | | 28,175.17 |
| | | | | $          - | $          - | $  28,175.17 |
| **5163 - IRRIGATION LABOR** | | | | | | 46,243.32 |
| | 01/05/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | IRRIGATION LABOR \|\| JANUARY 2026 | 3,603.75 | | 49,847.07 |
| | | | | $  3,603.75 | $          - | $  49,847.07 |
| **5165 - IRRIGATION WATER** | | | | | | 344,086.15 |
| | 01/21/2026 | APOLLO AG TECHNOLOGIES, LLC | BILLING PERIOD: 01/01/2026 - 01/31/2026 | 1,090.77 | | 345,176.92 |
| | 01/27/2026 | | WATER CREDIT | | 9,098.74 | 336,078.18 |
| | 01/27/2026 | PG&E | BILLING PERIOD: 12/23/2025 - 01/22/2026 | 36.51 | | 336,114.69 |
| | 01/29/2026 | PG&E | BILLING PERIOD: 12/08/2025 - 01/06/2026 | 6,635.98 | | 342,750.67 |
| | | | | $  7,763.26 | $  9,098.74 | $  342,750.67 |
| **5168 - VERTEBRATE CONTROL** | | | | | | 47,588.36 |
| | 01/05/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | VERTEBRATE CONTROL \|\| JANUARY 2026 | 3,603.75 | | 51,192.11 |
| | | | | $  3,603.75 | $          - | $  51,192.11 |
| **5170 - GROUND MAINTENANCE** | | | | | | 4,517.56 |
| | | | | $          - | $          - | $  4,517.56 |
| **5175 - HARVEST** | | | | | | - |
| **5175-01 - HARVEST - HAND/MACHINE** | | | | | | 76,839.30 |
| | | | | $          - | $          - | $  76,839.30 |
| **5175-02 - HARVEST - CONDITIONING** | | | | | | 9,350.00 |
| | | | | $          - | $          - | $  9,350.00 |
| **5175-03 - HARVEST - TRANSPORTATION** | | | | | | 32,303.97 |
| | | | | $          - | $          - | $  32,303.97 |
| **5175-08 - HARVEST - HULLING/SHELLING** | | | | | | 12,326.16 |
| | | | | $          - | $          - | $  12,326.16 |
| **5175-10 - HARVEST - FEES/ASSESSMENTS** | | | | | | 3,335.27 |
| | 01/27/2026 | | 2025 ALMOND INCOME | 343.94 | | 3,679.21 |
| | | | | $  343.94 | $          - | $  3,679.21 |
| **5175-13 - HARVEST - OTHER** | | | | | | 110.00 |
| | | | | $          - | $          - | $  110.00 |
| **5177 - REPAIRS & MAINTENANCE** | | | | | | 15,518.37 |
| | | | | $          - | $          - | $  15,518.37 |
| **5179 - TECHNICAL CONSULTING** | | | | | | 10,476.02 |
| | 01/01/2026 | AGRIGLOBE, LLC | OCTOBER, NOVEMBER AND DECEMBER 2025 - CONSULTING FEE | 600.13 | | 11,076.15 |
| | 01/07/2026 | ROSPEC INSIGHTS | AGRONOMIC ANALYTICS Q1 2026 | 600.63 | | 11,676.78 |
| | | | | $  1,200.76 | $          - | $  11,676.78 |
| **5181 - SUBSCRIPTION SERVICES** | | | | | | 4,185.38 |
| | | | | $          - | $          - | $  4,185.38 |

**Exhibit 5**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JANUARY 31, 2026**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| **5183 - FARM MANAGEMENT** | | | | | | 55,286.33 |
| | 01/05/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | FARM MANAGEMENT \|\| JANUARY 2026 | 4,305.28 | | 59,591.61 |
| | | | | $ 4,305.28 | $ - | $ 59,591.61 |
| **5185 - INSURANCE - CROP** | | | | | | 21,153.00 |
| | | | | $ - | $ - | $ 21,153.00 |
| **5189 - TAX - PROPERTY** | | | | | | 22,036.63 |
| | | | | $ - | $ - | $ 22,036.63 |
| **5800 - FALLOW EXPENSES** | | | | | | - |
| **5865 - IRRIGATION WATER** | | | | | | 170,487.06 |
| | 01/27/2026 | PG&E | BILLING PERIOD: 12/23/2025 - 12/31/2025 | 15.56 | | 170,502.62 |
| | 01/27/2026 | PG&E | BILLING PERIOD: 01/01/2026 - 01/22/2026 | 38.03 | | 170,540.65 |
| | | | | $ 53.59 | $ - | $ 170,540.65 |
| **5870 - GROUND MAINTENANCE** | | | | | | 9,538.75 |
| | | | | $ - | $ - | $ 9,538.75 |
| **5879 - TECHNICAL CONSULTING** | | | | | | 3,947.63 |
| | 01/01/2026 | AGRIGLOBE, LLC | OCTOBER, NOVEMBER AND DECEMBER 2025 - CONSULTING FEE | 771.87 | | 4,719.50 |
| | | | | $ 771.87 | $ - | $ 4,719.50 |
| **5883 - FARM MANAGEMENT** | | | | | | 7,891.65 |
| | 01/05/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | FARM MANAGEMENT \|\| JANUARY 2026 | 617.50 | | 8,509.15 |
| | | | | $ 617.50 | $ - | $ 8,509.15 |
| **5889 - TAX - PROPERTY** | | | | | | 23,446.46 |
| | | | | $ - | $ - | $ 23,446.46 |
| **5900 - OPERATING EXPENSES** | | | | | | - |
| **5902 - RECEIVER FEES** | | | | | | 108,732.73 |
| | 01/01/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 12/16/2025 - 12/31/2025 | 4,372.63 | | 113,105.36 |
| | 01/16/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 01/01/2026 - 01/15/2026 | 4,372.63 | | 117,477.99 |
| | | | | $ 8,745.26 | $ - | $ 117,477.99 |
| **5993 - PROFESSIONAL FEES - LEGAL** | | | | | | 76,004.55 |
| | 01/21/2026 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH 12/31/25 | 772.00 | | 76,776.55 |
| | | | | $ 772.00 | $ - | $ 76,776.55 |
| **5994 - PROFESSIONAL FEES - ACCOUNTING** | | | | | | 18,604.70 |
| | 01/14/2026 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH DECEMBER 31, 2025. | 86.21 | | 18,690.91 |
| | 01/14/2026 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH DECEMBER 31, 2025. | 990.00 | | 19,680.91 |
| | 01/22/2026 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH DECEMBER 31, 202 | 694.97 | | 20,375.88 |
| | | | | $ 1,771.18 | $ - | $ 20,375.88 |
| **5996 - INSURANCE - FIRE & LIABILITY** | | | | | | 1,121.76 |
| | | | | $ - | $ - | $ 1,121.76 |
| **5998 - BANK FEES** | | | | | | 2,175.05 |
| | 01/26/2026 | EAST WEST BANK | BANK FEE | 152.77 | | 2,327.82 |
| | | | | $ 152.77 | $ - | $ 2,327.82 |
| **5999 - MISCELLANEOUS** | | | | | | 36.87 |
| | | | | $ - | $ - | $ 36.87 |
| **7930 - INTEREST INCOME** | | | | | | (3,014.98) |
| | 01/30/2026 | | INTEREST INCOME | | 892.25 | (3,907.23) |
| | | | | $ - | $ 892.25 | $ (3,907.23) |
| **7950 - FINANCE CHARGES** | | | | | | 200.97 |
| | | | | $ - | $ - | $ 200.97 |

**Exhibit 5**
**103**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JANUARY 31, 2026**

| VENDOR | DATE | BILL NO. | DUE DATE | AGE | OPEN BALANCE |
|---|---|---|---|---|---|
| **APOLLO AG TECHNOLOGIES, LLC** | | | | | |
| | 01/21/2026 | AR108912 | 01/31/2026 | 9 | 1,090.77 |
| | | | | | $ 1,090.77 |
| **PG&E** | | | | | |
| | 01/27/2026 | 1250780863-7 012326 | 02/09/2026 | 0 | 36.51 |
| | 01/27/2026 | 1250780863-7 012326 | 02/09/2026 | 0 | 38.03 |
| | 01/27/2026 | 1250780863-7 012326 | 02/09/2026 | 0 | 15.56 |
| | 01/29/2026 | 5221584512-5 010726 | 01/29/2026 | 11 | 6,635.98 |
| | | | | | $ 6,726.08 |
| **SAUL EWING LLP** | | | | | |
| | 01/21/2026 | 4480390 | 01/21/2026 | 19 | 772.00 |
| | 01/22/2026 | 4480391 MANNING | 01/22/2026 | 18 | 694.97 |
| | | | | | $ 1,466.97 |
| **TOTAL** | | | | | $ 9,283.82 |

**Exhibit 5**
**104**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC**
**SCHEDULE OF AGRIGLOBE ADVANCES**
**FOR PERIOD ENDING: JANUARY 31, 2026**

| ACCOUNT | DATE | DESCRIPTION | NAME | SPLIT | AMOUNT |
|---------|------|-------------|------|-------|--------|
| | | | *NO ACTIVITY FOR PERIOD* | | |

| | |
|---|---|
| **BALANCE AS OF 12/31/2025:** | - |
| ADD: | |
| ADVANCES IN JAN 2026 | - |
| LESS: | |
| PAYMENTS AGAINST ADVANCE IN JAN 2026 | - |
| **BALANCE OF AGRIGLOBE ADVANCES AS OF 01/31/2026:** | $        - |

**Exhibit 5**
**105**

# Manning Ave Pistachios LLC Et Al Receivership Estate Case No 1233
## Reconciliation Summary
## 1002-905 East West Bank - Sweep Account

## As of 1/31/2026

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 25,997.91 |
| Cleared Checks and Payments | (67,891.92) |
| **Total - Reconciled** | **(41,894.01)** |
| **Last Reconciled Statement Balance - 12/31/2025** | 656,935.63 |
| **Current Reconciled Balance** | 615,041.62 |
| **Reconcile Statement Balance - 1/31/2026** | 615,041.62 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 1/31/2026** | **615,041.62** |

**Exhibit 5**

**106**

# Manning Ave Pistachios LLC Et Al Receivership Estate Case No 1233
## Reconciliation Detail
## 1002-905 East West Bank - Sweep Account

## As of 1/31/2026

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|----|------------------|------|-----------------|------|------|---------|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 1/27/2026 | TRNManning37 | | TRANSFER TO INSURED CASH SWEEP | 25,105.66 |
| | Deposit | 1/30/2026 | DEPManning41 | | Interest Income | 892.25 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **25,997.91** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 12/31/2025 | TRNManning31 | | TRANSFER FROM INSURED CASH SWEE | (21,818.74) |
| | Transfer | 1/20/2026 | TRNManning33 | | Transfer Funds AP | (32,501.34) |
| | Transfer | 1/23/2026 | TRNManning35 | | Transfer Funds AP | (13,419.07) |
| | Transfer | 1/26/2026 | TRNManning36 | | TRANSFER FROM INSURED CASH SWEE | (152.77) |
| **Total - Cleared Checks and Payments** | | | | | | **(67,891.92)** |
| **Total - Reconciled** | | | | | | **(41,894.01)** |
| **Last Reconciled Statement Balance - 12/31/2025** | | | | | | 656,935.63 |
| **Current Reconciled Balance** | | | | | | 615,041.62 |
| **Reconcile Statement Balance - 1/31/2026** | | | | | | 615,041.62 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 1/31/2026** | | | | | | **615,041.62** |

**Exhibit 5**
**107**

00000

East West Bank
GLOBAL TRANSACTION SERVICES
9300 FLAIR DR. STE #100
EL MONTE, CA 91731

**EAST WEST BANK**

RETURN SERVICE REQUESTED

MANNING AVENUE PISTACHIOS,LLC
PO BOX 5379
FRESNO, CA 93755

Contact Us
**888-761-3967**
**WWW.EASTWESTBANK.COM**

Account
**MANNING AVENUE PISTACHIOS,LLC**

Date
**01/31/2026**

Page
**1 of 2**

### IntraFi Cash Service℠, or ICS®, Monthly Statement

The following information is a summary of activity in your account(s) for the month of January 2026 and the list of FDIC-insured institution(s) that hold your deposits as of the date indicated. These deposits have been placed by us, as your agent and custodian, in deposit accounts through IntraFi Cash Service. Funds in your deposit accounts at the FDIC-insured institutions at which your funds have been placed will be "deposits," as defined by federal law. Certain conditions must be satisfied for "pass-through" FDIC deposit insurance coverage to apply. To meet the conditions for pass-through FDIC deposit insurance, deposit accounts at FDIC-insured banks in IntraFi's network that hold deposits placed using an IntraFi service are titled, and deposit account records are maintained, in accordance with FDIC regulations for pass-through coverage.

**Summary of Accounts**

| Account ID | Deposit Option | Interest Rate | Opening Balance | Ending Balance |
|---|---|---|---|---|
| ▆▆▆▆▆▆ | Savings | 1.68% | $656,935.63 | $615,041.62 |
| **TOTAL** | | | **$656,935.63** | **$615,041.62** |

CONTAINS CONFIDENTIAL INFORMATION          IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.


Member
**FDIC**

**Exhibit 5**

**108**

Date
**01/31/2026**

Page
**2 of 2**

## DETAILED ACCOUNT OVERVIEW
Account ID:  ▮▮▮▮▮▮▮▮▮▮
Account Title:   MANNING AVENUE PISTACHIOS,LLC

### Account Summary - Savings

| | | | |
|---|---|---|---|
| Statement Period | 1/1-1/31/2026 | Average Daily Balance | $624,934.33 |
| Previous Period Ending Balance | $656,935.63 | Interest Rate at End of Statement Period | 1.68% |
| Total Program Deposits | 25,105.66 | Annual Percentage Yield Earned | 1.69% |
| Total Program Withdrawals | (67,891.92) | YTD Interest Paid | 892.25 |
| Interest Capitalized | 892.25 | | |
| **Current Period Ending Balance** | **$615,041.62** | | |

### Account Transaction Detail

| Date | Activity Type | Amount | Balance |
|---|---|---|---|
| 01/02/2026 | Withdrawal | ($21,818.74) | $635,116.89 |
| 01/21/2026 | Withdrawal | (32,501.34) | 602,615.55 |
| 01/26/2026 | Withdrawal | (13,419.07) | 589,196.48 |
| 01/27/2026 | Withdrawal | (152.77) | 589,043.71 |
| 01/28/2026 | Deposit | 25,105.66 | 614,149.37 |
| 01/30/2026 | Interest Capitalization | 892.25 | 615,041.62 |

### Summary of Balances as of January 31, 2026

| FDIC-Insured Institution | City/State | FDIC Cert No. | Balance |
|---|---|---|---|
| Capital City Bank | Tallahassee, FL | 9622 | $247,321.77 |
| Eastern Bank | Boston, MA | 32773 | 193.58 |
| First Horizon Bank | MEMPHIS, TN | 4977 | 247,339.01 |
| NexBank | Dallas, TX | 29209 | 120,187.26 |

CONTAINS CONFIDENTIAL INFORMATION    IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.

**Member FDIC**

**Exhibit 5**

**Manning Ave Pistachios LLC Et Al Receivership Estate Case No 1233**
**Reconciliation Summary**
**1000-905 East West Bank - Operating**

**As of 1/31/2026**

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 55,019.15 |
| Cleared Checks and Payments | (61,674.09) |
| **Total - Reconciled** | **(6,654.94)** |
| **Last Reconciled Statement Balance - 12/31/2025** | 17,630.52 |
| **Current Reconciled Balance** | 10,975.58 |
| **Reconcile Statement Balance - 1/31/2026** | 10,975.58 |
| **Difference** | (0.00) |
| **Unreconciled** | |
| **Uncleared** | |
| Checks and Payments | (1,676.84) |
| **Total - Uncleared** | **(1,676.84)** |
| **Total - Unreconciled** | **(1,676.84)** |
| **Total as of 1/31/2026** | **9,298.74** |

**Exhibit 5**
**110**

**Manning Ave Pistachios LLC Et Al Receivership Estate Case No 1233**
**Reconciliation Detail**
**1000-905 East West Bank - Operating**

**As of 1/31/2026**

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 1/20/2026 | TRNManning32 | | Transfer Funds AP | 32,501.34 |
| | Transfer | 1/23/2026 | TRNManning34 | | Transfer Funds AP | 13,419.07 |
| | Deposit | 1/27/2026 | DEPManning40 | | Water Credit | 9,098.74 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **55,019.15** |
| **Cleared Checks and Payments** | | | | | | |
| | Bill Payment | 12/31/2025 | 1107 | Superior Almond Hulling | Invoice # 2025-141 | (12,936.06) |
| | Bill Payment | 12/31/2025 | 1106 | SingerLewak LLP | Invoice # INV655895 Man | (847.47) |
| | Bill Payment | 12/31/2025 | EPAY | Saul Ewing LLP | Invoice # 4458964 Mannir | (2,556.22) |
| | Bill Payment | 12/31/2025 | 1105 | Apollo AG Technologies, LLC | Invoice # AR102747 | (1,090.77) |
| | Bill Payment | 1/20/2026 | WIRE | Agriglobe, LLC | Invoice # 5665 | (1,372.00) |
| | Bill Payment | 1/20/2026 | 1108 | Diversified Land Management, LLC | Invoice # 1443 | (26,660.56) |
| | Bill Payment | 1/20/2026 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # 1233-1031 | (4,372.63) |
| | Bill Payment | 1/20/2026 | 1109 | PG&E | Invoice # 1250780863-7 1 | (96.15) |
| | Bill Payment | 1/23/2026 | 1110 | Nutrien Ag Solutions- Madera | Invoice # 58296725 | (7,369.60) |
| | Bill Payment | 1/26/2026 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # 1233-1032 | (4,372.63) |
| **Total - Cleared Checks and Payments** | | | | | | **(61,674.09)** |
| **Total - Reconciled** | | | | | | **(6,654.94)** |
| **Last Reconciled Statement Balance - 12/31/2025** | | | | | | 17,630.52 |
| **Current Reconciled Balance** | | | | | | 10,975.58 |
| **Reconcile Statement Balance - 1/31/2026** | | | | | | 10,975.58 |
| **Difference** | | | | | | (0.00) |
| **Unreconciled** | | | | | | |
| **Uncleared** | | | | | | |
| **Checks and Payments** | | | | | | |
| | Bill Payment | 1/23/2026 | 1112 | SingerLewak LLP | Invoice # INV659490 Man | (1,076.21) |
| | Bill Payment | 1/23/2026 | 1111 | Rospec Insights | Invoice # 274 | (600.63) |
| **Total - Checks and Payments** | | | | | | **(1,676.84)** |
| **Total - Uncleared** | | | | | | **(1,676.84)** |
| **Total - Unreconciled** | | | | | | **(1,676.84)** |
| **Total as of 1/31/2026** | | | | | | **9,298.74** |

**Exhibit 5**
**111**

**EASTWEST BANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page 1 of 3
STARTING DATE: January 01, 2026
ENDING DATE: January 31, 2026
Total days in statement period: 31

( 6 )

PHILLIP CHRISTENSEN, RECEIVER FOR
MANNING AVENUE PISTACHIOS,LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1233
CHECKING ACCOUNT
PO BOX 5379
FRESNO CA 93755-5379

Receive money using Direct Deposits!
Set up direct deposit and have your
paycheck or other recurring payments
sent to your bank account automatically.
Talk to your payer or call 888.895.5650
for more details.

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | | Beginning balance | | $17,630.52 |
| Enclosures | 6 | Total additions | ( 3) | 55,019.15 |
| Low balance | $9,246.44 | Total subtractions | ( 10) | 61,674.09 |
| Average balance | $19,016.22 | Ending balance | | $10,975.58 |

### CREDITS

| Number | Date | Transaction Description | Additions |
|---|---|---|---|
| | 01-20 | Onln Bkg Trft C | 32,501.34 |
| | 01-23 | Onln Bkg Trft C | 13,419.07 |
| | 01-27 | Deposit Bridge | 9,098.74 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1105 | 01-13 | 1,090.77 | 1108 | 01-26 | 26,660.56 |
| 1106 | 01-13 | 847.47 | 1109 | 01-26 | 96.15 |
| 1107 | 01-22 | 12,936.06 | 1110 | 01-30 | 7,369.60 |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 01-02 | Preauth Debit | Saul Ewing LLP PURCHASE 260101 140315034 | 2,556.22 |
| 01-20 | Outgoing Wire | ACD3434P00004663 Agriglobe LLC 121000358 /ROC/ACD3434P00004 663 | 1,372.00 |
| 01-20 | Outgoing Wire | ACD3434P00004662 Agriglobe Fiduciar 322070381 /ROC/ACD3434P00004 662 | 4,372.63 |
| 01-26 | Outgoing Wire | ACD343AP00003621 Agriglobe Fiduciar 322070381 /ROC/ACD343AP00003 621 | 4,372.63 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 12-31 | 17,630.52 | 01-20 | 39,892.77 | 01-26 | 9,246.44 |
| 01-02 | 15,074.30 | 01-22 | 26,956.71 | 01-27 | 18,345.18 |
| 01-13 | 13,136.06 | 01-23 | 40,375.78 | 01-30 | 10,975.58 |

3409    rev 05-16

Exhibit 5
112



ACCOUNT STATEMENT
Page 2 of 3
STARTING DATE: January 01, 2026
ENDING DATE: January 31, 2026

9300 Fla r Dr., 1St FL
E Monte, CA. 91731

PHILLIP CHRISTENSEN, RECEIVER FOR

**OVERDRAFT/RETURN ITEM FEES**

|  | Tota for th s period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

Exhibit 5
113

**Checking Account**

**Statement Date**     **01/31/2026**

**Page**     **3 of 3**

| | | |
|---|---|---|
| 01/13/2026 | 1105 | $1,090.77 |
| 01/13/2026 | 1105 | $1,090.77 |
| 01/13/2026 | 1106 | $847.47 |
| 01/13/2026 | 1106 | $847.47 |
| 01/22/2026 | 1107 | $12,936.06 |
| 01/22/2026 | 1107 | $12,936.06 |
| 01/26/2026 | 1108 | $26,660.56 |
| 01/26/2026 | 1108 | $26,660.56 |
| 01/26/2026 | 1109 | $96.15 |
| 01/26/2026 | 1109 | $96.15 |
| 01/30/2026 | 1110 | $7,369.60 |
| 01/30/2026 | 1110 | $7,369.60 |

**Exhibit 5**

**114**

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement…………….............   $_____

**Add** Deposits not shown
on this Statement                     $_____
                                      _____
                                      _____
Sub Total……… $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL | | TOTAL | |

**Total** amount of outstanding
checks……………………………   $_____

Balance…….............................**   $_____

**ENTER**
Present Balance in
your checkbook…………………   $_____

**Subtract** any service
charges, finance or
any other charges…………………   $_____

Sub Total …………   $_____

**Add** Monthly Interest
Earned …………………………..   $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)………………   $_____
                                    _____
                                    _____
                                    _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)………………   $_____
                                    _____
                                    _____
                                    _____

Balance……......................………   $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

**Exhibit 5**
**115**

# Manning Ave Pistachios LLC Et Al Receivership Estate Case No 1233
## Reconciliation Summary
## 1001-905 East West Bank - Rev/Fund

## As of 1/31/2026

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 71,178.84 |
| Cleared Checks and Payments | (71,178.84) |
| **Total - Reconciled** | **0.00** |
| **Last Reconciled Statement Balance - 12/31/2025** | 250,000.00 |
| **Current Reconciled Balance** | 250,000.00 |
| **Reconcile Statement Balance - 1/31/2026** | 250,000.00 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 1/31/2026** | **250,000.00** |

**Exhibit 5**
**116**

# Manning Ave Pistachios LLC Et Al Receivership Estate Case No 1233
## Reconciliation Detail
## 1001-905 East West Bank - Rev/Fund

## As of 1/31/2026

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 1/20/2026 | TRNManning33 | | Transfer Funds AP | 32,501.34 |
| | Transfer | 1/23/2026 | TRNManning35 | | Transfer Funds AP | 13,419.07 |
| | Transfer | 1/26/2026 | TRNManning36 | | TRANSFER FROM INSURED CASH SWEEI | 152.77 |
| | Deposit | 1/27/2026 | DEPManning39 | | 2025 Almond Income | 25,105.66 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **71,178.84** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 1/20/2026 | TRNManning32 | | Transfer Funds AP | (32,501.34) |
| | Transfer | 1/23/2026 | TRNManning34 | | Transfer Funds AP | (13,419.07) |
| | Check | 1/26/2026 | DIRECT WITHDRAWAL | East West Bank | Bank Fee | (152.77) |
| | Transfer | 1/27/2026 | TRNManning37 | | TRANSFER TO INSURED CASH SWEEP | (25,105.66) |
| **Total - Cleared Checks and Payments** | | | | | | **(71,178.84)** |
| **Total - Reconciled** | | | | | | **0.00** |
| **Last Reconciled Statement Balance - 12/31/2025** | | | | | | 250,000.00 |
| **Current Reconciled Balance** | | | | | | 250,000.00 |
| **Reconcile Statement Balance - 1/31/2026** | | | | | | 250,000.00 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 1/31/2026** | | | | | | **250,000.00** |

**Exhibit 5**

117

**EASTWESTBANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page 1 of 2
STARTING DATE: January 01, 2026
ENDING DATE: January 31, 2026
Total days in statement period: 31

( 0 )

PHILLIP CHRISTENSEN, RECEIVER FOR
MANNING AVENUE PISTACHIOS,LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1233
OPERATING ACCOUNT
PO BOX 5379
FRESNO CA 93755-5379

Receive money using Direct Deposits!
Set up direct deposit and have your
paycheck or other recurring payments
sent to your bank account automatically.
Talk to your payer or call 888.895.5650
for more details.

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | | Beginning balance | | $250,000.00 |
| Low balance | $250,000.00 | Total additions | ( 4) | 71,178.84 |
| Average balance | $250,000.00 | Total subtractions | ( 4) | 71,178.84 |
| | | Ending balance | | $250,000.00 |

### CREDITS

| Number | Date | Transaction Description | Additions |
|---|---|---|---|
| | 01-20 | Automatic Trans  TRANSFER FROM INSURED CASH SWEEP 00 000000000920008034 | 32,501.34 |
| | 01-23 | Automatic Trans  TRANSFER FROM INSURED CASH SWEEP 00 000000000920008034 | 13,419.07 |
| | 01-26 | Automatic Trans  TRANSFER FROM INSURED CASH SWEEP 00 000000000920008034 | 152.77 |
| | 01-27 | Deposit Bridge | 25,105.66 |

### DEBITS

| Date | Transaction Description | Subtractions |
|---|---|---|
| 01-20 | Onln Bkg Trfn D | 32,501.34 |
| 01-23 | Onln Bkg Trfn D | 13,419.07 |
| 01-26 | Analysis Servic  ANALYSIS ACTIVITY FOR 12/25 | 152.77 |
| 01-27 | Automatic Trans  TRANSFER TO INSURED CASH SWEEP 00 000000000920008034 | 25,105.66 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 12-31 | 250,000.00 | 01-23 | 250,000.00 | 01-27 | 250,000.00 |
| 01-20 | 250,000.00 | 01-26 | 250,000.00 | | |

3409    rev 05-16

Exhibit 5
118



9300 Fla r Dr., 1St FL
E  Monte, CA. 91731

PHILLIP CHRISTENSEN, RECEIVER FOR

ACCOUNT STATEMENT
Page  2  of  2
STARTING DATE: January 01, 2026
ENDING DATE: January 31, 2026

**OVERDRAFT/RETURN ITEM FEES**

|  | Tota  for<br>th s period | Total<br>year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

Exhibit 5
119

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

ENTER
Ending Balance of
this Statement……………............    $_____

Add Deposits not shown
on this Statement                        $_____
                                         _____
                         Sub Total………    $_____
Subtract Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

Total amount of outstanding
checks……………………………    $_____

Balance…….…...........................**    $_____

ENTER
Present Balance in
your checkbook………………….    $_____

Subtract any service
charges, finance or
any other charges…………………    $_____

                         Sub Total …………    $_____

Add Monthly Interest
Earned …………………………..    $_____

Add any deposits not yet
entered in checkbook
(Reverse Advances)……………….    $_____
                                         _____
                                         _____
                                         _____

Subtract any checks not
yet entered in checkbook
(Reverse Payments)……………….    $_____
                                         _____
                                         _____
                                         _____

Balance……….....................................    $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

Exhibit 5
120

# EXHIBIT 6

## EXECUTIVE SUMMARY

---

BRIGHTHOUSE LIFE INSURANCE COMPANY V. ACDF LLC ET AL
CASE NO: 1:24-cv-01235-KES-SAB

---

RECEIVER'S REPORT

<u>JANUARY 1 - JANUARY 31, 2026</u>

**FINANCIAL:**
DURING THE REPORTING PERIOD, THERE WERE NO CASH RECEIPT. TOTAL DISBURSEMENTS DURING THE PERIOD WERE **$2,880.82**, WHICH INCLUDED PAYMENTS TOWARD OUTSTANDING ACCOUNTS PAYABLE, AND BANK FEES. AS OF THE END OF THE REPORTING PERIOD, THE RECEIVERSHIP HELD **$45,207.09** IN CASH. OUTSTANDING ACCOUNTS PAYABLE TOTALED **$21,569.37**. AN ACCOUNTS PAYABLE AGING REPORT AS OF THE PERIOD END IS ATTACHED HERETO. ADDITIONALLY, THE BALANCE DUE TO AGRIGLOBE FOR ADVANCED RECEIVERSHIP COSTS HAD BEEN PAID OFF.

AS OF THE ISSUANCE OF THIS REPORT, THERE IS NO ACCOUNTS RECEIVABLE DUE TO THE RECEIVERSHIP.

**MARKETING:**
- THE RECEIVER HAS ENGAGED PEARSON REALTY TO SERVE AS THE SELL SIDE BROKER FOR THE LUDY RANCH AND THE HALL, MALOTT, ANTON GIOVANNI RANCH. THE LUDY RANCH SOLD ON DECEMBER 3, 2025.

- THE RECEIVER NEGOTIATED WITH THE PRUDENTIAL RECEIVER IN CASE NUMBER 1:24-CV-01102 PENDING BEFORE THIS COURT (THE "PRUDENTIAL RECEIVER" OR "PRUDENTIAL RECEIVERSHIP") FOR A POTENTIAL JOINT SALE OF CERTAIN OF THE PROPERTIES BELONGING TO THIS RECEIVERSHIP ESTATE, TOGETHER WITH PRUDENTIAL RECEIVERSHIP PROPERTIES, THROUGH THE PRUDENTIAL RECEIVER'S ADVISOR, CAPSTONE. THIS RECEIVERSHIP'S PROPERTIES WHICH ARE THE SUBJECTS OF THE AGREEMENT WITH THE PRUDENTIAL RECEIVER ARE LIMITED TO:
    I.      APN 038-210-25S (KAMM AVENUE OPEN GROUND)

**PROPERTY STATUS:**
*A DESCRIPTION OF THE OVERALL PROPERTY STATUS FOLLOWS, WHICH MAY INCLUDE HEALTHY/SAFETY, CAPITAL REPAIRS, TENANT IMPROVEMENTS, VIOLATION NOTICES, AND ROUTINE OPERATIONS:*

**KAMM AVENUE (OPEN GROUND)**
- KAMM AVENUE IS COMPRISED OF 160.00 ACRES OF FALLOW GROUND LOCATED WITHIN WESTLANDS WATER DISTRICT. NO MAJOR ACTIVITIES HAVE BEEN COMPLETED AS OF NOVEMBER 30, 2025.

**LUDY RANCH**
- THE LUDY RANCH ENCOMPASSES 178.75 OF FALLOW GROUND LOCATED WITHIN SEMITROPIC WATER STORAGE DISTRICT. THE PROPERTY SOLD AND CLOSED ESCROW ON DECEMBER 3, 2025.

**HALL, MALOTT, ANTON GIOVANNI RANCH**
- THE HALL, MALOTT, ANTON GIOVANNI IS MADE UP OF 40.00 ACRES OF FALLOW GROUND LOCATED WITHIN WHEELER RIDGE-MARICOPA WATER STORAGE DISTRICT. NO MAJOR ACTIVITIES HAVE BEEN COMPLETED AS OF NOVEMBER 30, 2025.

- ON JANUARY 9, 2026, PRUDENTIAL FILED A MOTION TO SUBSTITUTE AS PLAINTIFF AS A RESULT OF PRUDENTIAL'S PURCHASE OF THE ORIGINAL PLAINTIFF'S LOAN, WHICH MOTION WAS SUBSEQUENTLY GRANTED BY THE COURT.

**Exhibit 6**
**122**

# CONTENTS

---

- BALANCE SHEET (MODIFIED CASH BASIS)
- MONTHLY INCOME STATEMENT (MODIFIED CASH BASIS)
- CASH FLOW REPORT  (CASH BASIS)
- GENERAL LEDGER (ACCRUAL BASIS)
- ACCOUNTS PAYABLE AGING REPORT
- SCHEDULE OF AGRIGLOBE ADVANCES
- BANK RECONCILIATIONS/STATEMENT

**Exhibit 6**
**123**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**BALANCE SHEET**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: JANUARY 31, 2026**

ASSETS
  CURRENT ASSETS
  CASH

| | | |
|---|---|---:|
| 1000-906 - EAST WEST BANK (ACDF CASE 1235) - OPERATING | | 45,207.09 |
| 1001-906 - EAST WEST BANK (ACDF CASE 1235) - REV/FUND | | - |
| **TOTAL CASH** | **$** | **45,207.09** |
| **TOTAL ASSETS** | **$** | **45,207.09** |

LIABILITIES
  CURRENT LIABILITIES

| | | |
|---|---|---:|
|   ACCOUNTS PAYABLE | | - |
| OTHER CURRENT LIABILITY | | |
|   ADVANCES FROM AGRIGLOBE | | - |
|   ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES ("AFS"), LLC | | - |
|   ADVANCES FROM BRIGHTHOUSE LIFE INSURANCE COMPANY | | - |
|   DUE TO AFS, LLC HOLDING ACCOUNT | | - |
|   **TOTAL OTHER CURRENT LIABILITIES** | **$** | **-** |
| **TOTAL CURRENT LIABILITIES** | **$** | **-** |
| **TOTAL LIABILITIES** | **$** | **-** |

CAPITAL & EQUITY

| | | |
|---|---|---:|
|   RETAINED EARNINGS | | (198,120.81) |
|   NET INCOME | | 243,327.90 |
| **TOTAL CAPITAL & EQUITY** | **$** | **45,207.09** |
| **TOTAL LIABILITIES AND EQUITY** | **$** | **45,207.09** |

**Exhibit 6**
**124**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: JANUARY 31, 2026**

| | JANUARY 2026 | CUMULATIVE (11/22/2024 - 01/31/2026) |
|---|---:|---:|
| INCOME | | |
| INCOME | - | - |
| BANK FEE REFUNDS | - | 99.09 |
| **TOTAL INCOME** | **$ -** | **$ 99.09** |
| COST OF GOODS SOLD | | |
| IRRIGATION LABOR | - | 19,302.92 |
| IRRIGATION WATER | - | 31,820.90 |
| TECHNICAL CONSULTING | 500.00 | 4,845.22 |
| VERTEBRATE CONTROL | - | - |
| GROUND MAINTENANCE | - | 7,198.00 |
| REPAIRS & MAINTENANCE | - | - |
| TAXES - PROPERTY | - | 54,877.80 |
| FARM MANAGEMENT | 400.00 | 10,080.85 |
| **TOTAL COST OF GOODS SOLD** | **$ 900.00** | **$ 128,125.69** |
| GROSS PROFIT | **$ (900.00)** | **$ (128,026.60)** |
| EXPENSES | | |
| PROFESSIONAL FEES - ACCOUNTING | 844.00 | 17,282.49 |
| PROFESSIONAL FEES - LEGAL | - | 28,376.58 |
| BANK FEES | 136.82 | 1,690.19 |
| INSURANCE - FIRE & LIABILITY | - | 795.65 |
| FINANCE CHARGES | - | - |
| MISCELLANEOUS | - | 36.88 |
| RECEIVER FEES | 1,000.00 | 24,793.24 |
| EXPENSES PAID BY BRIGHTHOUSE LIFE INSURANCE CO. | - | (193,333.72) |
| **TOTAL EXPENSES** | **$ 1,980.82** | **$ (120,358.69)** |
| OTHER INCOME/EXPENSES | | |
| INTEREST INCOME | - | - |
| OTHER INCOME | - | 52,875.00 |
| **TOTAL OTHER INCOME** | **$ -** | **$ 52,875.00** |
| **NET INCOME/(LOSS)** | **$ (2,880.82)** | **$ 45,207.09** |

**Exhibit 6**
**125**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**CASH FLOW REPORT**
**CASH BASIS**
**FOR PERIOD ENDING: JANUARY 31, 2026**

| | 01/01/2026 - 01/31/2026 | 11/22/2024 - 01/31/2026 |
|---|---|---|
| **CASH RECEIPTS:** | | |
| ADVANCES FROM AFS, LLC HOLDING ACCOUNT | - | 147,997.96 |
| ADVANCES FROM AFS FOR AP FUNDING | - | 2,272.50 |
| ADVANCES FROM BRIGHTHOUSE LIFE INSURANCE COMPANY | - | 301,125.61 |
| EAST WEST BANK | - | 99.09 |
| MADERA - SALE OF LUDY RANCH | - | 2,230,272.99 |
| PANOCHE (1241) RECEIVERSHIP ESTATE | - | 160,993.59 |
| PETER AND ALLISON ELGORRIAGA | - | 14,000.00 |
| WATER SALES | - | 38,875.00 |
| WESTLAND WATER DISTRICT REFUND | - | 11,979.07 |
| TOTAL RECEIPTS: | $ - | $ 2,907,615.81 |
| **CASH DISBURSEMENTS:** | | |
| ADVANCES TO AFS, LLC HOLDING ACCOUNT | - | 147,997.96 |
| AFS REIMBURSMENTS FOR AP FUNDING | - | 2,272.50 |
| AGRIGLOBE ADVANCE REIMBURSEMENT | - | 162,405.85 |
| AGRIGLOBE FIDUCIARY SERVICES, LLC - RECEIVER FEES | 1,500.00 | 25,293.24 |
| AQUA INSIGHTS INCORPORATED | - | 3,000.00 |
| DIVERSIFIED LAND MANAGEMENT, LLC | 400.00 | 10,178.81 |
| EAST WEST BANK | 136.82 | 690.30 |
| FRESNO COUNTY - TAX COLLECTOR | - | 10,523.65 |
| INTERNATIONAL SURETIES, LTD | - | 100.00 |
| KERN COUNTY TAX COLLECTOR | - | 33,749.60 |
| METLIFE INVESTMENT MANAGEMENT, LLC | - | 2,337,471.43 |
| SAFEGUARD BUSINESS SYSTEMS, INC. | - | 391.05 |
| SEMITROPIC WATER STORAGE DISTRICT | - | 46,600.03 |
| SAUL EWING, LLP | - | 21,629.01 |
| SINGERLEWAK, LLP | 844.00 | 17,282.49 |
| WEGIS & YOUNG PROPERTY MANAGEMENT LLC | - | 7,198.00 |
| WESTLANDS WATER DISTRICT | - | 9,322.75 |
| WHEELER RIDGE - MARICOPA WATER STORAGE DISTRICT | - | 26,302.05 |
| TOTAL DISBURSEMENTS: | $ 2,880.82 | $ 2,862,408.72 |
| (DECREASE)/INCREASE IN CASH | (2,880.82) | 45,207.09 |
| CASH-BEGINNING OF PERIOD | 48,087.91 | - |
| CASH-END OF PERIOD | $ 45,207.09 | $ 45,207.09 |

Exhibit 6
126

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JANUARY 31, 2026**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 1000-906 - EAST WEST BANK (ACDF CASE 1235) - OPERATING | | | | | | 48,087.91 |
| | 1/20/2026 | AGRIGLOBE, LLC | INVOICE # 5669 | | 500.00 | 47,587.91 |
| | 1/20/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1477 | | 757.50 | 46,830.41 |
| | 1/20/2026 | | VOID OF BILL PAYMENT #1055 | 757.50 | | 47,587.91 |
| | 1/20/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1235-1030 | | 500.00 | 47,087.91 |
| | 1/21/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1477 | | 400.00 | 46,687.91 |
| | 1/23/2026 | SINGERLEWAK LLP | INVOICE # INV659493 | | 844.00 | 45,843.91 |
| | 1/26/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1235-1031 | | 500.00 | 45,343.91 |
| | 1/26/2026 | EAST WEST BANK | BANK FEE | | 136.82 | 45,207.09 |
| | | | | $ 757.50 | $ 3,638.32 | $ 45,207.09 |
| 2000 - ACCOUNTS PAYABLE | | | | | | - |
| | 1/1/2026 | AGRIGLOBE, LLC | INVOICE # 5669 | | 500.00 | (500.00) |
| | 1/1/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1235-1030 | | 500.00 | (1,000.00) |
| | 1/1/2026 | FRESNO COUNTY - TAX COLLECTOR | INVOICE # 038-210-25S 2025 041026 | | 5,317.88 | (6,317.88) |
| | 1/1/2026 | KERN COUNTY TAX COLLECTOR | INVOICE # 2025-1039264-00-6 041026 | | 2,847.39 | (9,165.27) |
| | 1/1/2026 | KERN COUNTY TAX COLLECTOR | INVOICE # 2025-1039273-00-2 041026 | | 12,209.82 | (21,375.09) |
| | 1/1/2026 | KERN COUNTY TAX COLLECTOR | INVOICE # 2025-1220813-00-8 041026 | | 905.01 | (22,280.10) |
| | 1/5/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1477 | | 400.00 | (22,680.10) |
| | 1/14/2026 | SINGERLEWAK LLP | INVOICE # INV659493 | | 784.50 | (23,464.60) |
| | 1/14/2026 | SINGERLEWAK LLP | INVOICE # INV659490 ACDF 1235 | | 59.50 | (23,524.10) |
| | 1/16/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1235-1031 | | 500.00 | (24,024.10) |
| | 1/20/2026 | AGRIGLOBE, LLC | | 500.00 | | (23,524.10) |
| | 1/20/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 500.00 | | (23,024.10) |
| | 1/20/2026 | | | | 757.50 | (23,781.60) |
| | 1/20/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | | 757.50 | | (23,024.10) |
| | 1/21/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | | 400.00 | | (22,624.10) |
| | 1/21/2026 | SAUL EWING LLP | INVOICE # 4480389 | | 36.00 | (22,660.10) |
| | 1/22/2026 | SAUL EWING LLP | INVOICE # 4480391 ACDF 1235 | | 253.27 | (22,913.37) |
| | 1/23/2026 | SINGERLEWAK LLP | | 844.00 | | (22,069.37) |
| | 1/26/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 500.00 | | (21,569.37) |
| | | | | $ 3,501.50 | $ 25,070.87 | $ (21,569.37) |
| 5800 - FALLOW EXPENSES | | | | | | - |
| 5865 - IRRIGATION WATER | | | | | | 51,123.82 |
| | 1/1/2026 | KERN COUNTY TAX COLLECTOR | PARCEL NO: 295-230-03-00-6 \|\| 2ND INSTALLMENT | 142.40 | | 51,266.22 |
| | 1/1/2026 | FRESNO COUNTY - TAX COLLECTOR | PARCEL NO: 038-210-25S \|\| 2ND INSTALLMENT | | 213.93 | 51,052.29 |
| | 1/1/2026 | KERN COUNTY TAX COLLECTOR | PARCEL NO: 047-340-13-00-8 \|\| 2ND INSTALLMENT | 2,356.64 | | 53,408.93 |
| | 1/1/2026 | KERN COUNTY TAX COLLECTOR | PARCEL NO: 047-340-36-00-5 \|\| 2ND INSTALLMENT | 10,102.40 | | 63,511.33 |
| | | | | $ 12,601.44 | $ 213.93 | $ 63,511.33 |
| 5870 - GROUND MAINTENANCE | | | | | | 7,198.00 |
| | | | | $ - | $ - | $ 7,198.00 |
| 5879 - TECHNICAL CONSULTING | | | | | | 4,345.22 |
| | 1/1/2026 | AGRIGLOBE, LLC | 4Q25 AGRONOMY & CROP CONSULTING FEE \|\| OCT - DEC 2025 | 500.00 | | 4,845.22 |
| | | | | $ 500.00 | $ - | $ 4,845.22 |
| 5883 - FARM MANAGEMENT | | | | | | 9,680.85 |
| | 1/5/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | FARM MANAGEMENT \|\| JANUARY 2026 | 400.00 | | 10,080.85 |
| | | | | $ 400.00 | $ - | $ 10,080.85 |
| 5889 - TAX - PROPERTY | | | | | | 54,877.80 |
| | 1/1/2026 | KERN COUNTY TAX COLLECTOR | PARCEL NO: 047-340-36-00-5 \|\| 2ND INSTALLMENT | 2,107.42 | | 56,985.22 |
| | 1/1/2026 | FRESNO COUNTY - TAX COLLECTOR | PARCEL NO: 038-210-25S \|\| 2ND INSTALLMENT | 5,531.81 | | 62,517.03 |
| | 1/1/2026 | KERN COUNTY TAX COLLECTOR | PARCEL NO: 295-230-03-00-6 \|\| 2ND INSTALLMENT | 762.61 | | 63,279.64 |
| | 1/1/2026 | KERN COUNTY TAX COLLECTOR | PARCEL NO: 047-340-13-00-8 \|\| 2ND INSTALLMENT | 490.75 | | 63,770.39 |
| | | | | $ 8,892.59 | $ - | $ 63,770.39 |
| 5900 - OPERATING EXPENSES | | | | | | - |
| 5902 - RECEIVER FEES | | | | | | 23,793.24 |
| | 1/1/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 12/16/2025 - 12/31/2025 | 500.00 | | 24,293.24 |
| | 1/16/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 01/01/2026 - 01/15/2026 | 500.00 | | 24,793.24 |
| | | | | $ 1,000.00 | $ - | $ 24,793.24 |
| 5993 - PROFESSIONAL FEES - LEGAL | | | | | | 28,376.58 |
| | 1/21/2026 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH 12/31/25 | 36.00 | | 28,412.58 |
| | 1/22/2026 | SAUL EWING LLP | PROFESSIONAL SERVICES RENDERED THROUGH 12/31/2025. | 253.27 | | 28,665.85 |
| | | | | $ 289.27 | $ - | $ 28,665.85 |
| 5994 - PROFESSIONAL FEES - ACCOUNTING | | | | | | 16,438.49 |
| | 1/14/2026 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH 12/31/2025. | 59.50 | | 16,497.99 |
| | 1/14/2026 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH 12/31/2025. | 784.50 | | 17,282.49 |
| | | | | $ 844.00 | $ - | $ 17,282.49 |
| 5996 - INSURANCE - FIRE & LIABILITY | | | | | | 795.65 |
| | | | | $ - | $ - | $ 795.65 |

**Exhibit 6**
**127**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JANUARY 31, 2026**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 5998 - BANK FEES | | | | | | 1,454.28 |
| | 1/26/2026 | EAST WEST BANK | BANK FEE | 136.82 | | 1,591.10 |
| | | | | $ 136.82 | $ - | $ 1,591.10 |
| 5999 - MISCELLANEOUS | | | | | | 36.88 |
| | | | | $ - | $ - | $ 36.88 |
| 5999-906 - EXPENSES PAID BY BRIGHTHOUSE LIFE INSURANCE COMPANY | | | | | | (193,333.72) |
| | | | | $ - | $ - | $ (193,333.72) |
| 7949 - OTHER INCOME | | | | | | (52,875.00) |
| | | | | $ - | $ - | $ (52,875.00) |

**Exhibit 6**
**128**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JANUARY 31, 2026**

| VENDOR | DATE | BILL NO. | DUE DATE | AGE | OPEN BALANCE |
|---|---|---|---|---|---|
| **FRESNO COUNTY - TAX COLLECTOR** | | | | | |
| | 1/1/2026 | 038-210-25S 2025 041026 | 4/10/2026 | -69 | 5,317.88 |
| | | | | | $ 5,317.88 |
| **KERN COUNTY TAX COLLECTOR** | | | | | |
| | 1/1/2026 | 2025-1039264-00-6 041026 | 4/10/2026 | -69 | 2,847.39 |
| | 1/1/2026 | 2025-1220813-00-8 041026 | 4/10/2026 | -69 | 905.01 |
| | 1/1/2026 | 2025-1039273-00-2 041026 | 4/10/2026 | -69 | 12,209.82 |
| | | | | | $ 15,962.22 |
| **SAUL EWING LLP** | | | | | |
| | 1/21/2026 | 4480389 | 1/21/2026 | 10 | 36.00 |
| | 1/22/2026 | 4480391 ACDF 1235 | 1/22/2026 | 9 | 253.27 |
| | | | | | $ 289.27 |
| **TOTAL** | | | | | $ 21,569.37 |

**Exhibit 6**
**129**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. ACDF LLC ET AL**
**SCHEDULE OF AGRIGLOBE ADVANCES**
**FOR PERIOD ENDING: JANUARY 31, 2026**

| ACCOUNT | DATE | DESCRIPTION | NAME | SPLIT | AMOUNT |
|---------|------|-------------|------|-------|--------|
| | | | *NO ACTIVTY FOR PERIOD* | | |

| | | |
|---|---|---|
| **BALANCE AS OF 12/31/2025:** | | - |
| ADD: | | |
| ADVANCES IN JAN 2026 | | - |
| LESS: | | |
| PAYMENTS AGAINST ADVANCE IN JAN 2026 | | - |
| **BALANCE OF AGRIGLOBE ADVANCES AS OF 01/31/2026:** | $ | - |

**Exhibit 6**
**130**

## ACDF LLC Et Al Receivership Estate Case No 1235
## Reconciliation Summary
## 1000-906 East West Bank - Operating

## As of 1/31/2026

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 757.50 |
| Cleared Checks and Payments | (7,600.40) |
| **Total - Reconciled** | **(6,842.90)** |
| **Last Reconciled Statement Balance - 12/31/2025** | 52,893.99 |
| **Current Reconciled Balance** | 46,051.09 |
| **Reconcile Statement Balance - 1/31/2026** | 46,051.09 |
| **Difference** | 0.00 |
| **Unreconciled** | |
| **Uncleared** | |
| Checks and Payments | (844.00) |
| **Total - Uncleared** | **(844.00)** |
| **Total - Unreconciled** | **(844.00)** |
| **Total as of 1/31/2026** | **45,207.09** |

**Exhibit 6**
131

# ACDF LLC Et Al Receivership Estate Case No 1235
## Reconciliation Detail
## 1000-906 East West Bank - Operating

## As of 1/31/2026

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Journal | 1/20/2026 | JE#ACDF123524 | | Invoice # 1477 | 757.50 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **757.50** |
| **Cleared Checks and Payments** | | | | | | |
| | Bill Payment | 12/31/2025 | 1054 | SingerLewak LLP | Invoice # INV655895 ACDF 1235 | (876.13) |
| | Bill Payment | 12/31/2025 | EPAY | Saul Ewing LLP | Invoice # 4467472 | (3,929.95) |
| | Bill Payment | 1/20/2026 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # 1235-1030 | (500.00) |
| | Bill Payment | 1/20/2026 | 1055 | Diversified Land Management, LLC | Invoice # 1477 | (757.50) |
| | Bill Payment | 1/20/2026 | WIRE | Agriglobe, LLC | Invoice # 5669 | (500.00) |
| | Bill Payment | 1/21/2026 | 1056 | Diversified Land Management, LLC | Invoice # 1477 | (400.00) |
| | Check | 1/26/2026 | DIRECT WITHDRAWAL | East West Bank | Bank Fee | (136.82) |
| | Bill Payment | 1/26/2026 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # 1235-1031 | (500.00) |
| **Total - Cleared Checks and Payments** | | | | | | **(7,600.40)** |
| **Total - Reconciled** | | | | | | **(6,842.90)** |
| **Last Reconciled Statement Balance - 12/31/2025** | | | | | | 52,893.99 |
| **Current Reconciled Balance** | | | | | | 46,051.09 |
| **Reconcile Statement Balance - 1/31/2026** | | | | | | 46,051.09 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | |
| **Uncleared** | | | | | | |
| **Checks and Payments** | | | | | | |
| | Bill Payment | 1/23/2026 | 1057 | SingerLewak LLP | Invoice # INV659493 | (844.00) |
| **Total - Checks and Payments** | | | | | | **(844.00)** |
| **Total - Uncleared** | | | | | | **(844.00)** |
| **Total - Unreconciled** | | | | | | **(844.00)** |
| **Total as of 1/31/2026** | | | | | | **45,207.09** |

**Exhibit 6**
**132**

**EAST WEST BANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page 1 of 2
STARTING DATE: January 01, 2026
ENDING DATE: January 31, 2026
Total days in statement period: 31

( 2 )

PHILLIP CHRISTENSEN, RECEIVER FOR
ACDF, LLC ET AL RECEIVERSHIP ESTATE
CASE NO 1235
(OPERATING)
PO BOX 5379
FRESNO CA 93755-5379

Receive money using Direct Deposits!
Set up direct deposit and have your
paycheck or other recurring payments
sent to your bank account automatically.
Talk to your payer or call 888.895.5650
for more details.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | | Beginning balance | $52,893.99 |
| Enclosures | 2 | Total additions ( 0 ) | .00 |
| Low balance | $46,051.09 | Total subtractions ( 7 ) | 6,842.90 |
| Average balance | $47,966.06 | Ending balance | $46,051.09 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1054 | 01-13 | 876.13 | * Skip in check sequence | | |
| 1056 * | 01-26 | 400.00 | | | |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 01-02 | Preauth Debit | Saul Ewing LLP PURCHASE 260101 140314445 | 3,929.95 |
| 01-20 | Outgoing Wire | ACD3434P00004669 Agriglobe LLC 121000358 /ROC/ACD3434P00004 669 | 500.00 |
| 01-20 | Outgoing Wire | ACD3434P00004668 Agriglobe Fiduciar 322070381 /ROC/ACD3434P00004 668 | 500.00 |
| 01-26 | Outgoing Wire | ACD343AP00003622 Agriglobe Fiduciar 322070381 /ROC/ACD343AP00003 622 | 500.00 |
| 01-26 | Analysis Servic | ANALYSIS ACTIVITY FOR 12/25 | 136.82 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 12-31 | 52,893.99 | 01-13 | 48,087.91 | 01-26 | 46,051.09 |
| 01-02 | 48,964.04 | 01-20 | 47,087.91 | | |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

3409     rev 05-16

Exhibit 6
133

Checking Account
Statement Date    01/31/2026
Page              2 of 2



01/13/2026    1054    $876.13



01/13/2026    1054    $876.13



01/26/2026    1056    $400.00



01/26/2026    1056    $400.00

Exhibit 6
134

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement…………….............   $_____

**Add** Deposits not shown
on this Statement                              $_____
                                                          _____
                                                          _____
                    Sub Total……….   $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Total** amount of outstanding
checks……………………………   $_____

**Balance**……….............................**   $_____

**ENTER**
Present Balance in
your checkbook…………………   $_____

**Subtract** any service
charges, finance or
any other charges…………………   $_____

                    Sub Total …………   $_____

**Add** Monthly Interest
Earned ……………………………..   $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)………………..   $_____
                                                          _____
                                                          _____
                                                          _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)………………..   $_____
                                                          _____
                                                          _____
                                                          _____

**Balance**……….....................................   $_____

**IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS**
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1.   Tell us your name and account number.
2.   Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3.   Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

**ACCOUNTS WITH CHECK STORAGE**
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

**CHANGE OF ADDRESS**
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

**Exhibit 6**
**135**

# EXHIBIT 7

## EXECUTIVE SUMMARY

---

## METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL
## CASE NO: 1:24-cv-01241-KES-SAB

---

RECEIVER'S REPORT

<u>JANUARY 1 - JANUARY 31, 2026</u>

**FINANCIAL:**
DURING THE REPORTING PERIOD, TOTAL CASH RECEIPTS AMOUNTED TO **$312,552.34** DERIVED FROM PROCEEDS FROM THE FOLLOWING SOURCES: PROCEEDS FROM THE SALE OF THE 2025 ALMOND CROP AND INTEREST INCOME. TOTAL DISBURSEMENTS DURING THE PERIOD WERE **$34,681.89** WHICH INCLUDED PAYMENTS TOWARD OUTSTANDING ACCOUNTS PAYABLES, AND BANK FEES. AS OF THE END OF THE REPORTING PERIOD, THE RECEIVERSHIP HELD **$580,334.25** IN CASH. OUTSTANDING ACCOUNTS PAYABLE TOTALED **$46,692.16** AN ACCOUNTS PAYABLE AGING REPORT AS OF THE PERIOD END IS ATTACHED HERETO. ADDITIONALLY, THE BALANCE DUE TO AGRIGLOBE FOR ADVANCED RECEIVERSHIP COSTS HAD BEEN FULLY PAID OFF.

AS OF THE ISSUANCE OF THIS REPORT, THE RECEIVER HAS ESTABLISHED A SEPARATE RECEIVERSHIP ACCOUNT TO COLLECT AND HOLD ALL CROP PROCEEDS. CURRENTLY, THE BALANCE IN THIS ACCOUNT IS **$580,287.13.**

AS OF THE ISSUANCE OF THIS REPORT, NO ADDITIONAL ACCOUNTS RECEIVABLE IS ANTICIPATED IN CONNECTION WITH THE 2024 CROP OR THE  2025 ALMOND CROP.

**MARKETING:**
· PEARSON REALTY HAS BEEN ENGAGED TO SERVE AS THE SELL SIDE BROKER FOR THE ASSETS WITHIN THIS RECEIVERSHIP ESTATE. A FORMAL LISTING AGREEMENT HAS BEEN EXECUTED.

**PROPERTY STATUS:**
*A DESCRIPTION OF THE OVERALL PROPERTY STATUS FOLLOWS, WHICH MAY INCLUDE HEALTHY/SAFETY, CAPITAL REPAIRS, TENANT IMPROVEMENTS, VIOLATION NOTICES, AND ROUTINE OPERATIONS:*

**WELLS RANCH**
· THE RECEIVERSHIP ESTATE'S COLLATERAL IS COMPRISED OF 78.20 PLANTED ACRES OF ALMONDS, AND 156.18 ACRES OF FALLOW GROUND, WHICH MAKE UP THE WELLS RANCH. THE WELLS RANCH IS LOCATED WITHIN SEMITROPIC WATER STORAGE DISTRICT. ALMOND ACTIVITIES INCLUDE BEE HIVE PLACEMENT THROUGHOUT THE PROPERTY FOR POLLINATION.

**CARREON RANCH**
· THE CARREON RANCH IS COMPRISED OF 290.66 ACRES OF FALLOW GROUND. THE PROPERTY IS LOCATED WITHIN WHEELER RIDGE-MARICOPA WATER STORAGE DISTRICT. DUE TO THE COLLATERAL BEING COMPRISED OF OPEN/FALLOW GROUND, NO SIGNIFICANT CULTURAL ACTIVITIES WERE COMPLETED. THE RECEIVER IS LOOKING TO THE POSSIBILITY OF SELLING SURPLUS WATER ALLOCATIONS ASSOCIATED WITH SUBJECT PROPERTY. AT THIS TIME, NO SIGNIFICANT OFFERS OR BUYERS HAVE BEEN PRESENTED TO THE RECEIVER.

**Exhibit 7**
**137**

# CONTENTS

- BALANCE SHEET (MODIFIED CASH BASIS)
- MONTHLY INCOME STATEMENT (MODIFIED CASH BASIS)
- CASH FLOW REPORT  (CASH BASIS)
- GENERAL LEDGER (ACCRUAL BASIS)
- ACCOUNTS PAYABLE AGING REPORT
- SCHEDULE OF AGRIGLOBE ADVANCES
- BANK RECONCILIATIONS/STATEMENT

**Exhibit 7**
**138**

**METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL**

**BALANCE SHEET**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: DECEMBER 31, 2025**

| | | |
|---|---:|---:|
| ASSETS | | |
| CURRENT ASSETS | | |
| CASH | | |
| 1000-907 - EAST WEST BANK (PANOCHE CASE 1241) - OPERATING | | 47.12 |
| 1001-907 - EAST WEST BANK (PANOCHE CASE 1241) - REV/FUND | | 250,000.00 |
| 1002-907 - EAST WEST BANK (PANOCHE CASE 1241) - SWEEP ACCOUNT (ICS) | | 330,287.13 |
| **TOTAL CASH** | $ | **580,334.25** |
| **TOTAL ASSETS** | $ | **580,334.25** |
| LIABILITIES | | |
| CURRENT LIABILITIES | | |
| ACCOUNTS PAYABLE | | - |
| OTHER CURRENT LIABILITY | | |
| ADVANCES FROM AGRIGLOBE | | - |
| ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES ("AFS"), LLC | | - |
| ADVANCES FROM METLIFE REAL ESTATE LENDING, LLC | | 720,867.51 |
| **TOTAL OTHER CURRENT LIABILITIES** | $ | **720,867.51** |
| **TOTAL CURRENT LIABILITIES** | $ | **720,867.51** |
| **TOTAL LIABILITIES** | $ | **720,867.51** |
| CAPITAL & EQUITY | | |
| RETAINED EARNINGS | | (410,466.69) |
| NET INCOME | | 269,933.43 |
| **TOTAL CAPITAL & EQUITY** | $ | **(140,533.26)** |
| **TOTAL LIABILITIES AND EQUITY** | $ | **580,334.25** |

**Exhibit 7**
**139**

**METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: DECEMBER 31, 2025**

| | DECEMBER 2025 | CUMULATIVE (11/18/2024 - 12/31/2025) |
|---|---|---|
| INCOME | | |
| 2024 ALMOND CROP INCOME* | - | 251,141.14 |
| 2025 ALMOND CROP INCOME* | 314,550.14 | 365,190.14 |
| CROP INSURANCE PROCEEDS | - | 31,894.00 |
| WATER SALES | - | 150,000.00 |
| **TOTAL INCOME** | **$ 314,550.14** | **$ 798,225.28** |
| COST OF GOODS SOLD | | |
| WINTER SANITATION | 11,730.00 | 25,924.00 |
| POLLINATION | - | 27,400.00 |
| FERTILITY | - | 30,604.32 |
| SOIL AMENDMENTS | - | 2,840.60 |
| LABORATORY | - | 1,124.88 |
| HERBICIDES | 4,206.17 | 26,801.95 |
| INSECTICIDES | - | 28,997.76 |
| FUNGICIDES | - | 4,702.19 |
| IRRIGATION LABOR | 2,346.00 | 16,224.94 |
| IRRIGATION WATER | 832.52 | 80,783.90 |
| TECHNICAL CONSULTING | 391.00 | 3,182.38 |
| HARVEST - HAND/MACHINE* | - | 8,967.50 |
| HARVEST - FEES/ASSESSMENTS* | 2,139.16 | 46,160.07 |
| HARVEST - TRANSPORTATION* | - | 4,644.75 |
| HARVEST - HULLING/SHELLING* | - | 8,891.56 |
| VERTEBRATE CONTROL | 2,346.00 | 16,224.94 |
| GROUND MAINTENANCE | 1,055.00 | 6,243.60 |
| REPAIRS & MAINTENANCE | - | 11,813.52 |
| SUBSCRIPTION SERVICES | - | 699.61 |
| INSURANCE - CROP | - | 3,610.00 |
| TAXES - PROPERTY | - | 10,240.67 |
| FARM MANAGEMENT | 2,802.68 | 19,396.68 |
| **TOTAL COST OF GOODS SOLD** | **$ 27,848.53** | **$ 385,479.82** |
| **GROSS PROFIT** | **$ 286,701.61** | **$ 412,745.46** |
| EXPENSES | | |
| TECHNICAL CONSULTING | 1,117.10 | 6,443.19 |
| FARM MANAGEMENT | 1,787.36 | 12,314.91 |
| IRRIGATION WATER | - | 299,595.58 |
| GROUND MAINTENANCE | - | 4,998.90 |
| TAXES - PROPERTY | - | 105,818.09 |
| PROFESSIONAL FEES - LEGAL | - | 36,937.71 |
| PROFESSIONAL FEES - ACCOUNTING | 1,334.98 | 19,594.00 |
| BANK FEES | 152.88 | 2,870.33 |
| INSURANCE - FIRE & LIABILITY | - | 1,054.69 |
| MISCELLANEOUS | - | 99.93 |
| RECEIVER'S FEE | 4,580.20 | 63,817.45 |
| **TOTAL EXPENSES** | **$ 8,972.52** | **$ 553,544.78** |
| OTHER INCOME/EXPENSES | | |
| INTEREST INCOME | 141.36 | 266.06 |
| OTHER INCOME | - | - |
| **TOTAL OTHER INCOME** | **$ 141.36** | **$ 266.06** |
| **NET INCOME/(LOSS)** | **$ 277,870.45** | **$ (140,533.26)** |

*SEE CASH FLOW STATEMENT FOR NET COLLECTIONS FROM PROCESSOR*

**Exhibit 7**
**140**

**METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL**

**CASH FLOW REPORT**
**CASH BASIS**
**FOR PERIOD ENDING: DECEMBER 31, 2025**

| | 12/01/2025 - 12/31/2025 | 11/18/2024 - 12/31/2025 |
|---|---|---|
| **CASH RECEIPTS:** | | |
| 2024 ALMOND CROP INCOME | - | 251,141.14 |
| LESS: ALMOND HARVEST EXPENSES | - | 18,343.48 |
| **NET RECEIPTS FROM ALMOND HARVEST** | $ - | $ 232,797.66 |
| 2025 ALMOND CROP INCOME | 314,550.14 | 365,190.14 |
| LESS: ALMOND HARVEST EXPENSES | 2,139.16 | 3,549.09 |
| **NET RECEIPTS FROM ALMOND HARVEST** | $ 312,410.98 | $ 361,641.05 |
| WATER SALES | - | 150,000.00 |
| ADVANCES FROM AFS, LLC HOLDING ACCOUNT | - | 108,400.17 |
| ADVANCES FROM AFS FOR AP FUNDING | - | - |
| ADVANCES FROM METLIFE REAL ESTATE LENDING, LLC | - | 720,867.51 |
| CROP INSURANCE PROCEEDS | - | 31,894.00 |
| INTEREST INCOME | 141.36 | 266.06 |
| PROPERTY TAX REFUND | - | 58.07 |
| WHEELER RIDGE - REFUND | - | 107,150.59 |
| TOTAL RECEIPTS: | $ 312,552.34 | $ 1,713,075.11 |
| **CASH DISBURSEMENTS:** | | |
| ACDF (1235) RECEIVERSHIP ESTATE | - | 160,993.59 |
| ADVANCES TO AFS, LLC HOLDING ACCOUNT | - | - |
| AFS REIMBURSEMENTS FOR AP FUNDING | - | 108,400.17 |
| AGRIGLOBE ADVANCE REIMBURSEMENT | - | 207,471.34 |
| AGRIGLOBE LLC - TECHNICAL CONSULTING | 1,312.60 | 1,312.60 |
| APOLLO AG TECHNOLOGIES, LLC | 562.91 | 7,364.72 |
| AQUA INSIGHTS INCORPORATED | - | 3,000.00 |
| AVIDWATER LLC | - | 3,695.65 |
| BANK FEES | 152.88 | 1,469.78 |
| AGRIGLOBE FIDUCIARY SERVICES, LLC - RECEIVER FEES | 4,580.20 | 63,817.45 |
| DELLAVALLE LABORATORY, INC. | - | 1,124.88 |
| DIVERSIFIED LAND MANAGEMENT, LLC | 9,282.04 | 65,996.47 |
| GAR BENNETT, LLC | - | 26,474.70 |
| GOLDEN EMPIRE SHELLING LLC | - | 8,891.56 |
| INTERNATIONAL SURETIES, LTD | - | 100.00 |
| KERN COUNTY TAX COLLECTOR | - | 93,041.22 |
| MCCASLIN TRUCKING | - | 4,644.75 |
| MENDI AG SERVICES, LLC | - | 2,293.56 |
| NUTRIEN AG SOLUTIONS- MADERA | 4,206.17 | 44,046.52 |
| PG&E | 269.61 | 61,876.60 |
| RAIN AND HAIL LLC | - | 3,610.00 |
| R&R FARMS | - | 18,750.00 |
| ROSPEC INSIGHTS | 195.50 | 547.40 |
| SAFEGUARD BUSINESS SYSTEMS, INC. | - | 410.88 |
| SAUL EWING LLP | - | 27,784.84 |
| SEMITROPIC WATER STORAGE DISTRICT | - | 15,975.41 |
| SINGERLEWAK LLP | 1,334.98 | 19,594.00 |
| UHB, LLC | - | 27,400.00 |
| WEGIS & YOUNG PROPERTY MANAGEMENT LLC | 12,785.00 | 70,401.50 |
| WHEELER RIDGE - MARICOPA WATER STORAGE DISTRICT | - | 82,251.27 |
| TOTAL DISBURSEMENTS: | $ 34,681.89 | $ 1,132,740.86 |
| (DECREASE)/INCREASE IN CASH | 277,870.45 | 580,334.25 |
| CASH-BEGINNING OF PERIOD | 302,463.80 | - |
| CASH-END OF PERIOD | $ 580,334.25 | $ 580,334.25 |

**Exhibit 7**

METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL

MONTHLY GENERAL LEDGER
ACCRUAL BASIS
FOR PERIOD ENDING: DECEMBER 31, 2025

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 1000-907 - EAST WEST BANK (PANOCHE CASE 1241) - OPERATING | | | | | | 200.00 |
| | 01/20/2026 | AGRIGLOBE, LLC | INVOICE # 5666 | | 1,312.60 | (1,112.60) |
| | 01/20/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1241-1030 | | 2,290.10 | (3,402.70) |
| | 01/20/2026 | PG&E | INVOICE # 5169625701-6 123025 | | 40.59 | (3,443.29) |
| | 01/20/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1442 | | 9,282.04 | (12,725.33) |
| | 01/20/2026 | | TRANSFER FUNDS AP | 12,925.33 | | 200.00 |
| | 01/23/2026 | APOLLO AG TECHNOLOGIES, LLC | INVOICE # AR108913 | | 562.91 | (362.91) |
| | 01/23/2026 | | TRANSFER FUNDS AP | 21,603.68 | | 21,240.77 |
| | 01/23/2026 | NUTRIEN AG SOLUTIONS- MADERA | INVOICE # 58306572 | | 4,206.17 | 17,034.60 |
| | 01/23/2026 | PG&E | INVOICE # 3475658191-3 010226 | | 229.02 | 16,805.58 |
| | 01/23/2026 | ROSPEC INSIGHTS | INVOICE # 284 | | 195.50 | 16,610.08 |
| | 01/23/2026 | WEGIS & YOUNG PROPERTY MANAGEMENT LLC | INVOICE # 11688 | | 12,785.00 | 3,825.08 |
| | 01/23/2026 | SINGERLEWAK LLP | INVOICE # INV659490 PANOCHE | | 1,334.98 | 2,490.10 |
| | 01/26/2026 | EAST WEST BANK | MISC. FEES | | 152.88 | 2,337.22 |
| | 01/26/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1241-1031 | | 2,290.10 | 47.12 |
| | | | | $ 34,529.01 | $ 34,681.89 | $ 47.12 |
| 1001-907 - EAST WEST BANK (PANOCHE CASE 1241) - REV/FUND | | | | | | 250,000.00 |
| | 01/20/2026 | | TRANSFER FUNDS AP | | 12,925.33 | 237,074.67 |
| | 01/20/2026 | | TRANSFER FUNDS AP | 12,925.33 | | 250,000.00 |
| | 01/23/2026 | | TRANSFER FUNDS AP | 21,603.68 | | 271,603.68 |
| | 01/23/2026 | | TRANSFER FUNDS AP | | 21,603.68 | 250,000.00 |
| | 01/27/2026 | | 2025 ALMOND INCOME | 312,410.98 | | 562,410.98 |
| | 01/27/2026 | | TRANSFER TO INSURED CASH SWEEP | | 312,410.98 | 250,000.00 |
| | | | | $ 346,939.99 | $ 346,939.99 | $ 250,000.00 |
| 1002-907 - EAST WEST BANK (PANOCHE CASE 1241) - SWEEP ACCOUNT (ICS) | | | | | | 52,263.80 |
| | 01/20/2026 | | TRANSFER FUNDS AP | | 12,925.33 | 39,338.47 |
| | 01/23/2026 | | TRANSFER FUNDS AP | | 21,603.68 | 17,734.79 |
| | 01/27/2026 | | TRANSFER TO INSURED CASH SWEEP | 312,410.98 | | 330,145.77 |
| | | | | $ 312,410.98 | $ 34,529.01 | $ 330,145.77 |
| 2000 - ACCOUNTS PAYABLE | | | | | | (4,641.02) |
| | 01/01/2026 | KERN COUNTY TAX COLLECTOR | INVOICE # 2025-1178518-00-4 041026 | | 1,183.47 | (5,824.49) |
| | 01/01/2026 | KERN COUNTY TAX COLLECTOR | INVOICE # 2025-1178481-00-9 041026 | | 1,211.28 | (7,035.77) |
| | 01/01/2026 | KERN COUNTY TAX COLLECTOR | INVOICE # 2025-1071371-00-5 041026 | | 22,276.40 | (29,312.17) |
| | 01/01/2026 | KERN COUNTY TAX COLLECTOR | INVOICE # 2025-1177856-00-2 041026 | | 1,795.61 | (31,107.78) |
| | 01/01/2026 | KERN COUNTY TAX COLLECTOR | INVOICE # 2025-1178493-00-4 041026 | | 955.26 | (32,063.04) |
| | 01/01/2026 | AGRIGLOBE, LLC | INVOICE # 5666 | | 1,312.60 | (33,375.64) |
| | 01/01/2026 | KERN COUNTY TAX COLLECTOR | INVOICE # 2025-1071455-00-6 041026 | | 3,226.18 | (36,601.82) |
| | 01/01/2026 | KERN COUNTY TAX COLLECTOR | INVOICE # 2025-1178519-00-7 041026 | | 943.91 | (37,545.73) |
| | 01/01/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1241-1030 | | 2,290.10 | (39,835.83) |
| | 01/01/2026 | KERN COUNTY TAX COLLECTOR | INVOICE # 2025-1178520-00-9 041026 | | 948.07 | (40,783.90) |
| | 01/01/2026 | KERN COUNTY TAX COLLECTOR | INVOICE # 2025-1178492-00-1 041026 | | 872.28 | (41,656.18) |
| | 01/01/2026 | KERN COUNTY TAX COLLECTOR | INVOICE # 2025-1071456-00-9 041026 | | 3,226.18 | (44,882.36) |
| | 01/01/2026 | KERN COUNTY TAX COLLECTOR | INVOICE # 2025-1071454-00-3 041026 | | 9,117.14 | (53,999.50) |
| | 01/05/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1473 | | 4,641.02 | (58,640.52) |
| | 01/05/2026 | PG&E | INVOICE # 5169625701-6 123025 | | 40.59 | (58,681.11) |
| | 01/06/2026 | PG&E | INVOICE # 3475658191-3 010226 | | 229.02 | (58,910.13) |
| | 01/06/2026 | NUTRIEN AG SOLUTIONS- MADERA | INVOICE # 58370312 | | 1,574.17 | (60,484.30) |
| | 01/07/2026 | ROSPEC INSIGHTS | INVOICE # 284 | | 195.50 | (60,679.80) |
| | 01/12/2026 | WEGIS & YOUNG PROPERTY MANAGEMENT LLC | INVOICE # 11688 | | 1,055.00 | (61,734.80) |
| | 01/12/2026 | WEGIS & YOUNG PROPERTY MANAGEMENT LLC | INVOICE # 11751 | | 11,730.00 | (73,464.80) |
| | 01/14/2026 | SINGERLEWAK LLP | INVOICE # INV659490 PANOCHE | | 82.48 | (73,547.28) |
| | 01/14/2026 | SINGERLEWAK LLP | INVOICE # INV659516 | | 1,252.50 | (74,799.78) |
| | 01/16/2026 | APOLLO AG TECHNOLOGIES, LLC | INVOICE # AR108913 | | 562.91 | (75,362.69) |
| | 01/16/2026 | NUTRIEN AG SOLUTIONS- MADERA | INVOICE # 58306572 | | 2,632.00 | (77,994.69) |
| | 01/16/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1241-1031 | | 2,290.10 | (80,284.79) |
| | 01/20/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 2,290.10 | | (77,994.69) |
| | 01/20/2026 | PG&E | | 40.59 | | (77,954.10) |
| | 01/20/2026 | AGRIGLOBE, LLC | | 1,312.60 | | (76,641.50) |
| | 01/20/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | | 9,282.04 | | (67,359.46) |
| | 01/21/2026 | SAUL EWING LLP | INVOICE # 4480387 | | 271.50 | (67,630.96) |
| | 01/22/2026 | SAUL EWING LLP | INVOICE # 4480391 PANOCHE | | 664.88 | (68,295.84) |
| | 01/23/2026 | SINGERLEWAK LLP | | 1,334.98 | | (66,960.86) |
| | 01/23/2026 | APOLLO AG TECHNOLOGIES, LLC | | 562.91 | | (66,397.95) |
| | 01/23/2026 | WEGIS & YOUNG PROPERTY MANAGEMENT LLC | | 12,785.00 | | (53,612.95) |
| | 01/23/2026 | NUTRIEN AG SOLUTIONS- MADERA | | 4,206.17 | | (49,406.78) |
| | 01/23/2026 | PG&E | | 229.02 | | (49,177.76) |
| | 01/23/2026 | ROSPEC INSIGHTS | | 195.50 | | (48,982.26) |
| | 01/26/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 2,290.10 | | (46,692.16) |
| | | | | $ 34,529.01 | $ 76,580.15 | $ (46,692.16) |
| 2053-907 - ADVANCES FROM METLIFE REAL ESTATE LENDING (PANOCHE 1241) | | | | | | (720,867.51) |
| | | | | $ - | $ - | $ (720,867.51) |
| 4050 - ALMONDS | | | | | | (301,781.14) |
| | 01/27/2026 | | 2025 ALMOND INCOME | | 314,550.14 | (616,331.28) |
| | | | | $ - | $ 314,550.14 | $ (616,331.28) |
| 4900 - CROP INSURANCE PROCEEDS | | | | | | (31,894.00) |
| | | | | $ - | $ - | $ (31,894.00) |

**Exhibit 7**
142

**METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: DECEMBER 31, 2025**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 5100 - COST OF GOODS SOLD | | | | | | - |
| 5120 - WINTER SANITATION | | | | | | 14,194.00 |
| | 01/12/2026 | WEGIS & YOUNG PROPERTY MANAGEMENT LLC | WINTER SANITATION \|\| SHAKE & SWEEP ALMONDS | 11,730.00 | | 25,924.00 |
| | | | | $ 11,730.00 | $ - | $ 25,924.00 |
| 5128 - POLLINATION | | | | | | 27,400.00 |
| | | | | $ - | $ - | $ 27,400.00 |
| 5138 - FERTILITY | | | | | | 28,028.14 |
| | | | | $ - | $ - | $ 28,028.14 |
| 5140 - SOIL AMENDMENTS | | | | | | 2,840.60 |
| | | | | $ - | $ - | $ 2,840.60 |
| 5142 - LABORATORY | | | | | | 1,124.88 |
| | | | | $ - | $ - | $ 1,124.88 |
| 5146 - HERBICIDES | | | | | | 22,595.78 |
| | 01/06/2026 | NUTRIEN AG SOLUTIONS- MADERA | HERBICIDE MATERIALS | 1,574.17 | | 24,169.95 |
| | 01/16/2026 | NUTRIEN AG SOLUTIONS- MADERA | HERBICIDE MATERIALS | 2,632.00 | | 26,801.95 |
| | | | | $ 4,206.17 | $ - | $ 26,801.95 |
| 5148 - INSECTICIDES | | | | | | 31,573.94 |
| | | | | $ - | $ - | $ 31,573.94 |
| 5160 - FUNGICIDES | | | | | | 4,702.19 |
| | | | | $ - | $ - | $ 4,702.19 |
| 5163 - IRRIGATION LABOR | | | | | | 15,051.94 |
| | 01/05/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | IRRIGATION LABOR \|\| JANUARY 2026 | 1,173.00 | | 16,224.94 |
| | | | | $ 1,173.00 | $ - | $ 16,224.94 |
| 5165 - IRRIGATION WATER | | | | | | 172,806.39 |
| | 01/01/2026 | KERN COUNTY TAX COLLECTOR | PARCEL NO: 103-100-19-01-4 \|\| 2ND INSTALLMENT | 811.62 | | 173,618.01 |
| | 01/01/2026 | KERN COUNTY TAX COLLECTOR | PARCEL NO: 103-040-37-00-0 \|\| 2ND INSTALLMENT | 832.38 | | 174,450.39 |
| | 01/01/2026 | KERN COUNTY TAX COLLECTOR | PARCEL NO: 103-100-20-01-6 \|\| 2ND INSTALLMENT | 415.26 | | 174,865.65 |
| | 01/01/2026 | KERN COUNTY TAX COLLECTOR | PARCEL NO: 103-100-21-01-9 \|\| 2ND INSTALLMENT | 415.26 | | 175,280.91 |
| | 01/05/2026 | PG&E | BILLING PERIOD: 12/01/2025 - 12/29/2025 | 40.59 | | 175,321.50 |
| | 01/06/2026 | PG&E | BILLING PERIOD: 12/01/2025 - 12/31/2025 | 229.02 | | 175,550.52 |
| | 01/16/2026 | APOLLO AG TECHNOLOGIES, LLC | BILLING PERIOD: 01/01/2026 - 01/31/2026 | 562.91 | | 176,113.43 |
| | | | | $ 3,307.04 | $ - | $ 176,113.43 |
| 5168 - VERTEBRATE CONTROL | | | | | | 15,051.94 |
| | 01/05/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | VERTEBRATE CONTROL \|\| JANUARY 2026 | 1,173.00 | | 16,224.94 |
| | | | | $ 1,173.00 | $ - | $ 16,224.94 |
| 5170 - GROUND MAINTENANCE | | | | | | 5,188.60 |
| | 01/12/2026 | WEGIS & YOUNG PROPERTY MANAGEMENT LLC | GROUND MAINTENANCE \|\| FLOAT MIDDLES | 1,055.00 | | 6,243.60 |
| | | | | $ 1,055.00 | $ - | $ 6,243.60 |
| 5175 - HARVEST | | | | | | - |
| 5175-01 - HARVEST - HAND/MACHINE | | | | | | 33,235.00 |
| | | | | $ - | $ - | $ 33,235.00 |
| 5175-03 - HARVEST - TRANSPORTATION | | | | | | 4,644.75 |
| | | | | $ - | $ - | $ 4,644.75 |
| 5175-08 - HARVEST - HULLING/SHELLING | | | | | | 8,891.56 |
| | | | | $ - | $ - | $ 8,891.56 |
| 5175-10 - HARVEST - FEES/ASSESSMENTS | | | | | | 19,753.41 |
| | 01/27/2026 | | 2025 ALMOND INCOME | 2,139.16 | | 21,892.57 |
| | | | | $ 2,139.16 | $ - | $ 21,892.57 |
| 5177 - REPAIRS & MAINTENANCE | | | | | | 4,263.77 |
| | | | | $ - | $ - | $ 4,263.77 |
| 5179 - TECHNICAL CONSULTING | | | | | | 3,342.91 |
| | 01/01/2026 | AGRIGLOBE, LLC | OCTOBER, NOVEMBER AND DECEMBER 2025 - CONSULTING FEE | 195.50 | | 3,538.41 |
| | 01/07/2026 | ROSPEC INSIGHTS | AGRONOMIC ANALYTICS Q1 2026 | 195.50 | | 3,733.91 |
| | | | | $ 391.00 | $ - | $ 3,733.91 |
| 5181 - SUBSCRIPTION SERVICES | | | | | | 699.61 |
| | | | | $ - | $ - | $ 699.61 |
| 5183 - FARM MANAGEMENT | | | | | | 17,995.34 |
| | 01/05/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | FARM MANAGEMENT \|\| JANUARY 2026 | 1,401.34 | | 19,396.68 |
| | | | | $ 1,401.34 | $ - | $ 19,396.68 |
| 5185 - INSURANCE - CROP | | | | | | 3,610.00 |
| | | | | $ - | $ - | $ 3,610.00 |

**Exhibit 7**
**143**

**METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: DECEMBER 31, 2025**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 5189 - TAX - PROPERTY | | | | | | 17,238.89 |
| | 01/01/2026 | KERN COUNTY TAX COLLECTOR | PARCEL NO: 239-340-01-00-2 \|\| 2ND INSTALLMENT | 180.41 | | 17,419.30 |
| | 01/01/2026 | KERN COUNTY TAX COLLECTOR | PARCEL NO: 239-340-14-00-0 \|\| 2ND INSTALLMENT | 142.28 | | 17,561.58 |
| | 01/01/2026 | KERN COUNTY TAX COLLECTOR | PARCEL NO: 103-100-19-01-4 \|\| 2ND INSTALLMENT | 546.30 | | 18,107.88 |
| | 01/01/2026 | KERN COUNTY TAX COLLECTOR | PARCEL NO: 239-340-13-00-7 \|\| 2ND INSTALLMENT | 129.92 | | 18,237.80 |
| | 01/01/2026 | KERN COUNTY TAX COLLECTOR | PARCEL NO: 239-070-48-01-0 \|\| 2ND INSTALLMENT | 267.44 | | 18,505.24 |
| | 01/01/2026 | KERN COUNTY TAX COLLECTOR | PARCEL NO: 103-040-37-00-0 \|\| 2ND INSTALLMENT | 2,485.49 | | 20,990.73 |
| | 01/01/2026 | KERN COUNTY TAX COLLECTOR | PARCEL NO: 239-340-42-00-1 \|\| 2ND INSTALLMENT | 176.27 | | 21,167.00 |
| | 01/01/2026 | KERN COUNTY TAX COLLECTOR | PARCEL NO: 103-100-21-01-9 \|\| 2ND INSTALLMENT | 65.25 | | 21,232.25 |
| | 01/01/2026 | KERN COUNTY TAX COLLECTOR | PARCEL NO: 103-100-20-01-6 \|\| 2ND INSTALLMENT | 65.25 | | 21,297.50 |
| | 01/01/2026 | KERN COUNTY TAX COLLECTOR | PARCEL NO: 239-340-44-00-7 \|\| 2ND INSTALLMENT | 140.59 | | 21,438.09 |
| | 01/01/2026 | KERN COUNTY TAX COLLECTOR | PARCEL NO: 239-340-46-00-3 \|\| 2ND INSTALLMENT | 141.21 | | 21,579.30 |
| | | | | $ 4,340.41 | $ - | $ 21,579.30 |
| 5800 - FALLOW EXPENSES | | | | | | - |
| 5865 - IRRIGATION WATER | | | | | | 206,740.57 |
| | 01/01/2026 | KERN COUNTY TAX COLLECTOR | PARCEL NO: 103-040-37-00-0 \|\| 2ND INSTALLMENT | 4,756.26 | | 211,496.83 |
| | 01/01/2026 | KERN COUNTY TAX COLLECTOR | PARCEL NO: 103-100-20-01-6 \|\| 2ND INSTALLMENT | 2,372.84 | | 213,869.67 |
| | 01/01/2026 | KERN COUNTY TAX COLLECTOR | PARCEL NO: 103-100-21-01-9 \|\| 2ND INSTALLMENT | 2,372.84 | | 216,242.51 |
| | 01/01/2026 | KERN COUNTY TAX COLLECTOR | PARCEL NO: 103-100-19-01-4 \|\| 2ND INSTALLMENT | 4,637.61 | | 220,880.12 |
| | | | | $ 14,139.55 | $ - | $ 220,880.12 |
| 5870 - GROUND MAINTENANCE | | | | | | 4,998.90 |
| | | | | $ - | $ - | $ 4,998.90 |
| 5879 - TECHNICAL CONSULTING | | | | | | 5,326.09 |
| | 01/01/2026 | AGRIGLOBE, LLC | OCTOBER, NOVEMBER AND DECEMBER 2025 - CONSULTING FEE | 1,117.10 | | 6,443.19 |
| | | | | $ 1,117.10 | $ - | $ 6,443.19 |
| 5883 - FARM MANAGEMENT | | | | | | 11,421.23 |
| | 01/05/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | FARM MANAGEMENT \|\| JANUARY 2026 | 893.68 | | 12,314.91 |
| | | | | $ 893.68 | $ - | $ 12,314.91 |
| 5889 - TAX - PROPERTY | | | | | | 105,818.09 |
| | 01/01/2026 | KERN COUNTY TAX COLLECTOR | PARCEL NO: 239-070-48-01-0 \|\| 2ND INSTALLMENT | 1,528.17 | | 107,346.26 |
| | 01/01/2026 | KERN COUNTY TAX COLLECTOR | PARCEL NO: 239-340-44-00-7 \|\| 2ND INSTALLMENT | 803.32 | | 108,149.58 |
| | 01/01/2026 | KERN COUNTY TAX COLLECTOR | PARCEL NO: 103-100-19-01-4 \|\| 2ND INSTALLMENT | 3,121.61 | | 111,271.19 |
| | 01/01/2026 | KERN COUNTY TAX COLLECTOR | PARCEL NO: 103-100-21-01-9 \|\| 2ND INSTALLMENT | 372.83 | | 111,644.02 |
| | 01/01/2026 | KERN COUNTY TAX COLLECTOR | PARCEL NO: 239-340-46-00-3 \|\| 2ND INSTALLMENT | 806.86 | | 112,450.88 |
| | 01/01/2026 | KERN COUNTY TAX COLLECTOR | PARCEL NO: 239-340-42-00-1 \|\| 2ND INSTALLMENT | 1,007.20 | | 113,458.08 |
| | 01/01/2026 | KERN COUNTY TAX COLLECTOR | PARCEL NO: 103-100-20-01-6 \|\| 2ND INSTALLMENT | 372.83 | | 113,830.91 |
| | 01/01/2026 | KERN COUNTY TAX COLLECTOR | PARCEL NO: 239-340-13-00-7 \|\| 2ND INSTALLMENT | 742.36 | | 114,573.27 |
| | 01/01/2026 | KERN COUNTY TAX COLLECTOR | PARCEL NO: 103-040-37-00-0 \|\| 2ND INSTALLMENT | 14,202.27 | | 128,775.54 |
| | 01/01/2026 | KERN COUNTY TAX COLLECTOR | PARCEL NO: 239-340-14-00-0 \|\| 2ND INSTALLMENT | 812.98 | | 129,588.52 |
| | 01/01/2026 | KERN COUNTY TAX COLLECTOR | PARCEL NO: 239-340-01-00-2 \|\| 2ND INSTALLMENT | 1,030.87 | | 130,619.39 |
| | | | | $ 24,801.30 | $ - | $ 130,619.39 |
| 5900 - OPERATING EXPENSES | | | | | | - |
| 5902 - RECEIVER FEES | | | | | | 59,237.25 |
| | 01/01/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 12/16/2025 - 12/31/2025 | 2,290.10 | | 61,527.35 |
| | 01/16/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 01/01/2026 - 01/15/2026 | 2,290.10 | | 63,817.45 |
| | | | | $ 4,580.20 | $ - | $ 63,817.45 |
| 5993 - PROFESSIONAL FEES - LEGAL | | | | | | 36,937.71 |
| | 01/21/2026 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH 12/31/25 | 271.50 | | 37,209.21 |
| | | | | $ 271.50 | $ - | $ 37,209.21 |
| 5994 - PROFESSIONAL FEES - ACCOUNTING | | | | | | 18,259.02 |
| | 01/14/2026 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH DECEMBER 31, 2025. | 82.48 | | 18,341.50 |
| | 01/14/2026 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH DECEMBER 31, 2025. | 1,252.50 | | 19,594.00 |
| | 01/22/2026 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH DECEMBER 31, 2025 | 664.88 | | 20,258.88 |
| | | | | $ 1,999.86 | $ - | $ 20,258.88 |
| 5996 - INSURANCE - FIRE & LIABILITY | | | | | | 1,054.69 |
| | | | | $ - | $ - | $ 1,054.69 |
| 5998 - BANK FEES | | | | | | 2,717.45 |
| | 01/26/2026 | EAST WEST BANK | MISC. FEES | 152.88 | | 2,870.33 |
| | | | | $ 152.88 | $ - | $ 2,870.33 |
| 5999 - MISCELLANEOUS | | | | | | 99.93 |
| | | | | $ - | $ - | $ 99.93 |
| 7930 - INTEREST INCOME | | | | | | (124.70) |
| | | | | $ - | $ - | $ (124.70) |
| 7949 - OTHER INCOME | | | | | | (150,000.00) |
| | | | | $ - | $ - | $ (150,000.00) |

**Exhibit 7**
**144**

**METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: DECEMBER 31, 2025**

| VENDOR | DATE | BILL NO. | DUE DATE | AGE | OPEN BALANCE |
|---|---|---|---|---|---|
| **KERN COUNTY TAX COLLECTOR** | | | | | |
| | 01/01/2026 | 2025-1071371-00-5 041026 | 04/10/2026 | -69 | 22,276.40 |
| | 01/01/2026 | 2025-1071455-00-6 041026 | 04/10/2026 | -69 | 3,226.18 |
| | 01/01/2026 | 2025-1178520-00-9 041026 | 04/10/2026 | -69 | 948.07 |
| | 01/01/2026 | 2025-1178493-00-4 041026 | 04/10/2026 | -69 | 955.26 |
| | 01/01/2026 | 2025-1071456-00-9 041026 | 04/10/2026 | -69 | 3,226.18 |
| | 01/01/2026 | 2025-1178519-00-7 041026 | 04/10/2026 | -69 | 943.91 |
| | 01/01/2026 | 2025-1071454-00-3 041026 | 04/10/2026 | -69 | 9,117.14 |
| | 01/01/2026 | 2025-1178518-00-4 041026 | 04/10/2026 | -69 | 1,183.47 |
| | 01/01/2026 | 2025-1177856-00-2 041026 | 04/10/2026 | -69 | 1,795.61 |
| | 01/01/2026 | 2025-1178492-00-1 041026 | 04/10/2026 | -69 | 872.28 |
| | 01/01/2026 | 2025-1178481-00-9 041026 | 04/10/2026 | -69 | 1,211.28 |
| | | | | $ | 45,755.78 |
| **SAUL EWING LLP** | | | | | |
| | 01/21/2026 | 4480387 | 01/21/2026 | 10 | 271.50 |
| | 01/22/2026 | 4480391 PANOCHE | 01/22/2026 | 9 | 664.88 |
| | | | | $ | 936.38 |
| **TOTAL** | | | | $ | 46,692.16 |

**Exhibit 7**
**145**

**METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL**
**SCHEDULE OF AGRIGLOBE ADVANCES**
**FOR PERIOD ENDING: DECEMBER 31, 2025**

| ACCOUNT | DATE | DESCRIPTION | NAME | SPLIT | AMOUNT |
|---------|------|-------------|------|-------|--------|
| | | | *NO ACTIVITY FOR PERIOD* | | |

|  |  |
|---|---|
| **BALANCE AS OF 12/31/2025:** | - |
| ADD: | |
| ADVANCES IN JAN 2026 | - |
| LESS: | |
| PAYMENTS AGAINST ADVANCE IN JAN 2026 | - |
| **BALANCE OF AGRIGLOBE ADVANCES AS OF 01/31/2026:** | $           - |

**Exhibit 7**
**146**

**Panoche Pistachios LLC Et Al Receivership Case No 1241**
**Reconciliation Summary**
**1002-907 East West Bank - Sweep Account**

**As of 1/31/2026**

| ID | Balance |
|---|---:|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 312,552.34 |
| Cleared Checks and Payments | (41,079.21) |
| **Total - Reconciled** | **271,473.13** |
| **Last Reconciled Statement Balance - 12/31/2025** | 58,814.00 |
| **Current Reconciled Balance** | 330,287.13 |
| **Reconcile Statement Balance - 1/31/2026** | 330,287.13 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 1/31/2026** | **330,287.13** |

**Exhibit 7**
**147**

# Panoche Pistachios LLC Et Al Receivership Case No 1241
# Reconciliation Detail
# 1002-907 East West Bank - Sweep Account

## As of 1/31/2026

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 1/27/2026 | TRNPANO25 | | TRANSFER TO INSURED CASH SWEEP | 312,410.98 |
| | Deposit | 1/30/2026 | DEPPANO29 | | Interest Income | 141.36 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **312,552.34** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 12/31/2025 | TRNPANO20 | | TRANSFER FROM INSURED CASH SWEE | (6,550.20) |
| | Transfer | 1/20/2026 | TRNPANO22 | | Transfer Funds AP | (12,925.33) |
| | Transfer | 1/23/2026 | TRNPANO24 | | Transfer Funds AP | (21,603.68) |
| **Total - Cleared Checks and Payments** | | | | | | **(41,079.21)** |
| **Total - Reconciled** | | | | | | **271,473.13** |
| **Last Reconciled Statement Balance - 12/31/2025** | | | | | | 58,814.00 |
| **Current Reconciled Balance** | | | | | | 330,287.13 |
| **Reconcile Statement Balance - 1/31/2026** | | | | | | 330,287.13 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 1/31/2026** | | | | | | **330,287.13** |

**Exhibit 7**
**148**

00000

East West Bank
GLOBAL TRANSACTION SERVICES
9300 FLAIR DR. STE #100
EL MONTE, CA 91731



RETURN SERVICE REQUESTED

PANOCHE PISTACHIOS, LLC ET AL
PO BOX 5379
FRESNO, CA 93755



Contact Us
**888-761-3967**
**WWW.EASTWESTBANK.COM**

Account
**PANOCHE PISTACHIOS, LLC ET AL**

Date
**01/31/2026**

Page
**1 of 2**

### IntraFi Cash Service℠, or ICS®, Monthly Statement

The following information is a summary of activity in your account(s) for the month of January 2026 and the list of FDIC-insured institution(s) that hold your deposits as of the date indicated. These deposits have been placed by us, as your agent and custodian, in deposit accounts through IntraFi Cash Service. Funds in your deposit accounts at the FDIC-insured institutions at which your funds have been placed will be "deposits," as defined by federal law. Certain conditions must be satisfied for "pass-through" FDIC deposit insurance coverage to apply. To meet the conditions for pass-through FDIC deposit insurance, deposit accounts at FDIC-insured banks in IntraFi's network that hold deposits placed using an IntraFi service are titled, and deposit account records are maintained, in accordance with FDIC regulations for pass-through coverage.

### Summary of Accounts

| Account ID | Deposit Option | Interest Rate | Opening Balance | Ending Balance |
|---|---|---|---|---|
| ▬▬▬▬ | Savings | 1.98% | $58,814.00 | $330,287.13 |
| **TOTAL** | | | **$58,814.00** | **$330,287.13** |

CONTAINS CONFIDENTIAL INFORMATION      IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.



Member
**FDIC**

**Exhibit 7**

Date
**01/31/2026**

Page
**2 of 2**

## DETAILED ACCOUNT OVERVIEW

**Account ID:**  
**Account Title:**    PANOCHE PISTACHIOS, LLC ET AL

### Account Summary - Savings

| | | | |
|---|---|---|---|
| Statement Period | 1/1-1/31/2026 | Average Daily Balance | $84,022.99 |
| Previous Period Ending Balance | $58,814.00 | Interest Rate at End of Statement Period | 1.98% |
| Total Program Deposits | 312,410.98 | Annual Percentage Yield Earned | 2.00% |
| Total Program Withdrawals | (41,079.21) | YTD Interest Paid | 141.36 |
| Interest Capitalized | 141.36 | | |
| **Current Period Ending Balance** | **$330,287.13** | | |

### Account Transaction Detail

| Date | Activity Type | Amount | Balance |
|---|---|---|---|
| 01/02/2026 | Withdrawal | ($6,550.20) | $52,263.80 |
| 01/21/2026 | Withdrawal | (12,925.33) | 39,338.47 |
| 01/26/2026 | Withdrawal | (21,603.68) | 17,734.79 |
| 01/28/2026 | Deposit | 312,410.98 | 330,145.77 |
| 01/30/2026 | Interest Capitalization | 141.36 | 330,287.13 |

### Summary of Balances as of January 31, 2026

| FDIC-Insured Institution | City/State | FDIC Cert No. | Balance |
|---|---|---|---|
| Bank of Baroda | New York, NY | 33681 | $83,163.81 |
| FirstBank | Nashville, TN | 8663 | 247,123.32 |

CONTAINS CONFIDENTIAL INFORMATION        IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.

**Member**
**FDIC**

**Exhibit 7**

**Panoche Pistachios LLC Et Al Receivership Case No 1241**
**Reconciliation Summary**
**1001-907 East West Bank - Rev/Fund**

**As of 1/31/2026**

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 346,939.99 |
| Cleared Checks and Payments | (346,939.99) |
| **Total - Reconciled** | **0.00** |
| **Last Reconciled Statement Balance - 12/31/2025** | 250,000.00 |
| **Current Reconciled Balance** | 250,000.00 |
| **Reconcile Statement Balance - 1/31/2026** | 250,000.00 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 1/31/2026** | **250,000.00** |

**Exhibit 7**
**151**

## Panoche Pistachios LLC Et Al Receivership Case No 1241
## Reconciliation Detail
## 1001-907 East West Bank - Rev/Fund

## As of 1/31/2026

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 1/20/2026 | TRNPANO22 | | Transfer Funds AP | 12,925.33 |
| | Transfer | 1/23/2026 | TRNPANO24 | | Transfer Funds AP | 21,603.68 |
| | Deposit | 1/27/2026 | DEPPANO28 | | Waiting on CSUM | 312,410.98 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **346,939.99** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 1/20/2026 | TRNPANO21 | | Transfer Funds AP | (12,925.33) |
| | Transfer | 1/23/2026 | TRNPANO23 | | Transfer Funds AP | (21,603.68) |
| | Transfer | 1/27/2026 | TRNPANO25 | | TRANSFER TO INSURED CASH SWEEP | (312,410.98) |
| **Total - Cleared Checks and Payments** | | | | | | **(346,939.99)** |
| **Total - Reconciled** | | | | | | **0.00** |
| **Last Reconciled Statement Balance - 12/31/2025** | | | | | | 250,000.00 |
| **Current Reconciled Balance** | | | | | | 250,000.00 |
| **Reconcile Statement Balance - 1/31/2026** | | | | | | 250,000.00 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 1/31/2026** | | | | | | **250,000.00** |

**Exhibit 7**
**152**

**EAST WEST BANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page   1   of   2
STARTING DATE: January 01, 2026
ENDING DATE: January 31, 2026
Total days in statement period: 31

( 0 )

PHILLIP CHRISTENSEN, RECEIVER FOR
PANOCHE PISTACHIOS, LLC ET AL
RECEIVERSHIP ESTATE CASE NO 1241
(REV/FUND)
PO BOX 5379
FRESNO CA 93755-5379

Receive money using Direct Deposits!
Set up direct deposit and have your
paycheck or other recurring payments
sent to your bank account automatically.
Talk to your payer or call 888.895.5650
for more details.

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | ▇▇▇▇ | | Beginning balance | $250,000.00 |
| Low balance | $250,000.00 | | Total additions ( 3 ) | 346,939.99 |
| Average balance | $250,000.00 | | Total subtractions ( 3 ) | 346,939.99 |
| | | | Ending balance | $250,000.00 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 01-20 | Automatic Trans | TRANSFER FROM INSURED CASH SWEEP 00 | |
| | | | 000000000920008042 | 12,925.33 |
| | 01-23 | Automatic Trans | TRANSFER FROM INSURED CASH SWEEP 00 | |
| | | | 000000000920008042 | 21,603.68 |
| | 01-27 | Deposit Bridge | | 312,410.98 |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 01-20 | Onln Bkg Trfn D | ▇▇▇▇▇▇ | 12,925.33 |
| 01-23 | Onln Bkg Trfn D | ▇▇▇▇▇▇ | 21,603.68 |
| 01-27 | Automatic Trans | TRANSFER TO INSURED CASH SWEEP 00 000000000920008042 | 312,410.98 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 12-31 | 250,000.00 | 01-23 | 250,000.00 | | |
| 01-20 | 250,000.00 | 01-27 | 250,000.00 | | |

3409      rev 05-16

Exhibit 7
153



9300 Fla r Dr., 1St FL
E  Monte, CA. 91731

PHILLIP CHRISTENSEN, RECEIVER FOR

ACCOUNT STATEMENT
Page   2   of   2
STARTING DATE: January 01, 2026
ENDING DATE: January 31, 2026

**OVERDRAFT/RETURN ITEM FEES**

|  | Tota  for th s period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

**Exhibit 7**
**154**

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement……………........... $_____

**ENTER**
Present Balance in
your checkbook……………… $_____

**Add** Deposits not shown
on this Statement $_____
$_____

Sub Total………. $_____

**Subtract** any service
charges, finance or
any other charges………………… $_____

Sub Total ………… $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL | | TOTAL | |

**Add** Monthly Interest
Earned …………………………….. $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………….. $_____
$_____
$_____
$_____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………….. $_____
$_____
$_____
$_____

**Total** amount of outstanding
checks…………………………… $_____

**Balance**……….............................** $_____

**Balance**………..................................... $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

**Exhibit 7**
**155**

# Panoche Pistachios LLC Et Al Receivership Case No 1241
## Reconciliation Summary
## 1000-907 East West Bank - Operating

## As of 1/31/2026

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 34,529.01 |
| Cleared Checks and Payments | (23,902.68) |
| **Total - Reconciled** | **10,626.33** |
| **Last Reconciled Statement Balance - 12/31/2025** | 4,299.18 |
| **Current Reconciled Balance** | 14,925.51 |
| **Reconcile Statement Balance - 1/31/2026** | 14,925.51 |
| **Difference** | (0.00) |
| **Unreconciled** | |
| **Uncleared** | |
| Checks and Payments | (14,878.39) |
| **Total - Uncleared** | **(14,878.39)** |
| **Total - Unreconciled** | **(14,878.39)** |
| **Total as of 1/31/2026** | **47.12** |

**Exhibit 7**

**Panoche Pistachios LLC Et Al Receivership Case No 1241**
**Reconciliation Detail**
**1000-907 East West Bank - Operating**

**As of 1/31/2026**

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 1/20/2026 | TRNPANO21 | | Transfer Funds AP | 12,925.33 |
| | Transfer | 1/23/2026 | TRNPANO23 | | Transfer Funds AP | 21,603.68 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **34,529.01** |
| **Cleared Checks and Payments** | | | | | | |
| | Bill Payment | 12/31/2025 | EPAY | Saul Ewing LLP | Invoice # 4458964 Panoche | (2,296.89) |
| | Bill Payment | 12/31/2025 | 1077 | PG&E | Invoice # 3475658191-3 120925 | (484.37) |
| | Bill Payment | 12/31/2025 | 1078 | SingerLewak LLP | Invoice # INV655903 | (755.01) |
| | Bill Payment | 12/31/2025 | 1076 | Apollo AG Technologies, LLC | Invoice # AR102748 | (562.91) |
| | Bill Payment | 1/20/2026 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # 1241-1030 | (2,290.10) |
| | Bill Payment | 1/20/2026 | WIRE | Agriglobe, LLC | Invoice # 5666 | (1,312.60) |
| | Bill Payment | 1/20/2026 | 1079 | Diversified Land Management, LLC | Invoice # 1442 | (9,282.04) |
| | Bill Payment | 1/20/2026 | 1080 | PG&E | Invoice # 5169625701-6 123025 | (40.59) |
| | Bill Payment | 1/23/2026 | 1083 | PG&E | Invoice # 3475658191-3 010226 | (229.02) |
| | Bill Payment | 1/23/2026 | 1082 | Nutrien Ag Solutions- Madera | Invoice # 58306572 | (4,206.17) |
| | Check | 1/26/2026 | DIRECT WITHDRAWAL | East West Bank | Misc. Fees | (152.88) |
| | Bill Payment | 1/26/2026 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # 1241-1031 | (2,290.10) |
| **Total - Cleared Checks and Payments** | | | | | | **(23,902.68)** |
| **Total - Reconciled** | | | | | | **10,626.33** |
| **Last Reconciled Statement Balance - 12/31/2025** | | | | | | 4,299.18 |
| **Current Reconciled Balance** | | | | | | 14,925.51 |
| **Reconcile Statement Balance - 1/31/2026** | | | | | | 14,925.51 |
| **Difference** | | | | | | (0.00) |
| **Unreconciled** | | | | | | |
| **Uncleared** | | | | | | |
| **Checks and Payments** | | | | | | |
| | Bill Payment | 1/23/2026 | 1081 | Apollo AG Technologies, LLC | Invoice # AR108913 | (562.91) |
| | Bill Payment | 1/23/2026 | 1084 | Rospec Insights | Invoice # 284 | (195.50) |
| | Bill Payment | 1/23/2026 | 1086 | Wegis & Young Property Management LLC | Invoice # 11688 | (12,785.00) |
| | Bill Payment | 1/23/2026 | 1085 | SingerLewak LLP | Invoice # INV659490 Panoche | (1,334.98) |
| **Total - Checks and Payments** | | | | | | **(14,878.39)** |
| **Total - Uncleared** | | | | | | **(14,878.39)** |
| **Total - Unreconciled** | | | | | | **(14,878.39)** |
| **Total as of 1/31/2026** | | | | | | **47.12** |

**Exhibit 7**
**157**

**EAST WEST BANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page 1 of 4
STARTING DATE: January 01, 2026
ENDING DATE: January 31, 2026
Total days in statement period: 31

( 7 )

PHILLIP CHRISTENSEN, RECEIVER FOR
PANOCHE PISTACHIOS,LLC ET AL
RECEIVERSHIP ESTATE CASE NO 1241
OPERATING ACCOUNT
PO BOX 5379
FRESNO CA 93755-5379

Receive money using Direct Deposits!
Set up direct deposit and have your
paycheck or other recurring payments
sent to your bank account automatically.
Talk to your payer or call 888.895.5650
for more details.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | ███████ | Beginning balance | $4,299.18 |
| Enclosures | 7 | Total additions (2) | 34,529.01 |
| Low balance | $200.00 | Total subtractions (12) | 23,902.68 |
| Average balance | $8,219.31 | Ending balance | $14,925.51 |

### CREDITS

| Number | Date | Transaction Description | Additions |
|---|---|---|---|
| | 01-20 | Onln Bkg Trft C ████████ | 12,925.33 |
| | 01-23 | Onln Bkg Trft C ████████ | 21,603.68 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1076 | 01-13 | 562.91 | 1080 | 01-26 | 40.59 |
| 1077 | 01-09 | 484.37 | 1082 * | 01-30 | 4,206.17 |
| 1078 | 01-13 | 755.01 | 1083 | 01-29 | 229.02 |
| 1079 | 01-26 | 9,282.04 | * Skip in check sequence | | |

### DEBITS

| Date | Transaction Description | Subtractions |
|---|---|---|
| 01-02 | Preauth Debit   Saul Ewing LLP PURCHASE 260101 140315247 | 2,296.89 |
| 01-20 | Outgoing Wire   ACD3434P00004665 Agriglobe LLC 121000358 /ROC/ACD3434P00004 665 | 1,312.60 |
| 01-20 | Outgoing Wire   ACD3434P00004664 Agriglobe Fiduciar 322070381 /ROC/ACD3434P00004 664 | 2,290.10 |
| 01-26 | Outgoing Wire   ACD343AP00003623 Agriglobe Fiduciar 322070381 /ROC/ACD343AP00003 623 | 2,290.10 |
| 01-26 | Analysis Servic   ANALYSIS ACTIVITY FOR 12/25 | 152.88 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 12-31 | 4,299.18 | 01-13 | 200.00 | 01-26 | 19,360.70 |
| 01-02 | 2,002.29 | 01-20 | 9,522.63 | 01-29 | 19,131.68 |
| 01-09 | 1,517.92 | 01-23 | 31,126.31 | 01-30 | 14,925.51 |

3409    rev 05-16

Exhibit 7
158



ACCOUNT STATEMENT
Page   2   of   4
STARTING DATE: January 01, 2026
ENDING DATE: January 31, 2026

9300 Fla r Dr., 1St FL
E  Monte, CA. 91731

PHILLIP CHRISTENSEN, RECEIVER FOR

**OVERDRAFT/RETURN ITEM FEES**

|  | Tota  for<br>th s period | Total<br>year-to-date |
| --- | --- | --- |
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

**Exhibit 7**
**159**



Checking Account
Statement Date        01/31/2026
Page                    3 of 4

| Date | Check # | Amount |
|------|---------|--------|
| 01/13/2026 | 1076 | $562.91 |
| 01/13/2026 | 1076 | $562.91 |
| 01/09/2026 | 1077 | $484.37 |
| 01/09/2026 | 1077 | $484.37 |
| 01/13/2026 | 1078 | $755.01 |
| 01/13/2026 | 1078 | $755.01 |
| 01/26/2026 | 1079 | $9,282.04 |
| 01/26/2026 | 1079 | $9,282.04 |
| 01/26/2026 | 1080 | $40.59 |
| 01/26/2026 | 1080 | $40.59 |
| 01/30/2026 | 1082 | $4,206.17 |
| 01/30/2026 | 1082 | $4,206.17 |

Exhibit 7
160



01/29/2026    1083    $229.02



01/29/2026    1083    $229.02

**Exhibit 7**
**161**

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement………………........    $_____

**Add** Deposits not shown
on this Statement    $_____
    _____
    _____
Sub Total………    $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Total** amount of outstanding
checks……………………………    $_____

**Balance**…………………………..**   $_____

**ENTER**
Present Balance in
your checkbook…………………    $_____

**Subtract** any service
charges, finance or
any other charges…………………    $_____

Sub Total …………    $_____

**Add** Monthly Interest
Earned …………………………..    $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………….    $_____
    _____
    _____
    _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………….    $_____
    _____
    _____
    _____

**Balance**………...................................    $_____

## IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1.  Tell us your name and account number.
2.  Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

## ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

## CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

**Exhibit 7**
**162**

# EXHIBIT 8

## EXECUTIVE SUMMARY

METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL
CASE NO: 1:24-cv-01261-KES-SAB

RECEIVER'S REPORT

<u>JANUARY 1 - JANUARY 31, 2026</u>

**FINANCIAL:**
DURING THE REPORTING PERIOD, TOTAL CASH RECEIPTS AMOUNTED TO **$257,402.29** DERIVED FROM THE FOLLOWING SOURCES: FUNDS FROM SETTON PISTACHIOS, PROCEEDS FROM A WATER CREDIT AND INTEREST INCOME. TOTAL DISBURSEMENTS DURING THE PERIOD WERE **$11,725.09**, WHICH INCLUDED PAYMENTS TOWARD OUTSTANDING ACCOUNTS PAYABLE, AND BANK FEES. AS OF THE END OF THE REPORTING PERIOD, THE RECEIVERSHIP HELD **$589,544.87** IN CASH. OUTSTANDING ACCOUNTS PAYABLE TOTALED **$9,199.15** AN ACCOUNTS PAYABLE AGING REPORT AS OF THE PERIOD END IS ATTACHED HERETO. ADDITIONALLY, THE BALANCE DUE TO AGRIGLOBE FOR ADVANCED RECEIVERSHIP COSTS HAD BEEN PAID OFF. ADDITIONALLY, PROCEEDS FROM SETTON PISTACHIOS WERE RECEIVED BY THE RECEIVERSHIP IN ERROR. THE RECEIVER IS TAKING STEPS TO RETURN THE FUNDS TO SETTON PISTACHIOS.

AS OF THE ISSUANCE OF THIS REPORT, THE RECEIVER HAS ESTABLISHED A SEPARATE RECEIVERSHIP ACCOUNT TO COLLECT AND HOLD ALL CROP PROCEEDS. CURRENTLY, THE BALANCE IN THESE ACCOUNTS ARE **$586,540.27**.

AS OF THE ISSUANCE OF THIS REPORT, NO ADDITIONAL ACCOUNTS RECEIVABLE IS ANTICIPATED IN CONNECTION WITH THE 2024 CROP. THE RECEIVER ESTIMATES **$544,343.04** IS DUE RELATED TO THE 2025 PISTACHIO CROP.

**MARKETING:**
- AS OF APRIL 30, 2025, THE RECEIVERSHIP HAS FORMALLY ENGAGED PEARSON REALTY TO SERVE AS SELL SIDE BROKER FOR THE COPUS RANCH. THERE ARE SEVERAL INTERESTED BUYERS IN THE SUBJECT COLLATERAL.

- THE RECEIVER NEGOTIATED WITH THE PRUDENTIAL RECEIVER IN CASE NUMBER 1:24-CV-01102 PENDING BEFORE THIS COURT (THE "PRUDENTIAL RECEIVER" OR "PRUDENTIAL RECEIVERSHIP") FOR A POTENTIAL JOINT SALE OF CERTAIN OF THE PROPERTIES BELONGING TO THIS RECEIVERSHIP ESTATE, TOGETHER WITH PRUDENTIAL RECEIVERSHIP PROPERTIES, THROUGH THE PRUDENTIAL RECEIVER'S ADVISOR, CAPSTONE.  THIS RECEIVERSHIP'S PROPERTIES WHICH ARE THE SUBJECTS OF THE AGREEMENT WITH THE PRUDENTIAL RECEIVER ARE LIMITED TO:
  - I.   APN 038-141-59S

**PROPERTY STATUS:**
*A DESCRIPTION OF THE OVERALL PROPERTY STATUS FOLLOWS, WHICH MAY INCLUDE HEALTHY/SAFETY, CAPITAL REPAIRS, TENANT IMPROVEMENTS, VIOLATION NOTICES, AND ROUTINE OPERATIONS:*

**KAMM RANCH**
- THE KAMM RANCH IS COMPRISED OF 78.60 ACRES OF PISTACHIOS LOCATED WITHIN WESTLANDS WATER DISTRICT. AN INSECTICIDE AND MOWING PASS WAS COMPLETED.

ON JANUARY 9, 2026, PRUDENTIAL FILED A MOTION TO SUBSTITUTE AS PLAINTIFF AS A RESULT OF PRUDENTIAL'S PURCHASE OF THE ORIGINAL PLAINTIFF'S LOAN, WHICH MOTION WAS SUBSEQUENTLY GRANTED BY THE COURT.

**Exhibit 8**
164

# CONTENTS

---

- BALANCE SHEET (MODIFIED CASH BASIS)
- MONTHLY INCOME STATEMENT (MODIFIED CASH BASIS)
- CASH FLOW REPORT  (CASH BASIS)
- GENERAL LEDGER (ACCRUAL BASIS)
- ACCOUNTS PAYABLE AGING REPORT
- SCHEDULE OF AGRIGLOBE ADVANCES
- BANK RECONCILIATIONS/STATEMENT

**Exhibit 8**
**165**

**METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**BALANCE SHEET**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: JANUARY 31, 2026**

ASSETS
  CURRENT ASSETS
  CASH

| | | |
|---|---|---:|
| 1000-908 - EAST WEST BANK (ACDF CASE 1261) - OPERATING | | 3,004.60 |
| 1001-908 - EAST WEST BANK (ACDF CASE 1261) - REV/FUND | | 250,000.00 |
| 1002-908 - EAST WEST BANK (ACDF CASE 1261) - SWEEP ACCOUNT (ICS) | | 336,540.27 |
| **TOTAL CASH** | $ | **589,544.87** |
| OTHER CURRENT ASSETS | | |
| DUE FROM AFS, LLC HOLDING ACCOUNT | | 50,884.49 |
| AS OF **TOTAL OTHER CURRENT ASSETS** | $ | **50,884.49** |
| **TOTAL ASSETS** | $ | **640,429.36** |

LIABILITIES
  CURRENT LIABILITIES
    ACCOUNTS PAYABLE

| | | |
|---|---|---:|
| ACCOUNTS PAYABLE | | - |
| OTHER CURRENT LIABILITY | | |
| ADVANCES FROM AGRIGLOBE | | - |
| ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES ("AFS"), LLC | | - |
| ADVANCES FROM METLIFE INSURANCE COMPANY | | 520,444.17 |
| SETTON PISTACHIO PROCEEDS | | 254,202.08 |
| **TOTAL OTHER CURRENT LIABILITIES** | $ | **774,646.25** |
| **TOTAL CURRENT LIABILITIES** | $ | **774,646.25** |
| **TOTAL LIABILITIES** | $ | **774,646.25** |

CAPITAL & EQUITY

| | | |
|---|---|---:|
| RETAINED EARNINGS | | (125,692.01) |
| NET INCOME | | (8,524.88) |
| **TOTAL CAPITAL & EQUITY** | $ | **(134,216.89)** |
| **TOTAL LIABILITIES AND EQUITY** | $ | **640,429.36** |

**Exhibit 8**
**166**

**METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: JANUARY 31, 2026**

| | JANUARY 2026 | CUMULATIVE (11/07/2024 - 01/31/2026) |
|---|---:|---:|
| **INCOME** | | |
| 2024 PISTACHIO HARVEST* | - | 270,290.30 |
| 2025 PISTACHIO HARVEST* | - | 154,554.67 |
| CULTURAL COST REIMBURSEMENTS | - | 566,492.69 |
| **TOTAL INCOME** | $ - | $ 991,337.66 |
| **COST OF GOODS SOLD** | | |
| BRUSH DISPOSAL | - | 11,597.50 |
| POLLINATION | - | 77,600.00 |
| FERTILITY | - | 67,464.10 |
| LABORATORY | - | 558.00 |
| GROWTH REGULATORS | - | 44,952.63 |
| HERBICIDES | 2,218.24 | 75,295.82 |
| INSECTICIDES | - | 21,429.28 |
| FUNGICIDES | - | 65,285.24 |
| IRRIGATION LABOR | 1,179.00 | 41,465.47 |
| IRRIGATION WATER | (2,957.09) | 186,874.24 |
| TECHNICAL CONSULTING | 393.00 | 8,393.51 |
| VERTEBRATE CONTROL | 1,179.00 | 33,294.80 |
| HARVEST - HAND/MACHINE* | - | 44,460.00 |
| HARVEST - TRANSPORTATION* | - | 26,232.12 |
| HARVEST - FEES/ASSESSMENTS* | - | 984.81 |
| GROUND MAINTENANCE | 1,920.00 | 5,119.38 |
| REPAIRS & MAINTENANCE | - | 10,076.47 |
| SUBSCRIPTION SERVICES | - | 1,312.66 |
| INSURANCE - CROP | - | 37,043.00 |
| TAXES - PROPERTY | - | 25,313.68 |
| FARM MANAGEMENT | 1,408.51 | 54,935.74 |
| **TOTAL COST OF GOODS SOLD** | $ 5,340.66 | $ 839,688.45 |
| **GROSS PROFIT** | $ (5,340.66) | $ 151,649.21 |
| **EXPENSES** | | |
| TECHNICAL CONSULTING | - | 3,671.21 |
| FARM MANAGEMENT | - | 3,699.20 |
| IRRIGATION WATER | - | 94,569.22 |
| TAXES - PROPERTY | - | 18,897.30 |
| PROFESSIONAL FEES - ACCOUNTING | 916.85 | 23,292.46 |
| PROFESSIONAL FEES - LEGAL | - | 57,892.41 |
| BANK FEES | 152.49 | 3,146.38 |
| INSURANCE - FIRE & LIABILITY | - | 405.11 |
| MISCELLANEOUS | - | 484.11 |
| RECEIVER'S FEE | 2,358.00 | 80,251.91 |
| **TOTAL EXPENSES** | $ 3,427.34 | $ 286,309.31 |
| **OTHER INCOME/EXPENSES** | | |
| INTEREST INCOME | 243.12 | 443.21 |
| OTHER INCOME | - | - |
| **TOTAL OTHER INCOME** | $ 243.12 | $ 443.21 |
| **NET INCOME/(LOSS)** | $ (8,524.88) | $ (134,216.89) |

*SEE CASH FLOW STATEMENT FOR NET COLLECTIONS FROM PROCESSOR*

**Exhibit 8**
**167**

**METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**CASH FLOW REPORT**
**CASH BASIS**
**FOR PERIOD ENDING: JANUARY 31, 2026**

| | 01/01/2026 - 01/31/2026 | 11/07/2024 - 01/31/2026 |
|---|---:|---:|
| **CASH RECEIPTS:** | | |
| 2024 PISTACHIO CROP INCOME | - | 270,290.30 |
| LESS: PISTACHIO HARVEST EXPENSES | - | 12,404.67 |
| **NET RECEIPTS FROM PISTACHIO HARVETS** | **-** | **257,885.63** |
| 2025 PISTACHIO CROP INCOME | - | 154,554.67 |
| LESS: PISTACHIO HARVEST EXPENSES | - | 14,812.26 |
| **NET RECEIPTS FROM PISTACHIO HARVETS** | **-** | **139,742.41** |
| ADVANCES FROM AFS, LLC HOLDING ACCOUNT | - | 180,347.18 |
| ADVANCES FROM AFS FOR AP FUNDING | - | 90,306.12 |
| ADVANCES FROM METLIFE INSURANCE COMPANY | - | 520,444.17 |
| CULTURAL COST REIMBURSEMENTS | - | 566,492.69 |
| INTEREST INCOME | 243.12 | 443.21 |
| SETTON PISTACHIOS PROCEEDS | 254,202.08 | 254,202.08 |
| WATER CREDIT | 2,957.09 | 2,957.09 |
| TOTAL RECEIPTS: | $ 257,402.29 | $ 2,012,820.58 |
| **CASH DISBURSEMENTS:** | | |
| ADVANCES TO AFS, LLC HOLDING ACCOUNT | - | 180,347.18 |
| AFS REIMBURSMENTS FOR AP FUNDING | - | 90,306.12 |
| AGRIGLOBE ADVANCE REIMBURSEMENT | - | 220,260.62 |
| AP3, INC | - | 12,000.00 |
| APOLLO AG TECHNOLOGIES, LLC | - | 2,913.29 |
| BANK FEES | 152.49 | 1,555.74 |
| AGRIGLOBE FIDUCIARY SERVICES, LLC - RECEIVER FEES | 2,358.00 | 80,251.91 |
| AGRIGLOBE LLC - TECHNICAL CONSULTING | 196.50 | 196.50 |
| BLITZ ELECTRIC INC. | - | 23.12 |
| DELLAVALLE LABORATORY, INC. | - | 792.00 |
| DIVERSIFIED LAND MANAGEMENT, LLC | 5,686.51 | 142,450.33 |
| ESPARZA ENTERPRISES INC. | - | 998.58 |
| FRESNO COUNTY - TAX COLLECTOR | - | 11,059.50 |
| G & J AG LABOR SERVICES, INC. | - | 32,308.16 |
| GAR BENNETT, LLC | - | 96,161.05 |
| INTERNATIONAL SURETIES, LTD | - | 100.00 |
| KERN COUNTY TAX COLLECTOR | - | 148.45 |
| KRF, LLC | - | 16,400.00 |
| LONNIE A. CROSS LAND LEVELING, INC. | - | 8,000.00 |
| MENDI AG SERVICES, LLC | - | 2,806.56 |
| NUTRIEN AG SOLUTIONS- MADERA | 2,218.24 | 67,242.27 |
| PERRY JOHNSON REGISTRARS FOOD SAFETY, INC. | - | 1,714.53 |
| PG&E | - | 19,000.76 |
| PREMIUM AG CONTRACTING, INC | - | 6,074.21 |
| PRESTIGE AG MANAGEMENT, INC. | - | 3,197.79 |
| RAIN AND HAIL LLC | - | 37,043.00 |
| ROSPEC INSIGHTS | 196.50 | 841.47 |
| SAFEGUARD BUSINESS SYSTEMS, INC. | - | 410.88 |
| SAUL EWING LLP | - | 45,578.81 |
| SEMIOS USA INC. | - | 1,312.66 |
| SINGERLEWAK LLP | 916.85 | 23,292.46 |
| TAKHER ENTERPRISES | - | 44,460.00 |
| UHB, LLC | - | 77,600.00 |
| V-4 ENTERPRISES INC. DBA SUNRISE SPRAYERS | - | 76,175.06 |
| WEGIS & YOUNG PROPERTY MANAGEMENT LLC | - | 13,852.04 |
| WESTLANDS WATER DISTRICT | - | 44,229.48 |
| WHEELER RIDGE - MARICOPA WATER STORAGE DISTRICT | - | 62,171.18 |
| TOTAL DISBURSEMENTS: | $ 11,725.09 | $ 1,423,275.71 |
| (DECREASE)/INCREASE IN CASH | 245,677.20 | 589,544.87 |
| CASH-BEGINNING OF PERIOD | 343,867.67 | - |
| CASH-END OF PERIOD | $ 589,544.87 | $ 589,544.87 |

**Exhibit 8**
**168**

METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL

MONTHLY GENERAL LEDGER
ACCRUAL BASIS
FOR PERIOD ENDING: JANUARY 31, 2026

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 1000-908 - EAST WEST BANK (ACDF CASE 1261) - OPERATING | | | | | | 200.00 |
| | 01/20/2026 | | TRANSFER FUNDS | 7,062.01 | | 7,262.01 |
| | 01/20/2026 | AGRIGLOBE, LLC | INVOICE # 5667 | | 196.50 | 7,065.51 |
| | 01/20/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1261-1036 | | 1,179.00 | 5,886.51 |
| | 01/20/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1454 | | 5,686.51 | 200.00 |
| | 01/23/2026 | NUTRIEN AG SOLUTIONS- MADERA | INVOICE # 58296714 ACDF 1261 | | 2,218.24 | (2,018.24) |
| | 01/23/2026 | SINGERLEWAK LLP | INVOICE # INV659490 ACDF 1261 | | 916.85 | (2,935.09) |
| | 01/23/2026 | ROSPEC INSIGHTS | INVOICE # 253 | | 196.50 | (3,131.59) |
| | 01/23/2026 | | TRANSFER FUNDS AP | 4,510.59 | | 1,379.00 |
| | 01/26/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1261-1037 | | 1,179.00 | 200.00 |
| | 01/26/2026 | EAST WEST BANK | BANK FEE | | 152.49 | 47.51 |
| | 01/27/2026 | | WATER CREDIT | 2,957.09 | | 3,004.60 |
| | | | | $ 14,529.69 | $ 11,725.09 | $ 3,004.60 |
| 1001-908 - EAST WEST BANK (ACDF CASE 1261) - REV/FUND | | | | | | 250,000.00 |
| | 01/16/2026 | | TRANSFER FUNDS | | 206,542.17 | 43,457.83 |
| | 01/20/2026 | | TRANSFER FUNDS AP | 7,062.01 | | 50,519.84 |
| | 01/20/2026 | | TRANSFER FUNDS | | 7,062.01 | 43,457.83 |
| | 01/23/2026 | | TRANSFER FUNDS AP | 4,510.59 | | 47,968.42 |
| | 01/23/2026 | | TRANSFER FUNDS AP | | 4,510.59 | 43,457.83 |
| | 01/27/2026 | | CUSTOMER ERROR - WAITING ON UPDATE | 206,542.17 | | 250,000.00 |
| | 01/30/2026 | | TRANSFER TO INSURED CASH SWEEP | | 47,659.91 | 202,340.09 |
| | 01/30/2026 | | CUSTOMER ERROR - WAITING ON UPDATE | 47,659.91 | | 250,000.00 |
| | | | | $ 265,774.68 | $ 265,774.68 | $ 250,000.00 |
| 1002-908 - EAST WEST BANK (ACDF CASE 1261) - SWEEP ACCOUNT (ICS) | | | | | | 93,667.67 |
| | 01/16/2026 | | TRANSFER FUNDS | 206,542.17 | | 300,209.84 |
| | 01/20/2026 | | TRANSFER FUNDS AP | | 7,062.01 | 293,147.83 |
| | 01/23/2026 | | TRANSFER FUNDS AP | | 4,510.59 | 288,637.24 |
| | 01/30/2026 | | INTEREST INCOME | 243.12 | | 288,880.36 |
| | 01/30/2026 | | TRANSFER TO INSURED CASH SWEEP | 47,659.91 | | 336,540.27 |
| | | | | $ 254,445.20 | $ 11,572.60 | $ 336,540.27 |
| 1110 - OTHER CURRENT RECEIVABLE | | | | | | 50,884.49 |
| | | | | $ - | $ - | $ 50,884.49 |
| 2000 - ACCOUNTS PAYABLE | | | | | | (1,920.00) |
| | 01/01/2026 | AGRIGLOBE, LLC | INVOICE # 5667 | | 196.50 | (2,116.50) |
| | 01/01/2026 | FRESNO COUNTY - TAX COLLECTOR | INVOICE # 038-141-59S 2025 041026 | | 5,263.62 | (7,380.12) |
| | 01/01/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1261-1036 | | 1,179.00 | (8,559.12) |
| | 01/05/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1476 | | 3,766.51 | (12,325.63) |
| | 01/06/2026 | NUTRIEN AG SOLUTIONS- MADERA | INVOICE # 58296714 ACDF 1261 | | 2,218.24 | (14,543.87) |
| | 01/07/2026 | ROSPEC INSIGHTS | INVOICE # 253 | | 196.50 | (14,740.37) |
| | 01/14/2026 | SINGERLEWAK LLP | INVOICE # INV659519 | | 904.50 | (15,644.87) |
| | 01/14/2026 | SINGERLEWAK LLP | INVOICE # INV659490 ACDF 1261 | | 12.35 | (15,657.22) |
| | 01/16/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1261-1037 | | 1,179.00 | (16,836.22) |
| | 01/20/2026 | AGRIGLOBE, LLC | | 196.50 | | (16,639.72) |
| | 01/20/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | | 5,686.51 | | (10,953.21) |
| | 01/20/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 1,179.00 | | (9,774.21) |
| | 01/21/2026 | SAUL EWING LLP | INVOICE # 4480383 | | 36.00 | (9,810.21) |
| | 01/22/2026 | SAUL EWING LLP | INVOICE # 4480391 ACDF 1261 | | 99.53 | (9,909.74) |
| | 01/23/2026 | ROSPEC INSIGHTS | | 196.50 | | (9,713.24) |
| | 01/23/2026 | NUTRIEN AG SOLUTIONS- MADERA | | 2,218.24 | | (7,495.00) |
| | 01/23/2026 | SINGERLEWAK LLP | | 916.85 | | (6,578.15) |
| | 01/26/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1488 | | 3,800.00 | (10,378.15) |
| | 01/26/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 1,179.00 | | (9,199.15) |
| | | | | $ 11,572.60 | $ 18,851.75 | $ (9,199.15) |
| 2050 - OTHER CURRENT LIABILITIES | | | | | | - |
| | 01/27/2026 | | CUSTOMER ERROR - WAITING ON UPDATE | | 206,542.17 | (206,542.17) |
| | 01/30/2026 | | CUSTOMER ERROR - WAITING ON UPDATE | | 47,659.91 | (254,202.08) |
| | | | | $ - | $ 254,202.08 | $ (254,202.08) |
| 2053-908 - ADVANCES FROM METROPOLITAN LIFE INSURANCE COMPANY (ACD 1261) | | | | | | (520,444.17) |
| | | | | $ - | $ - | $ (520,444.17) |
| 4600 - PISTACHIOS | | | | | | (424,844.97) |
| | | | | $ - | $ - | $ (424,844.97) |
| 5100 - COST OF GOODS SOLD | | | | | | - |
| 5116 - TOPPING & HEDGING | | | | | | - |
| | 01/26/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | TOPPING & HEDGING | 3,800.00 | | 3,800.00 |
| | | | | $ 3,800.00 | $ - | $ 3,800.00 |
| 5118 - BRUSH DISPOSAL | | | | | | 11,597.50 |
| | | | | $ - | $ - | $ 11,597.50 |

Exhibit 8
169

METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL

MONTHLY GENERAL LEDGER
ACCRUAL BASIS
FOR PERIOD ENDING: JANUARY 31, 2026

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 5128 - POLLINATION | | | | | | 77,600.00 |
| | | | | $ - | $ - | $ 77,600.00 |
| 5138 - FERTILITY | | | | | | 67,464.10 |
| | | | | $ - | $ - | $ 67,464.10 |
| 5142 - LABORATORY | | | | | | 558.00 |
| | | | | $ - | $ - | $ 558.00 |
| 5144 - GROWTH REGULATORS | | | | | | 44,952.63 |
| | | | | $ - | $ - | $ 44,952.63 |
| 5146 - HERBICIDES | | | | | | 73,077.58 |
| | 01/06/2026 | NUTRIEN AG SOLUTIONS- MADERA | HERBICIDE MATERIALS | 2,218.24 | | 75,295.82 |
| | | | | $ 2,218.24 | $ - | $ 75,295.82 |
| 5148 - INSECTICIDES | | | | | | 21,429.28 |
| | | | | $ - | $ - | $ 21,429.28 |
| 5160 - FUNGICIDES | | | | | | 65,285.24 |
| | | | | $ - | $ - | $ 65,285.24 |
| 5163 - IRRIGATION LABOR | | | | | | 40,286.47 |
| | 01/05/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | IRRIGATION LABOR \|\| JANUARY 2026 | 1,179.00 | | 41,465.47 |
| | | | | $ 1,179.00 | $ - | $ 41,465.47 |
| 5165 - IRRIGATION WATER | | | | | | 156,274.51 |
| | 01/01/2026 | FRESNO COUNTY - TAX COLLECTOR | PARCEL NO: 038-141-59S \|\| 2ND INSTALLMENT | | 212.35 | 156,062.16 |
| | 01/27/2026 | | WATER CREDIT | | 2,957.09 | 153,105.07 |
| | | | | $ - | $ 3,169.44 | $ 153,105.07 |
| 5168 - VERTEBRATE CONTROL | | | | | | 32,115.80 |
| | 01/05/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | VERTEBRATE CONTROL \|\| JANUARY 2026 | 1,179.00 | | 33,294.80 |
| | | | | $ 1,179.00 | $ - | $ 33,294.80 |
| 5170 - GROUND MAINTENANCE | | | | | | 5,119.38 |
| | | | | $ - | $ - | $ 5,119.38 |
| 5175 - HARVEST | | | | | | - |
| 5175-01 - HARVEST - HAND/MACHINE | | | | | | 44,460.00 |
| | | | | $ - | $ - | $ 44,460.00 |
| 5175-03 - HARVEST - TRANSPORTATION | | | | | | 26,232.12 |
| | | | | $ - | $ - | $ 26,232.12 |
| 5175-10 - HARVEST - FEES/ASSESSMENTS | | | | | | 984.81 |
| | | | | $ - | $ - | $ 984.81 |
| | | | | $ - | $ - | $ 71,676.93 |
| 5177 - REPAIRS & MAINTENANCE | | | | | | 10,076.47 |
| | | | | $ - | $ - | $ 10,076.47 |
| 5179 - TECHNICAL CONSULTING | | | | | | 8,000.51 |
| | 01/01/2026 | AGRIGLOBE, LLC | OCTOBER, NOVEMBER AND DECEMBER 2025 - CONSULTING FEE | 196.50 | | 8,197.01 |
| | 01/07/2026 | ROSPEC INSIGHTS | AGRONOMIC ANALYTICS Q1 2026 | 196.50 | | 8,393.51 |
| | | | | $ 393.00 | $ - | $ 8,393.51 |
| 5181 - SUBSCRIPTION SERVICES | | | | | | 1,312.66 |
| | | | | $ - | $ - | $ 1,312.66 |
| 5183 - FARM MANAGEMENT | | | | | | 53,527.23 |
| | 01/05/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | FARM MANAGEMENT \|\| JANUARY 2026 | 1,408.51 | | 54,935.74 |
| | | | | $ 1,408.51 | $ - | $ 54,935.74 |
| 5185 - INSURANCE - CROP | | | | | | 37,043.00 |
| | | | | $ - | $ - | $ 37,043.00 |
| 5189 - TAX - PROPERTY | | | | | | 25,313.68 |
| | 01/01/2026 | FRESNO COUNTY - TAX COLLECTOR | PARCEL NO: 038-141-59S \|\| 2ND INSTALLMENT | 5,475.97 | | 30,789.65 |
| | | | | $ 5,475.97 | $ - | $ 30,789.65 |
| 5199.99 - CULTURAL REIMBURSEMENT RECEIVED FROM BUYER | | | | | | (441,417.27) |
| | | | | $ - | $ - | $ (441,417.27) |
| 5800 - FALLOW EXPENSES | | | | | | - |
| 5865 - IRRIGATION WATER | | | | | | 128,126.04 |
| | | | | $ - | $ - | $ 128,126.04 |

**Exhibit 8**
170

**METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JANUARY 31, 2026**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 5879 - TECHNICAL CONSULTING | | | | | | 3,671.21 |
| | | | | $        - | $        - | $     3,671.21 |
| 5883 - FARM MANAGEMENT | | | | | | 3,699.20 |
| | | | | $        - | $        - | $     3,699.20 |
| 5889 - TAX - PROPERTY | | | | | | 18,897.30 |
| | | | | $        - | $        - | $    18,897.30 |
| 5899 - REIMBURSEMENT RECEIVED FROM BUYER | | | | | | (125,075.42) |
| | | | | $        - | $        - | $ (125,075.42) |
| 5900 - OPERATING EXPENSES | | | | | | - |
| 5902 - RECEIVER FEES | | | | | | 77,893.91 |
| | 01/01/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 12/16/2025 - 12/31/2025 | 1,179.00 | | 79,072.91 |
| | 01/16/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 01/01/2026 - 01/15/2026 | 1,179.00 | | 80,251.91 |
| | | | | $    2,358.00 | $        - | $    80,251.91 |
| 5993 - PROFESSIONAL FEES - LEGAL | | | | | | 57,892.41 |
| | 01/21/2026 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH 12/31/25 | 36.00 | | 57,928.41 |
| | | | | $      36.00 | $        - | $    57,928.41 |
| 5994 - PROFESSIONAL FEES - ACCOUNTING | | | | | | 22,375.61 |
| | 01/14/2026 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH 12/31/25. | 12.35 | | 22,387.96 |
| | 01/14/2026 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH 12/31/25. | 904.50 | | 23,292.46 |
| | 01/22/2026 | SAUL EWING LLP | PROFESSIONAL SERVICES RENDERED THROUGH 12/31/25. | 99.53 | | 23,391.99 |
| | | | | $    1,016.38 | $        - | $    23,391.99 |
| 5996 - INSURANCE - FIRE & LIABILITY | | | | | | 1,149.64 |
| | | | | $        - | $        - | $     1,149.64 |
| 5998 - BANK FEES | | | | | | 2,249.36 |
| | 01/26/2026 | EAST WEST BANK | BANK FEE | 152.49 | | 2,401.85 |
| | | | | $      152.49 | $        - | $     2,401.85 |
| 5999 - MISCELLANEOUS | | | | | | 484.11 |
| | | | | $        - | $        - | $       484.11 |
| 7930 - INTEREST INCOME | | | | | | (200.09) |
| | 01/30/2026 | | | | 243.12 | (443.21) |
| | | | | $        - | $      243.12 | $      (443.21) |

Exhibit 8
171

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JANUARY 31, 2026**

| NAME | DATE | BILL NO. | DUE DATE | AGE | OPEN BALANCE |
|------|------|----------|----------|-----|--------------|
| **DIVERSIFIED LAND MANAGEMENT, LLC** | | | | | |
| | 01/26/2026 | 1488 | 01/26/2026 | 5 | 3,800.00 |
| | | | | $ | **3,800.00** |
| **FRESNO COUNTY - TAX COLLECTOR** | | | | | |
| | 01/01/2026 | 038-141-59S 2025 041026 | 04/10/2026 | -69 | 5,263.62 |
| | | | | $ | **5,263.62** |
| **SAUL EWING LLP** | | | | | |
| | 01/21/2026 | 4480383 | 01/21/2026 | 10 | 36.00 |
| | 01/22/2026 | 4480391 ACDF 1261 | 01/22/2026 | 9 | 99.53 |
| | | | | $ | **135.53** |
| **TOTAL** | | | | $ | **9,199.15** |

**Exhibit 8**
**172**

**METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL**
**SCHEDULE OF AGRIGLOBE ADVANCES**
**FOR PERIOD ENDING: JANUARY 31, 2026**

| ACCOUNT | DATE | DESCRIPTION | NAME | SPLIT | AMOUNT |
|---------|------|-------------|------|-------|--------|
| | | | *NO ACTIVITY FOR PERIOD* | | |

| | |
|---|---|
| **BALANCE AS OF 12/31/2025:** | - |
| ADD: | |
| ADVANCES IN JAN 2026 | - |
| LESS: | |
| PAYMENTS AGAINST ADVANCE IN JAN 2026 | - |
| **BALANCE OF AGRIGLOBE ADVANCES AS OF 01/31/2026:** | $ - |

**Exhibit 8**
**173**

**ACDF LLC Et Al Receivership Estate Case No 1261**
**Reconciliation Summary**
**1001-908 East West Bank - Rev/Fund**

**As of 1/31/2026**

| ID | Balance |
|---|---:|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 265,774.68 |
| Cleared Checks and Payments | (265,774.68) |
| **Total - Reconciled** | **0.00** |
| **Last Reconciled Statement Balance - 12/31/2025** | 250,000.00 |
| **Current Reconciled Balance** | 250,000.00 |
| **Reconcile Statement Balance - 1/31/2026** | 250,000.00 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 1/31/2026** | **250,000.00** |

**Exhibit 8**
**174**

# ACDF LLC Et Al Receivership Estate Case No 1261
# Reconciliation Detail
# 1001-908 East West Bank - Rev/Fund

## As of 1/31/2026

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 1/20/2026 | TRNACDF126128 | | Transfer Funds AP | 7,062.01 |
| | Transfer | 1/23/2026 | TRNACDF126130 | | Transfer Funds AP | 4,510.59 |
| | Deposit | 1/27/2026 | DEPAFS52 | | Waiting on CSUM | 206,542.17 |
| | Deposit | 1/30/2026 | DEPACDF126142 | | Waiting on CSUM | 47,659.91 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **265,774.68** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 1/16/2026 | TRNACDF126127 | | Transfer Funds | (206,542.17) |
| | Transfer | 1/20/2026 | TRNACDF126126 | | Transfer Funds | (7,062.01) |
| | Transfer | 1/23/2026 | TRNACDF126129 | | Transfer Funds AP | (4,510.59) |
| | Transfer | 1/30/2026 | TRNACDF126133 | | TRANSFER TO INSURED CAS | (47,659.91) |
| **Total - Cleared Checks and Payments** | | | | | | **(265,774.68)** |
| **Total - Reconciled** | | | | | | **0.00** |
| **Last Reconciled Statement Balance - 12/31/2025** | | | | | | 250,000.00 |
| **Current Reconciled Balance** | | | | | | 250,000.00 |
| **Reconcile Statement Balance - 1/31/2026** | | | | | | 250,000.00 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 1/31/2026** | | | | | | **250,000.00** |

**Exhibit 8**
**175**

**EASTWEST BANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page 1 of 2
STARTING DATE: January 01, 2026
ENDING DATE: January 31, 2026
Total days in statement period: 31

( 0 )

PHILLIP CHRISTENSEN, RECEIVER FOR
ACDF,LLC ET AL RECEIVERSHIP ESTATE
CASE NO 1261
(OPERATING)
PO BOX 5379
FRESNO CA 93755-5379

Receive money using Direct Deposits!
Set up direct deposit and have your
paycheck or other recurring payments
sent to your bank account automatically.
Talk to your payer or call 888.895.5650
for more details.

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | ▇▇▇▇ | Beginning balance | | $250,000.00 |
| Low balance | $250,000.00 | Total additions | ( 4 ) | 265,774.68 |
| Average balance | $250,000.00 | Total subtractions | ( 4 ) | 265,774.68 |
| | | Ending balance | | $250,000.00 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 01-16 | Pre-Auth Credit | SETTONPISTACHIO HARVESTPMT 260116 | 206,542.17 |
| | 01-20 | Automatic Trans | TRANSFER FROM INSURED CASH SWEEP 00 | |
| | | | 000000000920008018 | 7,062.01 |
| | 01-23 | Automatic Trans | TRANSFER FROM INSURED CASH SWEEP 00 | |
| | | | 000000000920008018 | 4,510.59 |
| | 01-30 | Pre-Auth Credit | SETTONPISTACHIO HARVESTPMT 260130 | 47,659.91 |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 01-16 | Automatic Trans | TRANSFER TO INSURED CASH SWEEP 00 000000000920008018 | 206,542.17 |
| 01-20 | Onln Bkg Trfn D | ▇▇▇▇▇ | 7,062.01 |
| 01-23 | Onln Bkg Trfn D | ▇▇▇▇▇ | 4,510.59 |
| 01-30 | Automatic Trans | TRANSFER TO INSURED CASH SWEEP 00 000000000920008018 | 47,659.91 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 12-31 | 250,000.00 | 01-20 | 250,000.00 | 01-30 | 250,000.00 |
| 01-16 | 250,000.00 | 01-23 | 250,000.00 | | |

3409    rev 05-16

Exhibit 8
176

Exhibit 8



9300 Fla r Dr., 1St FL
E  Monte, CA. 91731

PHILLIP CHRISTENSEN, RECEIVER FOR

ACCOUNT STATEMENT
Page  2  of  2
STARTING DATE: January 01, 2026
ENDING DATE: January 31, 2026

**OVERDRAFT/RETURN ITEM FEES**

|  | Tota  for<br>th s period | Total<br>year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

**Exhibit 8**
**177**

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement…………….........    $_____

**Add** Deposits not shown
on this Statement                         $_____
                                          _____
                    Sub Total………    $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL | | TOTAL | |

**Total** amount of outstanding
checks……………………………    $_____

Balance….…..............................**    $_____

**ENTER**
Present Balance in
your checkbook…………………    $_____

**Subtract** any service
charges, finance or
any other charges…………………    $_____

                    Sub Total …………    $_____

**Add** Monthly Interest
Earned ……………………………..    $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)………………..    $_____
                                          _____
                                          _____
                                          _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)………………..    $_____
                                          _____
                                          _____
                                          _____

Balance……....................................    $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1.  Tell us your name and account number.
2.  Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

**Exhibit 8**
**178**

**ACDF LLC Et Al Receivership Estate Case No 1261**
**Reconciliation Summary**
**1000-908 East West Bank - Operating**

**As of 1/31/2026**

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 14,529.69 |
| Cleared Checks and Payments | (11,783.81) |
| **Total - Reconciled** | **2,745.88** |
| **Last Reconciled Statement Balance - 12/31/2025** | 1,372.07 |
| **Current Reconciled Balance** | 4,117.95 |
| **Reconcile Statement Balance - 1/31/2026** | 4,117.95 |
| **Difference** | (0.00) |
| **Unreconciled** | |
| **Uncleared** | |
| Checks and Payments | (1,113.35) |
| **Total - Uncleared** | **(1,113.35)** |
| **Total - Unreconciled** | **(1,113.35)** |
| **Total as of 1/31/2026** | **3,004.60** |

**Exhibit 8**
**179**

# ACDF LLC Et Al Receivership Estate Case No 1261
## Reconciliation Detail
## 1000-908 East West Bank - Operating

## As of 1/31/2026

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 1/20/2026 | TRNACDF126126 | | Transfer Funds | 7,062.01 |
| | Transfer | 1/23/2026 | TRNACDF126129 | | Transfer Funds AP | 4,510.59 |
| | Deposit | 1/27/2026 | DEPACDF126141 | | Water Credit | 2,957.09 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **14,529.69** |
| **Cleared Checks and Payments** | | | | | | |
| | Bill Payment | 12/31/2025 | EPAY | Saul Ewing LLP | Invoice # 4458964 ACDF 1261 | (374.47) |
| | Bill Payment | 12/31/2025 | 1085 | SingerLewak LLP | Invoice # INV655895 ACDF 1261 | (797.60) |
| | Bill Payment | 1/20/2026 | WIRE | Agriglobe, LLC | Invoice # 5667 | (196.50) |
| | Bill Payment | 1/20/2026 | 1086 | Diversified Land Management, LLC | Invoice # 1454 | (5,686.51) |
| | Bill Payment | 1/20/2026 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # 1261-1036 | (1,179.00) |
| | Bill Payment | 1/23/2026 | 1087 | Nutrien Ag Solutions- Madera | Invoice # 58296714 ACDF 1261 | (2,218.24) |
| | Check | 1/26/2026 | DIRECT WITHDRAWAL | East West Bank | Bank Fee | (152.49) |
| | Bill Payment | 1/26/2026 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # 1261-1037 | (1,179.00) |
| **Total - Cleared Checks and Payments** | | | | | | **(11,783.81)** |
| **Total - Reconciled** | | | | | | **2,745.88** |
| **Last Reconciled Statement Balance - 12/31/2025** | | | | | | 1,372.07 |
| **Current Reconciled Balance** | | | | | | 4,117.95 |
| **Reconcile Statement Balance - 1/31/2026** | | | | | | 4,117.95 |
| **Difference** | | | | | | (0.00) |
| **Unreconciled** | | | | | | |
| **Uncleared** | | | | | | |
| **Checks and Payments** | | | | | | |
| | Bill Payment | 1/23/2026 | 1088 | Rospec Insights | Invoice # 253 | (196.50) |
| | Bill Payment | 1/23/2026 | 1089 | SingerLewak LLP | Invoice # INV659490 ACDF 1261 | (916.85) |
| **Total - Checks and Payments** | | | | | | **(1,113.35)** |
| **Total - Uncleared** | | | | | | **(1,113.35)** |
| **Total - Unreconciled** | | | | | | **(1,113.35)** |
| **Total as of 1/31/2026** | | | | | | **3,004.60** |

**Exhibit 8**
**180**

**EAST WEST BANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page 1 of 3
STARTING DATE: January 01, 2026
ENDING DATE: January 31, 2026
Total days in statement period: 31

( 3 )

PHILLIP CHRISTENSEN, RECEIVER FOR
ACDF,LLC ET AL RECEIVERSHIP ESTATE
CASE NO 1261
(CHECKING)
PO BOX 5379
FRESNO CA 93755-5379

Receive money using Direct Deposits!
Set up direct deposit and have your
paycheck or other recurring payments
sent to your bank account automatically.
Talk to your payer or call 888.895.5650
for more details.

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | 54-00019587 | Beginning balance | | $1,372.07 |
| Enclosures | 3 | Total additions | ( 3 ) | 14,529.69 |
| Low balance | $200.00 | Total subtractions | ( 8 ) | 11,783.81 |
| Average balance | $3,007.10 | Ending balance | | $4,117.95 |

### CREDITS

| Number | Date | Transaction Description | Additions |
|---|---|---|---|
| | 01-20 | Onln Bkg Trft C | 7,062.01 |
| | 01-23 | Onln Bkg Trft C | 4,510.59 |
| | 01-27 | Incoming Wire ACD343BP00003728 AGRIGLOBE FIDUCIAR 322070381 /ROC/ACD343BP00003 728 | 2,957.09 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1085 | 01-13 | 797.60 | 1087 | 01-30 | 2,218.24 |
| 1086 | 01-26 | 5,686.51 | | | |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 01-02 | Preauth Debit | Saul Ewing LLP PURCHASE 260101 140314697 | 374.47 |
| 01-20 | Outgoing Wire | ACD3434P00004666 Agriglobe LLC 121000358 /ROC/ACD3434P00004 666 | 196.50 |
| 01-20 | Outgoing Wire | ACD3434P00004667 Agriglobe Fiduciar 322070381 /ROC/ACD3434P00004 667 | 1,179.00 |
| 01-26 | Outgoing Wire | ACD343AP00003620 Agriglobe Fiduciar 322070381 /ROC/ACD343AP00003 620 | 1,179.00 |
| 01-26 | Analysis Servic | ANALYSIS ACTIVITY FOR 12/25 | 152.49 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 12-31 | 1,372.07 | 01-20 | 5,886.51 | 01-27 | 6,336.19 |
| 01-02 | 997.60 | 01-23 | 10,397.10 | 01-30 | 4,117.95 |
| 01-13 | 200.00 | 01-26 | 3,379.10 | | |

3409    rev 05-16

**Exhibit 8**
**181**



9300 Fla r Dr., 1St FL
E  Monte, CA. 91731

PHILLIP CHRISTENSEN, RECEIVER FOR

**OVERDRAFT/RETURN ITEM FEES**

|  | Tota  for<br>th s period | Total<br>year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

Exhibit 8
182

Checking Account
Statement Date          01/31/2026
Page                      3 of 3



01/13/2026      1085      $797.60



01/13/2026      1085      $797.60



01/26/2026      1086      $5,686.51



01/26/2026      1086      $5,686.51



01/30/2026      1087      $2,218.24



01/30/2026      1087      $2,218.24

**Exhibit 8**
**183**

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

ENTER
Ending Balance of
this Statement............................ $_____

Add Deposits not shown
on this Statement                    $_____
                                     _____
                                     _____
            Sub Total.......... $_____
Subtract Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL | | TOTAL | |

Total amount of outstanding
checks................................ $_____

Balance....................................** $_____

ENTER
Present Balance in
your checkbook..................... $_____

Subtract any service
charges, finance or
any other charges..................... $_____

            Sub Total ............ $_____

Add Monthly Interest
Earned .................................. $_____

Add any deposits not yet
entered in checkbook
(Reverse Advances)................... $_____
                                     _____
                                     _____
                                     _____

Subtract any checks not
yet entered in checkbook
(Reverse Payments)................... $_____
                                     _____
                                     _____
                                     _____

Balance........................................ $_____

## IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

## ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

## CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

Exhibit 8
184

# ACDF LLC Et Al Receivership Estate Case No 1261
## Reconciliation Summary
## 1002-908 East West Bank - Sweep Account

## As of 1/31/2026

| ID | Balance |
|---|---:|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 206,785.29 |
| Cleared Checks and Payments | (14,110.70) |
| **Total - Reconciled** | **192,674.59** |
| **Last Reconciled Statement Balance - 12/31/2025** | 96,205.77 |
| **Current Reconciled Balance** | 288,880.36 |
| **Reconcile Statement Balance - 1/31/2026** | 288,880.36 |
| **Difference** | 0.00 |
| **Unreconciled** | |
| **Uncleared** | |
| Deposits and Other Credits | 47,659.91 |
| **Total - Uncleared** | **47,659.91** |
| **Total - Unreconciled** | **47,659.91** |
| **Total as of 1/31/2026** | **336,540.27** |

**Exhibit 8**
**185**

### ACDF LLC Et Al Receivership Estate Case No 1261
### Reconciliation Detail
### 1002-908 East West Bank - Sweep Account

### As of 1/31/2026

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 1/16/2026 | TRNACDF126127 | | Transfer Funds | 206,542.17 |
| | Deposit | 1/30/2026 | DEPACDF126143 | | Interest Income | 243.12 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **206,785.29** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 12/31/2025 | TRNACDF126125 | | TRANSFER FROM INSURED CASH SWEEP | (2,538.10) |
| | Transfer | 1/20/2026 | TRNACDF126128 | | Transfer Funds AP | (7,062.01) |
| | Transfer | 1/23/2026 | TRNACDF126130 | | Transfer Funds AP | (4,510.59) |
| **Total - Cleared Checks and Payments** | | | | | | **(14,110.70)** |
| **Total - Reconciled** | | | | | | **192,674.59** |
| **Last Reconciled Statement Balance - 12/31/2025** | | | | | | 96,205.77 |
| **Current Reconciled Balance** | | | | | | 288,880.36 |
| **Reconcile Statement Balance - 1/31/2026** | | | | | | 288,880.36 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | |
| **Uncleared** | | | | | | |
| **Deposits and Other Credits** | | | | | | |
| | Transfer | 1/30/2026 | TRNACDF126133 | | TRANSFER TO INSURED CASH SWEEP | 47,659.91 |
| **Total - Deposits and Other Credits** | | | | | | **47,659.91** |
| **Total - Uncleared** | | | | | | **47,659.91** |
| **Total - Unreconciled** | | | | | | **47,659.91** |
| **Total as of 1/31/2026** | | | | | | **336,540.27** |

**Exhibit 8**
**186**

00000

East West Bank
GLOBAL TRANSACTION SERVICES
9300 FLAIR DR. STE #100
EL MONTE, CA 91731

**EASTWESTBANK**

RETURN SERVICE REQUESTED

Acdf,LLC Et Al Receivership Estate
PO BOX 5379
FRESNO, CA 93755

Contact Us
**888-761-3967**
**WWW.EASTWESTBANK.COM**

Account
**Acdf,LLC Et Al Receivership Estate**

Date
**01/31/2026**

Page
**1 of 2**

### IntraFi Cash Service<sup>SM</sup>, or ICS®, Monthly Statement

The following information is a summary of activity in your account(s) for the month of January 2026 and the list of FDIC-insured institution(s) that hold your deposits as of the date indicated. These deposits have been placed by us, as your agent and custodian, in deposit accounts through IntraFi Cash Service. Funds in your deposit accounts at the FDIC-insured institutions at which your funds have been placed will be "deposits," as defined by federal law. Certain conditions must be satisfied for "pass-through" FDIC deposit insurance coverage to apply. To meet the conditions for pass-through FDIC deposit insurance, deposit accounts at FDIC-insured banks in IntraFi's network that hold deposits placed using an IntraFi service are titled, and deposit account records are maintained, in accordance with FDIC regulations for pass-through coverage.

**Summary of Accounts**

| Account ID | Deposit Option | Interest Rate | Opening Balance | Ending Balance |
|---|---|---|---|---|
| ▓▓▓▓▓ | Savings | 1.68% | $96,205.77 | $288,880.36 |
| **TOTAL** | | | **$96,205.77** | **$288,880.36** |

CONTAINS CONFIDENTIAL INFORMATION    IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.

Member

**FDIC**

**Exhibit 8**

## DETAILED ACCOUNT OVERVIEW

**Account ID:** ▮▮▮▮▮▮▮▮▮▮
**Account Title:**    Acdf,LLC Et Al Receivership Estate

### Account Summary - Savings

| | | | |
|---|---|---|---|
| Statement Period | 1/1-1/31/2026 | Average Daily Balance | $170,330.30 |
| Previous Period Ending Balance | $96,205.77 | Interest Rate at End of Statement Period | 1.68% |
| Total Program Deposits | 206,542.17 | Annual Percentage Yield Earned | 1.69% |
| Total Program Withdrawals | (14,110.70) | YTD Interest Paid | 243.12 |
| Interest Capitalized | 243.12 | | |
| **Current Period Ending Balance** | **$288,880.36** | | |

### Account Transaction Detail

| Date | Activity Type | Amount | Balance |
|---|---|---|---|
| 01/02/2026 | Withdrawal | ($2,538.10) | $93,667.67 |
| 01/20/2026 | Deposit | 206,542.17 | 300,209.84 |
| 01/21/2026 | Withdrawal | (7,062.01) | 293,147.83 |
| 01/26/2026 | Withdrawal | (4,510.59) | 288,637.24 |
| 01/30/2026 | Interest Capitalization | 243.12 | 288,880.36 |

### Summary of Balances as of January 31, 2026

| FDIC-Insured Institution | City/State | FDIC Cert No. | Balance |
|---|---|---|---|
| Citizens Bank, National Association | Providence, RI | 57957 | $41,655.11 |
| First Horizon Bank | MEMPHIS, TN | 4977 | 2.45 |
| First United Bank and Trust Company | Durant, OK | 4239 | 247,218.56 |
| Kennebunk Savings Bank | Kennebunk, ME | 13063 | 4.24 |

CONTAINS CONFIDENTIAL INFORMATION          IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.

Member
**FDIC**

**Exhibit 8**

**PROOF OF SERVICE OF DOCUMENT**

I am over the age of 18 and not a party to this case.  My business address is: **Saul Ewing 1888 Century Park East, Suite 1500, Los Angeles, CA 90067.**

A true and correct copy of the document entitled: **Receiver's Monthly Financial Report (January 2026)** will be served or was served on the judge in chambers in the manner stated below:

**1.     TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: The foregoing document will be served by the court via NEF and hyperlink to the document.  On **March 31, 2026,** I checked the CM/ECF docket for this case and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page

**2.     SERVED BY UNITED STATES MAIL:**

On **March 31, 2026,** I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows.  Listing the judge here constitutes a declaration that mailing to the judge <u>will be completed</u> no later than 24 hours after the document is filed

☒ Service information continued on attached page

**3.     SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served):  Pursuant to F.R.Civ.P. 5 on **March 31, 2026,** I served the following persons and/or entities by personal delivery, overnight  mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge <u>will be completed</u> no later than 24 hours after the document is filed.

☒ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| March 31, 2026 | Hannah Richmond | /s/ *Hannah Richmond* |
| *Date* | *Printed Name* | *Signature* |

SAUL EWING LLP
1888 CENTURY PARK EAST, SUITE 1500
LOS ANGELES, CALIFORNIA 90067
(310) 255-6100

1. **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF) (continued)**:

- **Robert Cullen Barton**
  rbarton@mcdermottlaw.com,mnadel@mcdermottlaw.com,losangelesdocketing@mcdermottlaw.com,los-angeles-docketing-2-3974@ecf.pacerpro.com,adavalos@mcdermottlaw.com,acorona@mcdermottlaw.com
- **David Berger**
  dberger@sheppardmullin.com,ehwalters@sheppardmullin.com
- **Michael Barrett Brown**
  michael.brown@stoel.com,docketclerk@stoel.com,rebecca.lerma@stoel.com,jill.keehnen@stoel.com,ha.nguyen@stoel.com
- **Dumar LLC**
  reisslaw@reisslaw.net
- **Michael Lauter**
  mlauter@sheppardmullin.com,lsegura@sheppardmullin.com
- **Aaron J Malo**
  amalo@sheppardmullin.com,mlinker@sheppardmullin.com,abilly@sheppardmullin.com
- **Nicholas R. Marcus , PHV**
  nmarcus@seyfarth.com,ChiDocketMail@seyfarth.com
- **Ali M Mojdehi**
  ali.mojdehi@mgr-legal.com,allison.rego@mgr-legal.com
- **Michael S. Nadel , PHV**
  mnadel@mcdermottlaw.com
- **Kyle Walter Owen**
  kowen@seyfarth.com,agaughan@seyfarth.com,hbledsoe@seyfarth.com,sacdocket@seyfarth.com,lninelist@seyfarth.com,eyang@seyfarth.com,cholman@seyfarth.com
- **Saul Reiss**
  reisslaw@reisslaw.net
- **Michelle Rosales**
  michelle.rosales@stoel.com
- **Zev M. Shechtman**
  Zev.Shechtman@saul.com,Zev.Shechtman@ecf.courtdrive.com,Shelly.Guise@saul.com,hannah.richmond@saul.com,LitigationDocketing@saul.com,Isaiah.Bribiesca@saul.com
- **Richard P. Steelman , Jr**
  RPS@LNBYG.COM,damon@lnbyg.com
- **Brodie Austin Surfus**
  bsurfus@wtjlaw.com,borozco@wtjlaw.com
- **Riley C. Walter**
  RIBTecf@wjhattorneys.com,cbrown@wjhattorneys.com
- **Marshall Craig Whitney**
  mwhitney@wtjlaw.com,hlopez@wtjlaw.com,sgomez@wtjlaw.com,abroome@wtjlaw.com
- **Thomas Andrew Woods**
  thomas.woods@stoel.com,docketclerk@stoel.com,dalila.tobin@stoel.com,7052139420@filings.docketbird.com,1261239420@filings.docketbird.com,rebecca.lerma@stoel.com
- **Beth Ann R. Young**
  bry@lnbyg.com

SAUL EWING LLP
1888 CENTURY PARK EAST, SUITE 1500
LOS ANGELES, CALIFORNIA 90067
(310) 255-6100

**2.      SERVED BY UNITED STATES MAIL (continued):**

| | |
|---|---|
| The Assemi Group<br>5260 N. Palm Ave., Suite 421<br>Fresno, CA 93704 | Fay Pugh<br>Law Offices of Saul Reiss, P.C.<br>11835 W. Olympic Blvd., Suite 415E<br>Los Angeles, Ca 90064 |
| Ashlan & Hayes Investments, LLC<br>c/o Agent for Service of Process<br>John A. Bezmalinovic, General Counsel<br>The Assemi Group<br>5260 N. Palm Ave., Suite 421<br>Fresno, CA 93704 | Grantor Fresno Clovis Investments, LLC<br>c/o Agent for Service of Process<br>John A. Bezmalinovic, General Counsel<br>The Assemi Group<br>5260 N. Palm Ave., Suite 421<br>Fresno, CA 93704 |

Dirk B. Paloutzian
Natalya M. Ferdinandi
Baker Manock & Jensen, PC
5260 North Palm Avenue, Suite 201
Fresno, California 93704

**3.      SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL (continued):**

**VIA EMAIL:**

- reisslaw@reisslaw.net
- fay.pugh@outlook.com
- dpaloutzian@bakermanock.com
- nferdinandi@bakermanock.com
- lmarcyes@bakermanock.com

SAUL EWING LLP
1888 CENTURY PARK EAST, SUITE 1500
LOS ANGELES, CALIFORNIA 90067
(310) 255-6100