ZEV SHECHTMAN (BAR NO. 266280)
Zev.Shechtman@saul.com
SAUL EWING LLP
1888 Century Park East, Suite 1500
Los Angeles, California 90067
Telephone: (310) 255-6100
Facsimile: (310) 255-6200

Attorneys for Phillip Christensen, as Receiver

SAUL EWING LLP
1888 CENTURY PARK EAST, SUITE 1500
LOS ANGELES, CALIFORNIA 90067
(310) 255-6100

**UNITED STATES DISTRICT COURT**

**EASTERN DISTRICT OF CALIFORNIA, FRESNO DIVISION**

| | |
|---|---|
| METROPOLITAN LIFE INSURANCE COMPANY, a New York corporation,<br><br>Plaintiff,<br><br>vs.<br><br>ACDF, LLC, a California limited liability company, et al.,<br><br>Defendants. | Lead Case No. 1:24-cv-01261-KES-SAB<br><br>Consolidated with Case Nos: 1:24-cv-01226; 1:24-cv-01230; 1:24-cv-01231; 1:24-cv-01232; 1:24-cv-01233; 1:24-cv-01235; and 1:24-cv-01241<br><br>**RECEIVER'S OMNIBUS MONTHLY REPORT (February 2026)** |

☒ Affects All Cases
☐ Affects Metropolitan Life Ins. Co. v. ACDF, LLC, et al., 1:24-cv-01261
☐ Affects Metropolitan Life Ins. Co. v. FNF Farms, LLC, et al., 1:24-cv-01226
☐ Affects Metropolitan Life Ins. Co. v. C & A Farms, LLC, et al., 1:24-cv-01230
☐ Affects Metropolitan Life Ins. Co. v. Maricopa Orchards, LLC, et al., 1:24-cv-01231
☐ Affects Brighthouse Life Ins. Co. v. Kamm South, LLC, et al., 1:24-cv-01232
☐ Affects Brighthouse Life Ins. Co. v. Manning Avenue Pistachios, LLC, et al., 1:24-cv-01233 Case No. 1:24-cv-01233
☐ Affects Brighthouse Life Ins. Co. v. ACDF, LLC, et al., 1:24-cv-01235

57779689.1 392865-00009

☐ Affects MetLife Real Estate Lending, LLC v. Panoche Pistachios, LLC, et al., 1:24-cv-01241

Phillip Christensen, the Court-appointed receiver ("Receiver"), pursuant to paragraph 48 of the Receivership Orders[1], respectfully submits his Monthly Reports, for the month of January 2026 (the "Reporting Period"), regarding the operations and financial affairs of the receivership property in the above-captioned matters (the "Receivership Property"), as follows:

**Exhibit 1.** Metropolitan Life Insurance Company v. FNF Farms, LLC et al, 1:24-cv-01226

**Exhibit 2.** Metropolitan Life Insurance Company v. C & A Farms, LLC et al, 1:24-cv-01230

**Exhibit 3.** Metropolitan Life Insurance Company v. Maricopa Orchards, LLC et al, 1:24-cv- 01231

**Exhibit 4.** Brighthouse Life Insurance Company v. Kamm South, LLC et al, 1:24-cv-01232

**Exhibit 5.** Brighthouse Life Insurance Company v. Manning Avenue Pistachios, LLC et al, 1:24-cv-01233

**Exhibit 6.** Brighthouse Life Insurance Company v. ACDF, LLC, et al., 1:24-cv-01235

**Exhibit 7.** MetLife Real Estate Lending, LLC v. Panoche Pistachios, LLC et al, 1:24-cv-01241

**Exhibit 8**. Metropolitan Life Insurance Company v. ACDF, LLC, et al, 1:24-cv-01261

[1] The Receivership Orders can be found at the following docket numbers: 1:24-cv-01261 (Dkt. 45); 1:24-cv-01226 (Dkt. 18); 1:24-cv-01230 (Dkt. 39); 1:24-cv-01231 (Dkt. 17); 1:24-cv-01232 (Dkt. 20); 1:24-cv-01233 (Dkt. 22); 1:24-cv-01235 (Dkt. 22); and 1:24-cv-01241 (Dkt. 18).

SAUL EWING LLP
1888 CENTURY PARK EAST, SUITE 1500
LOS ANGELES, CALIFORNIA 90067
(310) 255-6100

DATED: April 29, 2026            SAUL EWING LLP


By: _____
ZEV SHECHTMAN
Attorneys for Phillip Christensen, as Receiver

SAUL EWING LLP
1888 CENTURY PARK EAST, SUITE 1500
LOS ANGELES, CALIFORNIA 90067
(310) 255-6100

57779689.1 392865-00009                    3

RECEIVER'S MONTHLY FINANCIAL REPORT (February 2026)

# EXHIBIT 1

**EXECUTIVE SUMMARY**

---

**METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL**
**CASE NO: 1:24-cv-01226-KES-SAB**

---

RECEIVER'S REPORT

FEBRUARY 1 - FEBRUARY 28, 2026

**FINANCIAL:**
DURING THE REPORTING PERIOD, TOTAL CASH RECEIPTS AMOUNTED TO **$167,087.19**, DERIVED FROM THE FOLLOWING SOURCES: CROP SALES PROCEEDS FROM THE 2025 ALMOND CROP, REFUND FROM VENDOR, AND INTEREST INCOME. TOTAL DISBURSEMENTS DURING THE PERIOD WERE **$1,916,185.04**, WHICH INCLUDED: PAYMENTS TOWARD OUTSTANDING ACCOUNTS PAYABLE, PAYMENT TO CREDITOR, AND BANK FEES. AS OF THE END OF THE REPORTING PERIOD, THE RECEIVERSHIP HELD **$1,617,894.23** IN CASH. OUTSTANDING ACCOUNTS PAYABLE TOTALED **$17,396.67** AN ACCOUNTS PAYABLE AGING REPORT AS OF THE PERIOD END IS ATTACHED HERETO. ADDITIONALLY, THE BALANCE DUE TO AGRIGLOBE FOR ADVANCED RECEIVERSHIP COSTS HAD BEEN PAID OFF.

AS OF THE ISSUANCE OF THIS REPORT, THE RECEIVER HAS ESTABLISHED SEPARATE RECEIVERSHIP BANK ACCOUNTS TO COLLECT AND HOLD ALL CROP PROCEEDS.  CURRENTLY, THE BALANCE IN THESE ACCOUNTS IS **$1,610,808.79.**

AS OF THE ISSUANCE OF THIS REPORT, NO ADDITIONAL AMOUNTS ARE EXPECTED FROM THE 2024 OR 2025 CROPS.

**MARKETING:**
- PREVIOUSLY, THE RECEIVER NEGOTIATED WITH THE PRUDENTIAL RECEIVER IN CASE NUMBER 1:24-CV-01102 PENDING BEFORE THIS COURT (THE "PRUDENTIAL RECEIVER" OR "PRUDENTIAL RECEIVERSHIP") FOR A POTENTIAL JOINT SALE OF CERTAIN OF THE PROPERTIES BELONGING TO THIS RECEIVERSHIP ESTATE, TOGETHER WITH PRUDENTIAL RECEIVERSHIP PROPERTIES, THROUGH THE PRUDENTIAL RECEIVER'S ADVISOR, CAPSTONE.  THIS RECEIVERSHIP'S PROPERTIES WHICH ARE THE SUBJECTS OF THE AGREEMENT WITH THE PRUDENTIAL RECEIVER ARE LIMITED TO:
    - I. APN 038-200-04S
    - II. APN 038-200-09S

**PROPERTY STATUS:**
*A DESCRIPTION OF THE OVERALL PROPERTY STATUS FOLLOWS, WHICH MAY INCLUDE HEALTHY/SAFETY, CAPITAL REPAIRS, TENANT IMPROVEMENTS, VIOLATION NOTICES, AND ROUTINE OPERATIONS:*

**FNF ALMONDS**
- THE RECEIVERSHIP ESTATE'S COLLATERAL CONSISTS OF 486.40 PLANTED ACRES OF ALMONDS, WHICH ARE PART OF THE FNF ALMOND PORTFOLIO. DUE TO THE AGE OF THE ORCHARD AND THE DECLINE IN CROP YIELDS OVER TIME, THE RECEIVER HAS DETERMINED THAT THE ORCHARD HAS REACHED THE END OF ITS ECONOMIC LIFE AND HAS THEREFORE DECIDED TO CEASE ALL FARMING OPERATIONS.

- ON JANUARY 9, 2026, PRUDENTIAL FILED A MOTION TO SUBSTITUTE AS PLAINTIFF AS A RESULT OF PRUDENTIAL'S PURCHASE OF THE ORIGINAL PLAINTIFF'S LOAN, WHICH MOTION SUBSEQUENTLY WAS GRANTED BY THE COURT.

**Exhibit 1**

# CONTENTS

---

- BALANCE SHEET (MODIFIED CASH BASIS)
- MONTHLY INCOME STATEMENT (MODIFIED CASH BASIS)
- CASH FLOW REPORT  (CASH BASIS)
- GENERAL LEDGER (ACCRUAL BASIS)
- ACCOUNTS PAYABLE AGING REPORT
- SCHEDULE OF AGRIGLOBE ADVANCES
- BANK RECONCILIATIONS/STATEMENT

**Exhibit 1**

**METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL**

**BALANCE SHEET**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: FEBRUARY 28, 2026**

| | | |
|---|---|---:|
| ASSETS | | |
| CURRENT ASSETS | | |
| CASH | | |
| 1000-901 - EAST WEST BANK (FNF FARMS 1226) - OPERATING | | 7,085.44 |
| 1001-901 - EAST WEST BANK (FNF FARMS 1226) - REV/FUND | | 250,000.00 |
| 1002-901 - EAST WEST BANK (FNF CASE 1226) - SWEEP ACCOUNT (ICS) | | 1,360,808.79 |
| **TOTAL CASH** | $ | **1,617,894.23** |
| OTHER CURRENT ASSETS | | |
| DUE FROM AFS, LLC HOLDING ACCOUNT | | - |
| **TOTAL ASSETS** | $ | **1,617,894.23** |
| LIABILITIES | | |
| CURRENT LIABILITIES | | |
| ACCOUNTS PAYABLE | | - |
| OTHER CURRENT LIABILITY | | - |
| ADVANCES FROM AGRIGLOBE | | - |
| ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES ("AFS"), LLC | | - |
| ADVANCES FROM METROPOLITAN LIFE INSURANCE COMPANY | | 1,793,627.62 |
| **TOTAL OTHER CURRENT LIABILITIES** | $ | **1,793,627.62** |
| **TOTAL CURRENT LIABILITIES** | $ | **1,793,627.62** |
| **TOTAL LIABILITIES** | $ | **1,793,627.62** |
| CAPITAL & EQUITY | | |
| RETAINED EARNINGS | | 812,578.12 |
| NET INCOME | | (988,311.51) |
| **TOTAL CAPITAL & EQUITY** | $ | **(175,733.39)** |
| **TOTAL LIABILITIES AND EQUITY** | $ | **1,617,894.23** |

**Exhibit 1**

**METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: FEBRUARY 28, 2026**

| | FEBRUARY 2026 | CUMULATIVE (12/01/2024 - 02/28/2026) |
|---|---:|---:|
| **INCOME** | | |
| 2024 ALMOND CROP* | | 2,010,101.75 |
| 2025 ALMOND CROP* | 158,496.00 | 1,124,938.63 |
| CROP INSURANCE PROCEEDS | - | 725,164.00 |
| **TOTAL INCOME** | **$ 158,496.00** | **$ 3,860,204.38** |
| **COST OF GOODS SOLD** | | |
| WINTER SANITATION | - | 94,848.00 |
| POLLINATION | - | 142,350.00 |
| HERBICIDES | (4,175.45) | 80,694.98 |
| INSECTICIDES | - | 182,463.54 |
| FERTILITY | - | 144,603.36 |
| FUNGICIDES | - | 49,515.67 |
| IRRIGATION LABOR | - | 64,399.27 |
| IRRIGATION WATER | 40.51 | 368,989.04 |
| SOIL AMENDMENTS | - | 21,202.26 |
| LABORATORY | - | 1,394.68 |
| VERTEBRATE CONTROL | (849.26) | 67,878.75 |
| GROUND MAINTENANCE | - | 8,412.20 |
| TECHNICAL CONSULTING | - | 20,737.53 |
| HARVEST - HAND/MACHINE* | 34,000.00 | 68,000.00 |
| HARVEST - HULLING/SHELLING* | - | 323,214.88 |
| HARVEST - CONDITIONING* | 4,000.00 | 12,200.00 |
| HARVEST - TRANSPORTATION* | - | 12,218.90 |
| HARVEST - FEES/ASSESSMENTS* | 397.82 | 43,491.11 |
| REPAIRS AND MAINTENANCE | (4,534.66) | 17,522.49 |
| SUBSCRIPTION SERVICES | - | 5,497.98 |
| INSURANCE - CROP | - | 28,157.00 |
| TAXES - PROPERTY | - | 36,412.15 |
| FARM MANAGEMENT | - | 94,451.22 |
| **TOTAL COST OF GOODS SOLD** | **$ 28,878.96** | **$ 1,888,655.01** |
| **GROSS PROFIT** | **$ 129,617.04** | **$ 1,971,549.37** |
| **EXPENSES** | | |
| FARM MANAGEMENT | 2,918.40 | 3,896.40 |
| IRRIGATION WATER | 20.42 | 8,387.00 |
| TECHNICAL CONSULTING | - | 407.50 |
| TAXES - PROPERTY | - | 2,674.55 |
| PROFESSIONAL FEES - ACCOUNTING | 1,770.53 | 23,351.43 |
| PROFESSIONAL FEES - LEGAL | 748.63 | 33,842.85 |
| BANK FEES | 166.05 | 2,306.78 |
| INSURANCE - FIRE & LIABILITY | - | 986.27 |
| MISCELLANEOUS | - | 57.67 |
| RECEIVER'S FEE | 5,258.50 | 194,311.20 |
| DEVELOPMENT EXPENSES | - | 25,091.09 |
| **TOTAL EXPENSES** | **$ 10,882.53** | **$ 295,312.74** |
| **NET OPERATING INCOME/(LOSS)** | **$ 118,734.51** | **$ 1,676,236.63** |

**Exhibit 1**

**METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: FEBRUARY 28, 2026**

| | FEBRUARY 2026 | | CUMULATIVE (12/01/2024 - 02/28/2026) |
|---|---|---|---|
| OTHER INCOME | | | |
| INTEREST INCOME | 1,872.45 | | 17,734.79 |
| **TOTAL OTHER INCOME** | $ **1,872.45** | $ | **17,734.79** |
| OTHER EXPENSE | | | |
| FINANCE CHARGES | 2,602.81 | | 2,602.81 |
| PAYMENT TO CREDITORS | 1,867,102.00 | | 1,867,102.00 |
| **TOTAL OTHER EXPENSES** | $ **1,869,704.81** | $ | **1,869,704.81** |
| **NET OTHER INCOME/(EXPENSES)** | $ **(1,867,832.36)** | $ | **(1,851,970.02)** |
| **NET INCOME/(LOSS)** | $ **(1,749,097.85)** | $ | **(175,733.39)** |

*\*SEE CASH FLOW STATEMENT FOR NET COLLECTIONS FROM PROCESSOR*

**Exhibit 1**
**9**

**METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL**

**CASH FLOW REPORT**
**CASH BASIS**
**FOR PERIOD ENDING: FEBRUARY 28, 2026**

| | 02/01/2026 - 02/28/2026 | 11/17/2024 - 02/28/2026 |
|---|---:|---:|
| **CASH RECEIPTS:** | | |
| 2024 ALMOND CROP INCOME | - | 2,010,101.75 |
| LESS: ALMOND HARVEST EXPENSES | - | 142,999.52 |
| **NET RECEIPTS FROM ALMOND HARVEST** | **-** | **1,867,102.23** |
| 2025 ALMOND CROP INCOME | 158,496.00 | 1,124,938.63 |
| LESS: ALMOND HARVEST EXPENSES | 397.82 | 18,956.59 |
| **NET RECEIPTS FROM ALMOND HARVEST** | **158,098.18** | **1,105,982.04** |
| ADVANCES FROM AFS, LLC HOLDING ACCOUNT | - | 470,737.88 |
| ADVANCES FROM AFS FOR AP FUNDING | - | 342,923.30 |
| ADVANCES FROM METLIFE | - | 1,793,627.62 |
| CROP INSURANCE PROCEEDS | - | 725,164.00 |
| INTEREST INCOME | 1,872.45 | 17,734.79 |
| REFUND FROM GAR BENNETT | 7,116.56 | 7,116.56 |
| WATER CREDIT PROCEEDS | - | 10,855.34 |
| TOTAL RECEIPTS: | $ 167,087.19 | $ 6,341,243.76 |
| **CASH DISBURSEMENTS:** | | |
| ADVANCES TO AFS, LLC HOLDING ACCOUNT | - | 470,737.88 |
| AFS REIMBURSEMENTS FOR AP FUNDING | - | 342,923.30 |
| AGRIGLOBE ADVANCE REIMBURSEMENT | - | 186,399.09 |
| AGRIGLOBE FIDUCIARY SERVICES, LLC | 5,258.50 | 194,311.20 |
| AGRIGLOBE LLC - TECHNICAL CONSULTING | - | 1,216.00 |
| APOLLO AG TECHNOLOGIES, LLC | - | 34,200.79 |
| AP3, INC | - | 66,777.92 |
| BLITZ ELECTRIC INC. | - | 25,091.09 |
| DELLAVALLE LABORATORY, INC. | - | 1,394.68 |
| DIVERSIFIED LAND MANAGEMENT, LLC | 41,078.40 | 602,948.16 |
| EAST WEST BANK - BANK CHARGES | 166.05 | 1,532.04 |
| FRESNO COUNTY - TAX COLLECTOR | - | 26,342.50 |
| GAR BENNETT, LLC | - | 271,782.24 |
| INTERNATIONAL SURETIES, LTD | - | 100.00 |
| KNIGHT BEE FARM | - | 142,350.00 |
| LOPEZ AND SONS FARMS, INC. | - | 1,077.12 |
| MADRIGAL FARM LABOR INC. | - | 1,256.64 |
| MENDI AG SERVICES, LLC | - | 10,944.00 |
| NUTRIEN AG SOLUTIONS- MADERA | - | 76,027.66 |
| PG&E | 60.93 | 41,812.58 |
| RAIN AND HAIL LLC | - | 28,157.00 |
| ROSPEC INSIGHTS | - | 3,404.80 |
| SAFEGUARD BUSINESS SYSTEMS, INC. | - | 410.88 |
| SAUL EWING LLP | 1,364.58 | 26,062.98 |
| SEMIOS USA INC. | - | 5,497.98 |
| SINGERLEWAK LLP | 1,154.58 | 22,735.48 |
| SUPERIOR ALMOND HULLING | - | 78,418.78 |
| U.S. BANK NATIONAL ASSOCIATION | 1,867,102.00 | 1,867,102.00 |
| WESTLANDS WATER DISTRICT | - | 192,334.74 |
| TOTAL DISBURSEMENTS: | $ 1,916,185.04 | $ 4,723,349.53 |
| (DECREASE)/INCREASE IN CASH | (1,749,097.85) | 1,617,894.23 |
| CASH-BEGINNING OF PERIOD | 3,366,992.08 | - |
| CASH-END OF PERIOD | $ 1,617,894.23 | $ 1,617,894.23 |

**Exhibit 1**

**METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: FEBRUARY 28, 2026**

| ACCOUNT | DATE | PAYEE/PAYOR | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 1000-901 - EAST WEST BANK (FNF CASE 1226) - OPERATING | | | | | | 10,891.92 |
| | 02/02/2026 | U.S. BANK NATIONAL ASSOCIATION | | | 1,867,102.00 | (1,856,210.08) |
| | 02/02/2026 | | TRANSFER FUNDS | 1,867,102.00 | | 10,891.92 |
| | 02/11/2026 | | GAR BENNETT REFUND | 7,116.56 | | 18,008.48 |
| | 02/12/2026 | SAUL EWING LLP | INVOICE # 4480385 | | 651.95 | 17,356.53 |
| | 02/13/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1226-1034 | | 5,258.50 | 12,098.03 |
| | 02/13/2026 | | TRANSFER FUNDS AP | 38,160.00 | | 50,258.03 |
| | 02/13/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1400 | | 38,160.00 | 12,098.03 |
| | 02/24/2026 | EAST WEST BANK | BANK FEE | | 166.05 | 11,931.98 |
| | 02/26/2026 | SAUL EWING LLP | INVOICE # 4487329 | | 712.63 | 11,219.35 |
| | 02/26/2026 | SINGERLEWAK LLP | INVOICE # INV663204 | | 1,154.58 | 10,064.77 |
| | 02/26/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1531 | | 2,918.40 | 7,146.37 |
| | 02/26/2026 | | VOID OF BILL PAYMENT #1078 | 712.63 | | 7,859.00 |
| | 02/26/2026 | PG&E | INVOICE # 0582473085-6 012926 | | 60.93 | 7,798.07 |
| | 02/27/2026 | SAUL EWING LLP | INVOICE # 4487335 FNF | | 712.63 | 7,085.44 |
| | | | | $ 1,913,091.19 | $ 1,916,897.67 | $ 7,085.44 |
| | | | | | | |
| 1001-901 - EAST WEST BANK (FNF CASE 1226) - REV/FUND | | | | | | 250,000.00 |
| | 02/02/2026 | | TRANSFER FUNDS | | 1,867,102.00 | (1,617,102.00) |
| | 02/02/2026 | | TRANSFER FROM INSURED CASH SWEEP | 1,867,102.00 | | 250,000.00 |
| | 02/11/2026 | | TRANSFER TO INSURED CASH SWEEP | | 158,098.18 | 91,901.82 |
| | 02/11/2026 | | 2025 ALMOND INCOME | 158,098.18 | | 250,000.00 |
| | 02/13/2026 | | TRANSFER FUNDS AP | | 38,160.00 | 211,840.00 |
| | 02/13/2026 | | TRANSFER FUNDS AP | 38,160.00 | | 250,000.00 |
| | | | | $ 2,063,360.18 | $ 2,063,360.18 | $ 250,000.00 |
| | | | | | | |
| 1002-901 - EAST WEST BANK (FNF CASE 1226) - SWEEP ACCOUNT (ICS) | | | | | | 3,106,100.16 |
| | 02/02/2026 | | TRANSFER FROM INSURED CASH SWEEP | | 1,867,102.00 | 1,238,998.16 |
| | 02/11/2026 | | TRANSFER TO INSURED CASH SWEEP | 158,098.18 | | 1,397,096.34 |
| | 02/13/2026 | | TRANSFER FUNDS AP | | 38,160.00 | 1,358,936.34 |
| | 02/23/2026 | | INTEREST INCOME | 250.24 | | 1,359,186.58 |
| | 02/27/2026 | | INTEREST INCOME | 1,622.21 | | 1,360,808.79 |
| | | | | $ 159,970.63 | $ 1,905,262.00 | $ 1,360,808.79 |
| | | | | | | |
| 2000 - ACCOUNTS PAYABLE | | | | | | (12,733.64) |
| | 02/01/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1226-1034 | | 5,258.50 | (17,992.14) |
| | 02/02/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1531 | | 972.80 | (18,964.94) |
| | 02/03/2026 | PG&E | INVOICE # 0582473085-6 012926 | | 60.93 | (19,025.87) |
| | 02/11/2026 | AGRIGLOBE, LLC | INVOICE # INVAGRI350 | | 56.48 | (19,082.35) |
| | 02/11/2026 | SINGERLEWAK LLP | INVOICE # INV663204 | | 1,068.50 | (20,150.85) |
| | 02/12/2026 | SAUL EWING LLP | | 651.95 | | (19,498.90) |
| | 02/12/2026 | SINGERLEWAK LLP | INVOICE # INV663192 FNF | | 86.08 | (19,584.98) |
| | 02/13/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 5,258.50 | | (14,326.48) |
| | 02/13/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | | 38,160.00 | | 23,833.52 |
| | 02/13/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1400 | | 38,160.00 | (14,326.48) |
| | 02/16/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS289 | | 5,258.50 | (19,584.98) |
| | 02/20/2026 | SAUL EWING LLP | INVOICE # 4487335 FNF | | 638.63 | (20,223.61) |
| | 02/20/2026 | SAUL EWING LLP | INVOICE # 4487329 | | 74.00 | (20,297.61) |
| | 02/23/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1472 | | 972.80 | (21,270.41) |
| | 02/23/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1441 | | 972.80 | (22,243.21) |
| | 02/26/2026 | SAUL EWING LLP | | 712.63 | | (21,530.58) |
| | 02/26/2026 | PG&E | | 60.93 | | (21,469.65) |
| | 02/26/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | | 2,918.40 | | (18,551.25) |
| | 02/26/2026 | | | | 712.63 | (19,263.88) |
| | 02/26/2026 | SINGERLEWAK LLP | | 1,154.58 | | (18,109.30) |
| | 02/27/2026 | SAUL EWING LLP | | 712.63 | | (17,396.67) |
| | | | | $ 49,629.62 | $ 54,292.65 | $ (17,396.67) |
| | | | | | | |
| 2053-901 - ADVANCES FROM METROPOLITAN LIFE INSURANCE COMPANY (FNF 1226) | | | | | | (1,793,627.62) |
| | | | | $ - | $ - | $ (1,793,627.62) |
| | | | | | | |
| 4050 - ALMONDS | | | | | | (2,976,544.38) |
| | 02/11/2026 | | 2025 ALMOND INCOME | | 158,496.00 | (3,135,040.38) |
| | | | | $ - | $ 158,496.00 | $ (3,135,040.38) |
| | | | | | | |
| 4900 - CROP INSURANCE PROCEEDS | | | | | | (725,164.00) |
| | | | | $ - | $ - | $ (725,164.00) |
| | | | | | | |
| 5100 - COST OF GOODS SOLD | | | | | | - |
| | | | | | | |
| 5120 - WINTER SANITATION | | | | | | 94,848.00 |
| | | | | $ - | $ - | $ 94,848.00 |
| | | | | | | |
| 5128 - POLLINATION | | | | | | 142,350.00 |
| | | | | $ - | $ - | $ 142,350.00 |
| | | | | | | |
| 5138 - FERTILITY | | | | | | 144,603.36 |
| | | | | $ - | $ - | $ 144,603.36 |

**Exhibit 1**

11

**METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: FEBRUARY 28, 2026**

| ACCOUNT | DATE | PAYEE/PAYOR | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 5140 - SOIL AMENDMENTS | | | | | | 21,202.26 |
| | | | | $        - | $        - | $   21,202.26 |
| | | | | | | |
| 5142 - LABORATORY | | | | | | 1,394.68 |
| | | | | $        - | $        - | $     1,394.68 |
| | | | | | | |
| 5146 - HERBICIDES | | | | | | 70,278.43 |
| | 02/11/2026 | | GAR BENNETT REFUND | | 4,175.45 | 66,102.98 |
| | | | | $        - | $   4,175.45 | $   66,102.98 |
| | | | | | | |
| 5148 - INSECTICIDES | | | | | | 165,178.03 |
| | | | | $        - | $        - | $ 165,178.03 |
| | | | | | | |
| 5160 - FUNGICIDES | | | | | | 34,923.67 |
| | | | | $        - | $        - | $   34,923.67 |
| | | | | | | |
| 5163 - IRRIGATION LABOR | | | | | | 78,991.27 |
| | | | | $        - | $        - | $   78,991.27 |
| | | | | | | |
| 5165 - IRRIGATION WATER | | | | | | 386,234.04 |
| | 02/03/2026 | PG&E | BILLING PERIOD: 12/29/2025 - 01/28/2026 | 40.51 | | 386,274.55 |
| | | | | $     40.51 | $        - | $ 386,274.55 |
| | | | | | | |
| 5168 - VERTEBRATE CONTROL | | | | | | 83,320.01 |
| | 02/11/2026 | | GAR BENNETT REFUND | | 849.26 | 82,470.75 |
| | | | | $        - | $      849.26 | $   82,470.75 |
| | | | | | | |
| 5170 - GROUND MAINTENANCE | | | | | | 8,412.20 |
| | | | | $        - | $        - | $     8,412.20 |
| | | | | | | |
| 5175 - HARVEST | | | | | | - |
| | | | | | | |
| 5175-01 - HARVEST - HAND/MACHINE | | | | | | 172,550.00 |
| | 02/13/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | ALMOND HARVESTING \|\| FIELD 28201 | 17,000.00 | | 189,550.00 |
| | 02/13/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | ALMOND HARVESTING \|\| FIELD 28201 | 17,000.00 | | 206,550.00 |
| | | | | $ 34,000.00 | $        - | $ 206,550.00 |
| | | | | | | |
| 5175-02 - HARVEST - CONDITIONING | | | | | | 8,200.00 |
| | 02/13/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | ALMOND HARVEST CONDITION \|\| FIELD 28201 | 2,000.00 | | 10,200.00 |
| | 02/13/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | ALMOND HARVEST CONDITION \|\| FIELD 28401 | 2,000.00 | | 12,200.00 |
| | | | | $   4,000.00 | $        - | $   12,200.00 |
| | | | | | | |
| 5175-03 - HARVEST - TRANSPORTATION | | | | | | 11,735.90 |
| | | | | $        - | $        - | $   11,735.90 |
| | | | | | | |
| 5175-08 - HARVEST - HULLING/SHELLING | | | | | | 185,147.88 |
| | | | | $        - | $        - | $ 185,147.88 |
| | | | | | | |
| 5175-10 - HARVEST - FEES/ASSESSMENTS | | | | | | 43,093.29 |
| | 02/11/2026 | | 2025 ALMOND INCOME | 397.82 | | 43,491.11 |
| | | | | $      397.82 | $        - | $   43,491.11 |
| | | | | | | |
| 5177 - REPAIRS & MAINTENANCE | | | | | | 22,057.15 |
| | 02/11/2026 | | GAR BENNETT REFUND | | 4,694.66 | 17,362.49 |
| | 02/13/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | WATER TRUCK HARVEST \|\| FIELD 28201 | 80.00 | | 17,442.49 |
| | 02/13/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | WATER TRUCK HARVEST \|\| FIELD 28401 | 80.00 | | 17,522.49 |
| | | | | $      160.00 | $   4,694.66 | $   17,522.49 |
| | | | | | | |
| 5179 - TECHNICAL CONSULTING | | | | | | 20,737.53 |
| | | | | $        - | $        - | $   20,737.53 |
| | | | | | | |
| 5181 - SUBSCRIPTION SERVICES | | | | | | 5,497.98 |
| | | | | $        - | $        - | $     5,497.98 |
| | | | | | | |
| 5183 - FARM MANAGEMENT | | | | | | 94,451.22 |
| | | | | $        - | $        - | $   94,451.22 |
| | | | | | | |
| 5185 - INSURANCE - CROP | | | | | | 28,157.00 |
| | | | | $        - | $        - | $   28,157.00 |
| | | | | | | |
| 5189 - TAX - PROPERTY | | | | | | 45,819.29 |
| | | | | $        - | $        - | $   45,819.29 |

**Exhibit 1**

**METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: FEBRUARY 28, 2026**

| ACCOUNT | DATE | PAYEE/PAYOR | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 5865 - IRRIGATION WATER | | | | | | 8,366.58 |
| | 02/03/2026 | PG&E | BILLING PERIOD: 12/29/2025 - 12/31/2025 | 1.98 | | 8,368.56 |
| | 02/03/2026 | PG&E | BILLING PERIOD: 01/01/2026 - 01/28/2026 | 18.44 | | 8,387.00 |
| | | | | $ 20.42 | $ - | $ 8,387.00 |
| | | | | | | |
| 5879 - TECHNICAL CONSULTING | | | | | | 407.50 |
| | | | | $ - | $ - | $ 407.50 |
| | | | | | | |
| 5883 - FARM MANAGEMENT | | | | | | 978.00 |
| | 02/02/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | FARM MANAGEMENT || FEBRUARY 2026 | 972.80 | | 1,950.80 |
| | 02/23/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | FARM MANAGEMENT || JANUARY 2026 | 972.80 | | 2,923.60 |
| | 02/23/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | FARM MANAGEMENT || DECEMBER 2025 | 972.80 | | 3,896.40 |
| | | | | $ 2,918.40 | $ - | $ 3,896.40 |
| | | | | | | |
| 5889 - TAX - PROPERTY | | | | | | 5,349.10 |
| | | | | $ - | $ - | $ 5,349.10 |
| | | | | | | |
| 5902 - RECEIVER FEES | | | | | | 189,052.70 |
| | 02/01/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES || 01/16/2026 - 01/31/2026 | 5,258.50 | | 194,311.20 |
| | 02/16/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES || 02/01/2026 - 02/15/2026 | 5,258.50 | | 199,569.70 |
| | | | | $ 10,517.00 | $ - | $ 199,569.70 |
| | | | | | | |
| 5993 - PROFESSIONAL FEES - LEGAL | | | | | | 33,130.22 |
| | 02/20/2026 | SAUL EWING LLP | FOR PROF. SERVICES RENDERED THROUGH 01/31/2026 | 74.00 | | 33,204.22 |
| | 02/20/2026 | SAUL EWING LLP | FOR PROF. SERVICES RENDERED THROUGH 01/31/2026 | 638.63 | | 33,842.85 |
| | | | | $ 712.63 | $ - | $ 33,842.85 |
| | | | | | | |
| 5994 - PROFESSIONAL FEES - ACCOUNTING | | | | | | 22,196.85 |
| | 02/11/2026 | SINGERLEWAK LLP | FOR PROF. SERVICES RENDERED THROUGH 01/31/2026 | 1,068.50 | | 23,265.35 |
| | 02/12/2026 | SINGERLEWAK LLP | FOR PROF. SERVICES RENDERED THROUGH 01/31/2026 | 86.08 | | 23,351.43 |
| | | | | $ 1,154.58 | $ - | $ 23,351.43 |
| | | | | | | |
| 5996 - INSURANCE - FIRE & LIABILITY | | | | | | 986.27 |
| | | | | $ - | $ - | $ 986.27 |
| | | | | | | |
| 5998 - BANK FEES | | | | | | 2,140.73 |
| | 02/24/2026 | EAST WEST BANK | BANK FEE | 166.05 | | 2,306.78 |
| | | | | $ 166.05 | $ - | $ 2,306.78 |
| | | | | | | |
| 5999 - MISCELLANEOUS | | | | | | 57.67 |
| | 02/11/2026 | AGRIGLOBE, LLC | ZENWORK - 2025 1099-NEC (REFERENCE: 213832598) | 56.48 | | 114.15 |
| | | | | $ 56.48 | $ - | $ 114.15 |
| | | | | | | |
| 6000 - DEVELOPMENT EXPENSES | | | | | | - |
| | | | | | | |
| 6171 - IRRIGATION WELLS & PUMPS | | | | | | 25,091.09 |
| | | | | - | - | 25,091.09 |
| | | | | $ - | $ - | $ 25,091.09 |
| | | | | | | |
| 7930 - INTEREST INCOME | | | | | | (15,862.34) |
| | 02/23/2026 | | INTEREST INCOME | | 250.24 | (16,112.58) |
| | 02/27/2026 | | INTEREST INCOME | | 1,622.21 | (17,734.79) |
| | | | | $ - | $ 1,872.45 | $ (17,734.79) |
| | | | | | | |
| 7950 - FINANCE CHARGES | | | | | | - |
| | 02/11/2026 | | GAR BENNETT REFUND | 2,602.81 | | 2,602.81 |
| | | | | $ 2,602.81 | $ - | $ 2,602.81 |
| | | | | | | |
| 7998 - PAY TO THE CREDITOR | | | | | | - |
| | 02/02/2026 | U.S. BANK NATIONAL ASSOCIATION | | 1,867,102.00 | | 1,867,102.00 |
| | | | | $ 1,867,102.00 | $ - | $ 1,867,102.00 |

**Exhibit 1**
**13**

**METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: FEBRUARY 28, 2026**

| VENDOR | DATE | BILL NO. | DUE DATE | AGE | OPEN BALANCE |
|---|---|---|---|---|---|
| **AGRIGLOBE FIDUCIARY SERVICES, LLC** | | | | | |
| | 02/16/2026 | INVAFS289 | 02/16/2026 | 12 | 5,258.50 |
| | | | | | $      5,258.50 |
| **AGRIGLOBE, LLC** | | | | | |
| | 02/11/2026 | INVAGRI350 | 02/11/2026 | 17 | 56.48 |
| | | | | | $         56.48 |
| **FRESNO COUNTY - TAX COLLECTOR** | | | | | |
| | 01/01/2026 | 038-200-04S 2025 041026 | 04/10/2026 | -41 | 7,980.99 |
| | 01/01/2026 | 038-200-09S 2025 041026 | 04/10/2026 | -41 | 4,100.70 |
| | | | | | $    12,081.69 |
| **TOTAL** | | | | | $    17,396.67 |

**Exhibit 1**
14

**METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL**

**SCHEDULE OF AGRIGLOBE ADVANCES**
**FOR PERIOD ENDING: FEBRUARY 28, 2026**

| ACCOUNT | DATE | DESCRIPTION | NAME | SPLIT | AMOUNT |
|---|---|---|---|---|---|
| | | | *NO ACTIVITY FOR PERIOD* | | |
| | | | **BALANCE AS OF 01/31/2026:** | | - |
| | | | ADD: | | |
| | | | ADVANCES IN PERIOD | | - |
| | | | LESS: | | |
| | | | PAYMENTS AGAINST ADVANCE IN PERIOD | | - |
| | | | **BALANCE AS OF 02/28/2026:** | $ | - |

**Exhibit 1**

15

**FNF Farms LLC Et Al Receivership Estate Case No 1226**
**Reconciliation Summary**
**1002-901 East West Bank Sweep Account**

**As of 2/28/2026**

| ID | Balance |
|---|---|
| **Reconciled** | |
|   Cleared Deposits and Other Credits | 159,970.63 |
|   Cleared Checks and Payments | (1,905,262.00) |
| **Total - Reconciled** | **(1,745,291.37)** |
| **Last Reconciled Statement Balance - 1/31/2026** | 3,106,100.16 |
| **Current Reconciled Balance** | 1,360,808.79 |
| **Reconcile Statement Balance - 2/28/2026** | 1,360,808.79 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 2/28/2026** | **1,360,808.79** |

**Exhibit 1**
**16**

**FNF Farms LLC Et Al Receivership Estate Case No 1226**
**Reconciliation Detail**
**1002-901 East West Bank Sweep Account**

**As of 2/28/2026**

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 2/11/2026 | TRNFNF40 | | TRANSFER TO INSURED CASH SWEEP | 158,098.18 |
| | Deposit | 2/23/2026 | DEPFNF53 | | Interest Income | 250.24 |
| | Deposit | 2/27/2026 | DEPFNF52 | | Interest Income | 1,622.21 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **159,970.63** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 2/2/2026 | TRNFNF39 | | TRANSFER FROM INSURED CASH SWEE | (1,867,102.00) |
| | Transfer | 2/13/2026 | TRNFNF41 | | Transfer Funds AP | (38,160.00) |
| **Total - Cleared Checks and Payments** | | | | | | **(1,905,262.00)** |
| **Total - Reconciled** | | | | | | **(1,745,291.37)** |
| **Last Reconciled Statement Balance - 1/31/2026** | | | | | | 3,106,100.16 |
| **Current Reconciled Balance** | | | | | | 1,360,808.79 |
| **Reconcile Statement Balance - 2/28/2026** | | | | | | 1,360,808.79 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 2/28/2026** | | | | | | **1,360,808.79** |

**Exhibit 1**
**17**

00000

East West Bank
GLOBAL TRANSACTION SERVICES
9300 FLAIR DR. STE #100
EL MONTE, CA 91731





RETURN SERVICE REQUESTED

**Contact Us**
888-761-3967
**WWW.EASTWESTBANK.COM**

FNF FARMS, LLC ET AL RECEIVERSHIP ESTATE
PO BOX 5379
FRESNO, CA 93755

Account
**FNF FARMS, LLC ET AL RECEIVERSHIP ESTATE**

Date
**02/28/2026**

Page
**1 of 2**

### IntraFi Cash Service℠, or ICS®, Monthly Statement

The following information is a summary of activity in your account(s) for the month of February 2026 and the list of FDIC-insured institution(s) that hold your deposits as of the date indicated. These deposits have been placed by us, as your agent and custodian, in deposit accounts through IntraFi Cash Service. Funds in your deposit accounts at the FDIC-insured institutions at which your funds have been placed will be "deposits," as defined by federal law. Certain conditions must be satisfied for "pass-through" FDIC deposit insurance coverage to apply. To meet the conditions for pass-through FDIC deposit insurance, deposit accounts at FDIC-insured banks in IntraFi's network that hold deposits placed using an IntraFi service are titled, and deposit account records are maintained, in accordance with FDIC regulations for pass-through coverage.

**Summary of Accounts**

| Account ID | Deposit Option | Interest Rate | Opening Balance | Ending Balance |
|---|---|---|---|---|
|  | Savings | 1.68% | $3,106,100.16 | $1,360,808.79 |
| **TOTAL** | | | **$3,106,100.16** | **$1,360,808.79** |

CONTAINS CONFIDENTIAL INFORMATION   IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.



**Exhibit 1**

Date
**02/28/2026**

Page
**2 of 2**

## DETAILED ACCOUNT OVERVIEW

Account ID: ▮▮▮▮▮▮▮▮
Account Title:    FNF FARMS, LLC ET AL RECEIVERSHIP ESTATE

### Account Summary - Savings

| | | | |
|---|---|---|---|
| Statement Period | 2/1-2/28/2026 | Average Daily Balance | $1,452,108.04 |
| Previous Period Ending Balance | $3,106,100.16 | Interest Rate at End of Statement Period | 1.68% |
| Total Program Deposits | 158,098.18 | Annual Percentage Yield Earned | 1.69% |
| Total Program Withdrawals | (1,905,262.00) | YTD Interest Paid | 5,815.81 |
| Interest Capitalized | 1,872.45 | | |
| **Current Period Ending Balance** | **$1,360,808.79** | | |

### Account Transaction Detail

| Date | Activity Type | Amount | Balance |
|---|---|---|---|
| 02/03/2026 | Withdrawal | ($1,867,102.00) | $1,238,998.16 |
| 02/12/2026 | Deposit | 158,098.18 | 1,397,096.34 |
| 02/17/2026 | Withdrawal | (38,160.00) | 1,358,936.34 |
| 02/23/2026 | Interest Capitalization | 250.24 | 1,359,186.58 |
| 02/27/2026 | Interest Capitalization | 1,622.21 | 1,360,808.79 |

### Summary of Balances as of February 28, 2026

| FDIC-Insured Institution | City/State | FDIC Cert No. | Balance |
|---|---|---|---|
| Amalgamated Bank | New York, NY | 622 | $247,318.53 |
| BankUnited | Miami Lakes, FL | 58979 | 22.78 |
| Barclays Bank Delaware | Wilmington, DE | 57203 | 34.90 |
| Byline Bank | Chicago, IL | 20624 | 23.64 |
| Capital Bank, National Association | Rockville, MD | 35278 | 124,220.79 |
| City National Bank of Florida | Miami, FL | 20234 | 247,318.53 |
| EagleBank | Silver Spring, MD | 34742 | 22.78 |
| FirstBank | Nashville, TN | 8663 | 22.78 |
| Merchants Bank of Indiana | Carmel, IN | 8056 | 22.78 |
| United Bank | Fairfax, VA | 22858 | 247,318.53 |
| Western Alliance Bank | Phoenix, AZ | 57512 | 247,318.53 |
| Zions Bancorporation, N. A. | Salt Lake City, UT | 2270 | 247,164.22 |

CONTAINS CONFIDENTIAL INFORMATION          IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.

**Member FDIC**

**Exhibit 1**

# FNF Farms LLC Et Al Receivership Estate Case No 1226
## Reconciliation Summary
## 1000-901 East West Bank - Operating

## As of 2/28/2026

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 1,913,091.19 |
| Cleared Checks and Payments | (1,914,450.54) |
| **Total - Reconciled** | **(1,359.35)** |
| **Last Reconciled Statement Balance - 1/31/2026** | 13,291.33 |
| **Current Reconciled Balance** | 11,931.98 |
| **Reconcile Statement Balance - 2/28/2026** | 11,931.98 |
| **Difference** | 0.00 |
| **Unreconciled** | |
| **Uncleared** | |
| Checks and Payments | (4,846.54) |
| **Total - Uncleared** | **(4,846.54)** |
| **Total - Unreconciled** | **(4,846.54)** |
| **Total as of 2/28/2026** | **7,085.44** |

**Exhibit 1**

20

# FNF Farms LLC Et Al Receivership Estate Case No 1226
# Reconciliation Detail
# 1000-901 East West Bank - Operating

## As of 2/28/2026

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 2/2/2026 | TRNFNF38 | | Transfer Funds | 1,867,102.00 |
| | Deposit | 2/11/2026 | DEPFNF50 | | Gar Bennett Refund | 7,116.56 |
| | Transfer | 2/13/2026 | TRNFNF42 | | Transfer Funds AP | 38,160.00 |
| | Journal | 2/26/2026 | JE#FNF17 | | Invoice # 4487329 | 712.63 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **1,913,091.19** |
| **Cleared Checks and Payments** | | | | | | |
| | Bill Payment | 1/23/2026 | 1075 | SingerLewak LLP | Invoice # INV659490 FNF | (1,183.41) |
| | Bill Payment | 1/23/2026 | 1074 | Rospec Insights | Invoice # 267 | (1,216.00) |
| | Check | 2/2/2026 | WIRE | U.S. Bank National Association | | (1,867,102.00) |
| | Bill Payment | 2/12/2026 | EPAY | Saul Ewing LLP | Invoice # 4480385 | (651.95) |
| | Bill Payment | 2/13/2026 | 1076 | Diversified Land Management, LLC | Invoice # 1400 | (38,160.00) |
| | Bill Payment | 2/13/2026 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # 1226-1034 | (5,258.50) |
| | Check | 2/24/2026 | DIRECT WITHDRAWAL | East West Bank | Bank Fee | (166.05) |
| | Bill Payment | 2/26/2026 | 1078 | Saul Ewing LLP | Invoice # 4487329 | (712.63) |
| **Total - Cleared Checks and Payments** | | | | | | **(1,914,450.54)** |
| **Total - Reconciled** | | | | | | **(1,359.35)** |
| **Last Reconciled Statement Balance - 1/31/2026** | | | | | | 13,291.33 |
| **Current Reconciled Balance** | | | | | | 11,931.98 |
| **Reconcile Statement Balance - 2/28/2026** | | | | | | 11,931.98 |
| **Difference** | | | | | | (0.00) |
| **Unreconciled** | | | | | | |
| **Uncleared** | | | | | | |
| **Checks and Payments** | | | | | | |
| | Bill Payment | 2/26/2026 | 1079 | SingerLewak LLP | Invoice # INV663204 | (1,154.58) |
| | Bill Payment | 2/26/2026 | 1077 | PG&E | Invoice # 0582473085-6 012926 | (60.93) |
| | Bill Payment | 2/26/2026 | 1080 | Diversified Land Management, LLC | Invoice # 1531 | (2,918.40) |
| | Bill Payment | 2/27/2026 | EPAY | Saul Ewing LLP | Invoice # 4487335 FNF | (712.63) |
| **Total - Checks and Payments** | | | | | | **(4,846.54)** |
| **Total - Uncleared** | | | | | | **(4,846.54)** |
| **Total - Unreconciled** | | | | | | **(4,846.54)** |
| **Total as of 2/28/2026** | | | | | | **7,085.44** |

**Exhibit 1**

**EAST WEST BANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page   1   of   3
STARTING DATE: February 01, 2026
ENDING DATE: February 28, 2026
Total days in statement period: 28

( 3 )

PHILLIP CHRISTENSEN, RECEIVER FOR
FNF FARMS, LLC ET AL RECEIVERSHIP ESTATE
CASE NO 1226
OPERATING ACCOUNT
PO BOX 5379
FRESNO CA 93755-5379

Enjoy quick and secure access to your finances with our Mobile App and Online Banking! You can check your account balance, send/receive money, or pay bills. Visit eastwestbank.com/mobile or call 833.468.8356 to learn more.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | | Beginning balance | $13,291.33 |
| Enclosures | 3 | Total additions ( 3 ) | 1,912,378.56 |
| Low balance | $10,891.92 | Total subtractions ( 7 ) | 1,913,737.91 |
| Average balance | $17,732.32 | Ending balance | $11,931.98 |

### CREDITS

| Number | Date | Transaction Description | Additions |
|---|---|---|---|
| | 02-02 | Onln Bkg Trft C | 1,867,102.00 |
| | 02-11 | Incoming Wire   ACD344BP00001700 AGRIGLOBE FIDUCIAR 322070381 GAR REFUND | 7,116.56 |
| | 02-13 | Onln Bkg Trft C | 38,160.00 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1074 | 02-02 | 1,216.00 | 1076 | 02-17 | 38,160.00 |
| 1075 | 02-03 | 1,183.41 | | | |

### DEBITS

| Date | Transaction Description | Subtractions |
|---|---|---|
| 02-02 | Outgoing Wire   ACD3442P00003267 U.S. Bank National 071904779 Maricopa Orchards 71-0000357651-34 | 1,867,102.00 |
| 02-13 | Outgoing Wire   ACD344DP00002833 Agriglobe Fiduciar 322070381 /ROC/ACD344DP00002 833 | 5,258.50 |
| 02-17 | Preauth Debit   Saul Ewing LLP PURCHASE 260217 141595199 | 651.95 |
| 02-24 | Analysis Servic   ANALYSIS ACTIVITY FOR 01/26 | 166.05 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 01-31 | 13,291.33 | 02-11 | 18,008.48 | 02-24 | 11,931.98 |
| 02-02 | 12,075.33 | 02-13 | 50,909.98 | | |
| 02-03 | 10,891.92 | 02-17 | 12,098.03 | | |

3409     rev 05-16

Exhibit 1
22



ACCOUNT STATEMENT
Page   2   of   3
STARTING DATE: February 01, 2026
ENDING DATE: February 28, 2026

9300 Fla r Dr., 1St FL
E  Monte, CA. 91731

PHILLIP CHRISTENSEN, RECEIVER FOR

**OVERDRAFT/RETURN ITEM FEES**

| | Tota  for<br>th s period | Total<br>year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

Exhibit 1
23



02/02/2026      1074      $1,216.00



02/02/2026      1074      $1,216.00



02/03/2026      1075      $1,183.41



02/03/2026      1075      $1,183.41



02/17/2026      1076      $38,160.00



02/17/2026      1076      $38,160.00

**Exhibit 1**
**24**

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement……………........... $_____

**ENTER**
Present Balance in
your checkbook………………… $_____

**Add** Deposits not shown
on this Statement $_____
_____
_____
**Sub Total**………. $_____

**Subtract** Checks Issued
but not on Statement

**Subtract** any service
charges, finance or
any other charges………………… $_____

**Sub Total** ………… $_____

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL | | TOTAL | |

**Add** Monthly Interest
Earned …………………………….. $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………….. $_____
_____
_____
_____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………….. $_____
_____
_____
_____

**Total** amount of outstanding
checks…………………………… $_____

**Balance**….…...........................** $_____

**Balance**……..................................... $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

**Exhibit 1**
**25**

**FNF Farms LLC Et Al Receivership Estate Case No 1226**
**Reconciliation Summary**
**1001-901 East West Bank - Rev/Fund**

**As of 2/28/2026**

| ID | Balance |
|---|---|
| **Reconciled** | |
|   Cleared Deposits and Other Credits | 2,063,360.18 |
|   Cleared Checks and Payments | (2,063,360.18) |
| **Total - Reconciled** | **0.00** |
| **Last Reconciled Statement Balance - 1/31/2026** | 250,000.00 |
| **Current Reconciled Balance** | 250,000.00 |
| **Reconcile Statement Balance - 2/28/2026** | 250,000.00 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 2/28/2026** | **250,000.00** |

**Exhibit 1**
**26**

**FNF Farms LLC Et Al Receivership Estate Case No 1226**
**Reconciliation Detail**
**1001-901 East West Bank - Rev/Fund**

**As of 2/28/2026**

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 2/2/2026 | TRNFNF39 | | TRANSFER FROM INSURED CASH SWEE | 1,867,102.00 |
| | Deposit | 2/11/2026 | DEPFNF51 | | 2025 Almond Income | 158,098.18 |
| | Transfer | 2/13/2026 | TRNFNF41 | | Transfer Funds AP | 38,160.00 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **2,063,360.18** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 2/2/2026 | TRNFNF38 | | Transfer Funds | (1,867,102.00) |
| | Transfer | 2/11/2026 | TRNFNF40 | | TRANSFER TO INSURED CASH SWEEP | (158,098.18) |
| | Transfer | 2/13/2026 | TRNFNF42 | | Transfer Funds AP | (38,160.00) |
| **Total - Cleared Checks and Payments** | | | | | | **(2,063,360.18)** |
| **Total - Reconciled** | | | | | | **0.00** |
| **Last Reconciled Statement Balance - 1/31/2026** | | | | | | 250,000.00 |
| **Current Reconciled Balance** | | | | | | 250,000.00 |
| **Reconcile Statement Balance - 2/28/2026** | | | | | | 250,000.00 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 2/28/2026** | | | | | | **250,000.00** |

**Exhibit 1**
**27**

**EASTWEST BANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page   1   of   2
STARTING DATE: February 01, 2026
ENDING DATE: February 28, 2026
Total days in statement period: 28

( 0 )

PHILLIP CHRISTENSEN, RECEIVER FOR
FNF FARMS, LLC ET AL RECEIVERSHIP ESTATE
CASE NO 1226
(REV/FUND)
PO BOX 5379
FRESNO CA 93755-5379

Enjoy quick and secure access to your
finances with our Mobile App and Online
Banking! You can check your account
balance, send/receive money, or pay bills.
Visit eastwestbank.com/mobile or call
833.468.8356 to learn more.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | | Beginning balance | $250,000.00 |
| Low balance | $250,000.00 | Total additions ( 3 ) | 2,063,360.18 |
| Average balance | $250,000.00 | Total subtractions ( 3 ) | 2,063,360.18 |
| | | Ending balance | $250,000.00 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 02-02 | Automatic Trans | TRANSFER FROM INSURED CASH SWEEP 00 | |
| | | | | 1,867,102.00 |
| | 02-11 | Deposit Bridge | | 158,098.18 |
| | 02-13 | Automatic Trans | TRANSFER FROM INSURED CASH SWEEP 00 | |
| | | | | 38,160.00 |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 02-02 | Onln Bkg Trfn D | | 1,867,102.00 |
| 02-11 | Automatic Trans | | 158,098.18 |
| 02-13 | Onln Bkg Trfn D | | 38,160.00 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 01-31 | 250,000.00 | 02-11 | 250,000.00 | | |
| 02-02 | 250,000.00 | 02-13 | 250,000.00 | | |

3409    rev 05-16

Exhibit 1
28



9300 Fla r Dr., 1St FL
E  Monte, CA. 91731

PHILLIP CHRISTENSEN, RECEIVER FOR

ACCOUNT STATEMENT
Page  2  of  2
STARTING DATE: February 01, 2026
ENDING DATE: February 28, 2026

**OVERDRAFT/RETURN ITEM FEES**

|  | Tota  for<br>th s period | Total<br>year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

Exhibit 1
29

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement……………….......... $_____

**Add** Deposits not shown
on this Statement $_____
_____
**Sub Total**………. $_____
**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL | | TOTAL | |

**Total** amount of outstanding
checks…………………………… $_____

**Balance**…..……............................** $_____

**ENTER**
Present Balance in
your checkbook………………… $_____

**Subtract** any service
charges, finance or
any other charges………………… $_____

**Sub Total** ………… $_____

**Add** Monthly Interest
Earned …………………………….. $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………….. $_____
_____
_____
_____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………….. $_____
_____
_____
_____

**Balance**……....................................  $_____

**IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS**
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

**ACCOUNTS WITH CHECK STORAGE**
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

**CHANGE OF ADDRESS**
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV  11/07)

**Exhibit 1**
**30**

# EXHIBIT 2

# EXECUTIVE SUMMARY

---

## METROPOLITAN LIFE INSURANCE COMPANY V. C & A FARMS LLC ET AL
## CASE NO: 1:24-cv-01230-KES-SAB

---

## RECEIVER'S REPORT

## <u>FEBRUARY 1 - FEBRUARY 28, 2026</u>

### FINANCIAL:

DURING THE REPORTING PERIOD, TOTAL CASH RECEIPTS AMOUNTED TO **$0.00**, TOTAL DISBURSEMENTS DURING THE PERIOD WERE **$431,268.29**, WHICH INCLUDED PAYMENTS TOWARD: OUTSTANDING ACCOUNTS PAYABLE, AND BANK FEES. AS OF THE END OF THE REPORTING PERIOD, THE RECEIVERSHIP HELD **$1,639,232.23** IN CASH. OUTSTANDING ACCOUNTS PAYABLE TOTALED **$459,412.16**. AN ACCOUNTS PAYABLE AGING REPORT AS OF THE PERIOD END IS ATTACHED HERETO. ADDITIONALLY, THE BALANCE DUE TO AGRIGLOBE FOR ADVANCED RECEIVERSHIP COSTS HAD BEEN PAID OFF.

### MARKETING:

- PEARSON REALTY HAS BEEN ENGAGED TO SERVE AS THE SELL SIDE BROKER FOR THE ASSETS WITHIN THIS RECEIVERSHIP ESTATE.

### PROPERTY STATUS:

*A DESCRIPTION OF THE OVERALL PROPERTY STATUS FOLLOWS, WHICH MAY INCLUDE HEALTHY/SAFETY, CAPITAL REPAIRS, TENANT IMPROVEMENTS, VIOLATION NOTICES, AND ROUTINE OPERATIONS:*

### DUMAR

- THE DUMAR RANCH IS COMPRISED OF 450.00 ACRES OF PISTACHIOS LOCATED WITHIN WESTLANDS WATER DISTRICT. THE PROPERTY WAS LEASED OUT TO DUMAR, LLC. THE TENANT CURED THE DEFAULT AND PAID THE $911,306 IN RENT ON NOVEMBER 24, 2025 AND PAID $42,745.59 IN PRORATED PROPERTY TAXES ON NOVEMBER 13, 2025. TENANT VACATED PROPERTY AS OF 11/30/2025 AFTER PAYING THE RENT OWED. THE RECEIVER IS CURRENTLY MANAGING FARMING ACTIVITIES ON THE PROPERTY. A BLOOM SPRAY IS SCHEDULED THE FIRST WEEK OF MARCH.

### PISTACHE

- THE PISTACHE RANCH IS COMPRISED OF 634.00 ACRES OF PISTACHIOS LOCATED WITHIN WESTLANDS WATER DISTRICT. THE PROPERTY IS CURRENTLY LEASED OUT TO PISTACHE, LLC. THE TENANTS CURED THE DEFAULT AND PAID $1,446,515 IN RENT ON NOVEMBER 24, 2025 AND PAID $52,900.25 IN PRORATED PROPERTY TAXES ON NOVEMBER 13, 2025. TENANT VACATED PROPERTY AS OF 11/30/2025 AFTER PAYING THE RENT OWED. THE RECEIVER IS CURRENTLY MANAGING FARMING ACTIVITIES ON THE PROPERTY.  A BLOOM SPRAY IS SCHEDULED THE FIRST WEEK OF MARCH.

**Exhibit 2**
**32**

# CONTENTS

---

- BALANCE SHEET (MODIFIED CASH BASIS)
- MONTHLY INCOME STATEMENT (MODIFIED CASH BASIS)
- CASH FLOW REPORT  (CASH BASIS)
- GENERAL LEDGER (ACCRUAL BASIS)
- ACCOUNTS PAYABLE AGING REPORT
- SCHEDULE OF AGRIGLOBE ADVANCES
- BANK RECONCILIATIONS/STATEMENT

**Exhibit 2**

**METROPOLITAN LIFE INSURANCE COMPANY V. C & A FARMS LLC ET AL**

**BALANCE SHEET**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: FEBRUARY 28, 2026**

ASSETS
  CURRENT ASSETS
  CASH

| | | |
|---|---|---:|
| 1000-902 - EAST WEST BANK (C&A CASE 1230) - OPERATING | | 16,488.24 |
| 1001-902 - EAST WEST BANK (C&A CASE 1230) - REV/FUND | | 1,622,743.99 |
| **TOTAL CASH** | **$** | **1,639,232.23** |
| OTHER RECEIVABLES | | - |
| **TOTAL ASSETS** | **$** | **1,639,232.23** |

LIABILITIES
  CURRENT LIABILITIES
    ACCOUNTS PAYABLE

  OTHER CURRENT LIABILITY

| | | |
|---|---|---:|
| ADVANCES FROM AGRIGLOBE | | - |
| ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES ("AFS"), LLC | | - |
| DUE TO AFS, LLC HOLDING ACCOUNT | | - |
| ADVANCES FRM METROPOLITAN LIFE INSURANCE COMPANY | | 623,520.56 |
| **TOTAL OTHER CURRENT LIABILITIES** | **$** | **623,520.56** |
| **TOTAL CURRENT LIABILITIES** | **$** | **623,520.56** |
| **TOTAL LIABILITIES** | **$** | **623,520.56** |

CAPITAL & EQUITY

| | | |
|---|---|---:|
| RETAINED EARNINGS | | 1,512,477.82 |
| NET INCOME | | (496,766.15) |
| **TOTAL CAPITAL & EQUITY** | **$** | **1,015,711.67** |
| **TOTAL LIABILITIES AND EQUITY** | **$** | **1,639,232.23** |

**Exhibit 2**
**34**

**METROPOLITAN LIFE INSURANCE COMPANY V. C & A FARMS LLC ET AL**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: FEBRUARY 28, 2026**

| | FEBRUARY 2026 | CUMULATIVE (11/07/2024 - 02/28/2026) |
|---|---|---|
| **INCOME** | | |
| INCOME | - | - |
| PROPERTY TAX REIMBURSEMENT | - | 107,979.43 |
| RENTAL INCOME | - | 2,357,821.00 |
| **TOTAL INCOME** | **$ -** | **$ 2,465,800.43** |
| **COST OF GOODS SOLD** | | |
| BRUSH DISPOSAL | 2,257.50 | 2,257.50 |
| WINTER SANITATION | 99,728.00 | 99,728.00 |
| AMENDMENTS | 177,339.96 | 177,339.96 |
| IRRIGATION LABOR | 27,642.00 | 41,192.00 |
| IRRIGATION WATER | 1,000.00 | 177,136.81 |
| GROUND MAINTENANCE | 49,199.00 | 49,199.00 |
| LABORATORY | - | 5,390.00 |
| TECHNICAL CONSULTING | - | 22,734.20 |
| HARVEST - HAND/MACHINE | 17,347.50 | 17,347.50 |
| REPAIRS & MAINTENANCE | 2,710.00 | 4,065.00 |
| TAXES - PROPERTY | - | 248,617.24 |
| FARM MANAGEMENT | 33,875.00 | 74,048.04 |
| **TOTAL COST OF GOODS SOLD** | **$ 411,098.96** | **$ 919,055.25** |
| **GROSS PROFIT** | **$ (411,098.96)** | **$ 1,546,745.18** |
| **EXPENSES** | | |
| PROFESSIONAL FEES - ACCOUNTING | 2,450.07 | 27,305.05 |
| PROFESSIONAL FEES - LEGAL | 1,459.26 | 147,790.18 |
| RECEIVER'S FEES | 16,260.00 | 342,544.00 |
| BANK FEES | - | 12,868.54 |
| INSURANCE - FIRE & LIABILITY | - | 30.00 |
| MISCELLANEOUS | - | 495.74 |
| **TOTAL EXPENSES** | **$ 20,169.33** | **$ 531,033.51** |
| **NET INCOME/(LOSS)** | **$ (431,268.29)** | **$ 1,015,711.67** |

**Exhibit 2**

**METROPOLITAN LIFE INSURANCE COMPANY V. C & A FARMS LLC ET AL**

**CASH FLOW REPORT**
**CASH BASIS**
**FOR PERIOD ENDING: FEBRUARY 28, 2026**

| | 02/01/2026 - 02/28/2026 | 11/07/2024 - 02/28/2026 |
|---|---|---|
| **CASH RECEIPTS:** | | |
| ADVANCES FROM AFS, LLC HOLDING ACCOUNT | - | 152,800.00 |
| ADVANCES FROM AFS FOR AP FUNDING | - | 33,997.94 |
| ADVANCES FROM METLIFE | - | 623,520.56 |
| DUMAR LLC - PROPERTY TAX PAYMENT | - | 90,258.49 |
| DUMAR LLC - RENTAL INCOME | - | 911,306.00 |
| EAST WEST BANK - BANK FEES REFUND | - | 222.75 |
| PISTACHE LLC - PROPERTY TAX PAYMENT | - | 113,366.28 |
| PISTACHE LLC - RENTAL INCOME | - | 1,446,515.00 |
| TOTAL RECEIPTS: | $ - | $ 3,371,987.02 |
| | | |
| **CASH DISBURSEMENTS:** | | |
| ADVANCES TO AFS, LLC HOLDING ACCOUNT | - | 152,800.00 |
| AFS REIMBURSMENTS FOR AP FUNDING | - | 33,997.94 |
| AGRIGLOBE ADVANCE REIMBURSEMENT | - | 190,530.27 |
| AGRIGLOBE FIDUCIARY SERVICES, LLC | 16,260.00 | 342,544.00 |
| AGRIGLOBE LLC - TECHNICAL CONSULTING | - | - |
| AQUA INSIGHTS INCORPORATED | 1,000.00 | 3,710.00 |
| DELLAVALLE LABORATORY, INC. | - | 2,000.00 |
| DIVERSIFIED LAND MANAGEMENT LLC | - | 3,906.00 |
| EAST WEST BANK - BANK CHARGES | - | 23,371.04 |
| FRESNO COUNTY - PROPERTY TAX | - | 11,020.85 |
| INTERNATIONAL SURETIES, LTD | - | 222,754.93 |
| JM LORD INC | - | 100.00 |
| LEGACY FARM MANAGEMENT, INC. | 246,223.00 | 247,707.00 |
| ROSPEC INSIGHTS | - | 31,707.00 |
| SAFEGUARD BUSINESS SYSTEMS, INC. | - | 7,588.00 |
| SAUL EWING LLP | 2,831.98 | 3,242.86 |
| S&E ORGANIC FARMS, INC | 163,875.96 | 286,125.43 |
| SINGERLEWAK LLP | 1,077.35 | 25,932.33 |
| THE WATER AGENCY, INC. | - | 25,483.08 |
| WATER WISE | - | 103,750.00 |
| WESTLANDS WATER DISTRICT | - | 23,120.60 |
| TOTAL DISBURSEMENTS: | $ 431,268.29 | $ 1,741,391.33 |
| | | |
| (DECREASE)/INCREASE IN CASH | (431,268.29) | 1,639,232.23 |
| CASH-BEGINNING OF PERIOD | 2,070,500.52 | - |
| CASH-END OF PERIOD | $ 1,639,232.23 | $ 1,639,232.23 |

**Exhibit 2**

**METROPOLITAN LIFE INSURANCE COMPANY V. C & A FARMS LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: FEBRUARY 28, 2026**

| ACCOUNT | DATE | PAYEE/PAYOR | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 1000-902 - EAST WEST BANK (C&A CASE 1230) - OPERATING | | | | | | 200.00 |
| | 02/11/2026 | | TRANSFER FUNDS AP | 49,375.72 | | 49,575.72 |
| | 02/11/2026 | LEGACY FARM MANAGEMENT, INC. | INVOICE # 2025-12-FIX C&A | | 31,707.00 | 17,868.72 |
| | 02/12/2026 | SAUL EWING LLP | INVOICE # 4480384 | | 1,408.72 | 16,460.00 |
| | 02/13/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1230-1032 | | 16,260.00 | 200.00 |
| | 02/26/2026 | LEGACY FARM MANAGEMENT, INC. | INVOICE # 2026-01-FIX C&A | | 214,516.00 | (214,316.00) |
| | 02/26/2026 | S&E ORGANIC FARMS, INC | INVOICE # 11252 | | 163,875.96 | (378,191.96) |
| | 02/26/2026 | AQUA INSIGHTS INCORPORATED | INVOICE # 137 | | 1,000.00 | (379,191.96) |
| | 02/26/2026 | | TRANSFER FUNDS AP | 398,180.81 | | 18,988.85 |
| | 02/26/2026 | SINGERLEWAK LLP | INVOICE # INV663201 | | 1,077.35 | 17,911.50 |
| | 02/27/2026 | SAUL EWING LLP | INVOICE # 4487335 C&A | | 1,423.26 | 16,488.24 |
| | | | | **$ 447,556.53** | **$ 431,268.29** | **$ 16,488.24** |
| | | | | | | |
| 1001-902 - EAST WEST BANK (C&A CASE 1230) - REV/FUND | | | | | | 2,070,300.52 |
| | 02/11/2026 | | TRANSFER FUNDS AP | | 49,375.72 | 2,020,924.80 |
| | 02/26/2026 | | TRANSFER FUNDS AP | | 398,180.81 | 1,622,743.99 |
| | | | | **$       -** | **$ 447,556.53** | **$ 1,622,743.99** |
| | | | | | | |
| 2000 - ACCOUNTS PAYABLE | | | | | | (147,890.72) |
| | 02/01/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1230-1032 | | 16,260.00 | (164,150.72) |
| | 02/02/2026 | AQUA INSIGHTS INCORPORATED | INVOICE # 137 | | 1,000.00 | (165,150.72) |
| | 02/11/2026 | AGRIGLOBE, LLC | INVOICE # INVAGRI349 | | 28.24 | (165,178.96) |
| | 02/11/2026 | LEGACY FARM MANAGEMENT, INC. | | 31,707.00 | | (133,471.96) |
| | 02/11/2026 | SINGERLEWAK LLP | INVOICE # INV663201 | | 885.50 | (134,357.46) |
| | 02/11/2026 | LEGACY FARM MANAGEMENT, INC. | INVOICE # 2026-01-FIX C&A | | 32,520.00 | (166,877.46) |
| | 02/11/2026 | LEGACY FARM MANAGEMENT, INC. | INVOICE # 2026-01-C&A | | 181,996.00 | (348,873.46) |
| | 02/12/2026 | SINGERLEWAK LLP | INVOICE # INV663192 C&A | | 191.85 | (349,065.31) |
| | 02/12/2026 | SAUL EWING LLP | | 1,408.72 | | (347,656.59) |
| | 02/13/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 16,260.00 | | (331,396.59) |
| | 02/16/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS291 | | 16,260.00 | (347,656.59) |
| | 02/19/2026 | S&E ORGANIC FARMS, INC | INVOICE # 11252 | | 163,875.96 | (511,532.55) |
| | 02/20/2026 | SAUL EWING LLP | INVOICE # 4487335 C&A | | 1,423.26 | (512,955.81) |
| | 02/24/2026 | PREMIER AG PRODUCTS & SERVICES , INC. | INVOICE # 30886 | | 36,856.00 | (549,811.81) |
| | 02/25/2026 | PACIFIC ORCHARD DEVELOPMENT INC | INVOICE # 55711 | | 8,573.52 | (558,385.33) |
| | 02/25/2026 | PACIFIC ORCHARD DEVELOPMENT INC | INVOICE # 55713 | | 11,019.36 | (569,404.69) |
| | 02/25/2026 | PACIFIC ORCHARD DEVELOPMENT INC | INVOICE # 55712 | | 7,286.38 | (576,691.07) |
| | 02/26/2026 | S&E ORGANIC FARMS, INC | | 163,875.96 | | (412,815.11) |
| | 02/26/2026 | PACIFIC ORCHARD DEVELOPMENT INC | INVOICE # 55867 | | 10,618.49 | (423,433.60) |
| | 02/26/2026 | AQUA INSIGHTS INCORPORATED | | 1,000.00 | | (422,433.60) |
| | 02/26/2026 | SINGERLEWAK LLP | | 1,077.35 | | (421,356.25) |
| | 02/26/2026 | PACIFIC ORCHARD DEVELOPMENT INC | INVOICE # 55947 | | 5,630.06 | (426,986.31) |
| | 02/26/2026 | PACIFIC ORCHARD DEVELOPMENT INC | INVOICE # 55754 | | 7,904.65 | (434,890.96) |
| | 02/26/2026 | LEGACY FARM MANAGEMENT, INC. | | 214,516.00 | | (220,374.96) |
| | 02/26/2026 | S&E ORGANIC FARMS, INC | INVOICE # 11280 | | 232,465.74 | (452,840.70) |
| | 02/26/2026 | PACIFIC ORCHARD DEVELOPMENT INC | INVOICE # 55752 | | 7,994.72 | (460,835.42) |
| | 02/27/2026 | SAUL EWING LLP | | 1,423.26 | | (459,412.16) |
| | | | | **$ 431,268.29** | **$ 742,789.73** | **$ (459,412.16)** |
| | | | | | | |
| 2053-902 - ADVANCES FROM METROPOLITAN LIFE INSURANCE COMPANY (C&A 1230) | | | | | | (623,520.56) |
| | | | | **$       -** | **$       -** | **$ (623,520.56)** |
| | | | | | | |
| 5100 - COST OF GOODS SOLD | | | | | | - |
| | | | | | | |
| 5114 - PRUNING | | | | | | - |
| | 02/25/2026 | PACIFIC ORCHARD DEVELOPMENT INC | PRUNING \|\| BLOCK C | 8,573.52 | | 8,573.52 |
| | 02/25/2026 | PACIFIC ORCHARD DEVELOPMENT INC | PRUNING \|\| BLOCK C | 7,286.38 | | 15,859.90 |
| | 02/25/2026 | PACIFIC ORCHARD DEVELOPMENT INC | PRUNING \|\| BLOCK A | 11,019.36 | | 26,879.26 |
| | 02/26/2026 | PACIFIC ORCHARD DEVELOPMENT INC | PRUNING \|\| BLOCK B | 10,618.49 | | 37,497.75 |
| | 02/26/2026 | PACIFIC ORCHARD DEVELOPMENT INC | PRUNING \|\| BLOCK B | 7,904.65 | | 45,402.40 |
| | 02/26/2026 | PACIFIC ORCHARD DEVELOPMENT INC | PRUNING \|\| BLOCK A | 5,630.06 | | 51,032.46 |
| | 02/26/2026 | PACIFIC ORCHARD DEVELOPMENT INC | PRUNING \|\| BLOCK A | 7,994.72 | | 59,027.18 |
| | | | | **$ 59,027.18** | **$       -** | **$ 59,027.18** |
| | | | | | | |
| 5118 - BRUSH DISPOSAL | | | | | | - |
| | 02/11/2026 | LEGACY FARM MANAGEMENT, INC. | BRUSH DISPOSAL | 2,257.50 | | 2,257.50 |
| | | | | **$ 2,257.50** | **$       -** | **$ 2,257.50** |
| | | | | | | |
| 5120 - WINTER SANITATION | | | | | | - |
| | 02/11/2026 | LEGACY FARM MANAGEMENT, INC. | WINTER SANITATION \|\| MUMMY SHAKING | 99,728.00 | | 99,728.00 |
| | | | | **$ 99,728.00** | **$       -** | **$ 99,728.00** |
| | | | | | | |
| 5141 - AMENDMENTS | | | | | | - |
| | 02/11/2026 | LEGACY FARM MANAGEMENT, INC. | AMENDMENTS \|\| PLANT COVER CROP | 13,464.00 | | 13,464.00 |
| | 02/19/2026 | S&E ORGANIC FARMS, INC | AMENDMENTS MATERIALS \|\| KOCH COMPOST | 17,917.20 | | 31,381.20 |
| | 02/19/2026 | S&E ORGANIC FARMS, INC | AMENDMENTS MATERIALS \|\| SULFUR | 133,023.75 | | 164,404.95 |
| | 02/19/2026 | S&E ORGANIC FARMS, INC | AMENDMENTS MATERIALS \|\| BLENDING OF MATERIALS | 3,527.73 | | 167,932.68 |
| | 02/19/2026 | S&E ORGANIC FARMS, INC | AMENDMENTS MATERIALS \|\| DELIVERY OF MATERIALS | 9,407.28 | | 177,339.96 |
| | 02/24/2026 | PREMIER AG PRODUCTS & SERVICES , INC. | AMENDMENTS \|\| SPREAD COMPOST BLEND PO | 36,856.00 | | 214,195.96 |

**Exhibit 2**

**METROPOLITAN LIFE INSURANCE COMPANY V. C & A FARMS LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: FEBRUARY 28, 2026**

| ACCOUNT | DATE | PAYEE/PAYOR | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| | 02/26/2026 | S&E ORGANIC FARMS, INC | AMENDMENTS \|\| KOCH GW COMPOST | 25,420.80 | | 239,616.76 |
| | 02/26/2026 | S&E ORGANIC FARMS, INC | AMENDMENTS \|\| BLENDING OF MATERIALS | 5,004.87 | | 244,621.63 |
| | 02/26/2026 | S&E ORGANIC FARMS, INC | AMENDMENTS \|\| SULFUR | 188,693.75 | | 433,315.38 |
| | 02/26/2026 | S&E ORGANIC FARMS, INC | AMENDMENTS \|\| DELIVERY OF MATERIALS | 13,346.32 | | 446,661.70 |
| | | | | $ 446,661.70 | $ - | $ 446,661.70 |
| 5142 - LABORATORY | | | | | | 5,390.00 |
| | | | | $ - | $ - | $ 5,390.00 |
| 5163 - IRRIGATION LABOR | | | | | | 27,100.00 |
| | 02/11/2026 | LEGACY FARM MANAGEMENT, INC. | IRRIGATION LABOR \|\| JANUARY 2026 | 14,092.00 | | 41,192.00 |
| | | | | $ 14,092.00 | $ - | $ 41,192.00 |
| 5165 - IRRIGATION WATER | | | | | | 171,595.53 |
| | 02/02/2026 | AQUA INSIGHTS INCORPORATED | BILLING PERIOD: 01/01/2026 - 01/31/2026 | 1,000.00 | | 172,595.53 |
| | | | | $ 1,000.00 | $ - | $ 172,595.53 |
| 5170 - GROUND MAINTENANCE | | | | | | - |
| | 02/11/2026 | LEGACY FARM MANAGEMENT, INC. | GROUND MAINTENANCE \|\| DISC MIDDLES | 22,099.00 | | 22,099.00 |
| | 02/11/2026 | LEGACY FARM MANAGEMENT, INC. | GROUND MAINTENANCE \|\| BERM BLOWING | 27,100.00 | | 49,199.00 |
| | | | | $ 49,199.00 | $ - | $ 49,199.00 |
| 5175 - HARVEST | | | | | | - |
| 5175-01 - HARVEST - HAND/MACHINE | | | | | | - |
| | 02/11/2026 | LEGACY FARM MANAGEMENT, INC. | HARVEST - HAND/MACHINE \|\| SHAKER RIPPER DOUBLE | 17,347.50 | | 17,347.50 |
| | | | | $ 17,347.50 | $ - | $ 17,347.50 |
| 5177 - REPAIRS & MAINTENANCE | | | | | | 2,710.00 |
| | 02/11/2026 | LEGACY FARM MANAGEMENT, INC. | R&M \|\| ATV USAGE FEE | 1,355.00 | | 4,065.00 |
| | | | | $ 1,355.00 | $ - | $ 4,065.00 |
| 5179 - TECHNICAL CONSULTING | | | | | | 22,734.20 |
| | | | | $ - | $ - | $ 22,734.20 |
| 5183 - FARM MANAGEMENT | | | | | | 56,975.04 |
| | 02/11/2026 | LEGACY FARM MANAGEMENT, INC. | FARM MANAGEMENT \|\| JANUARY 2026 | 17,073.00 | | 74,048.04 |
| | | | | $ 17,073.00 | $ - | $ 74,048.04 |
| 5189 - TAX - PROPERTY | | | | | | 259,954.09 |
| | | | | $ - | $ - | $ 259,954.09 |
| 5900 - OPERATING EXPENSES | | | | | | - |
| 5902 - RECEIVER FEES | | | | | | 326,284.00 |
| | 02/01/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 01/16/2026 - 01/31/2026 | 16,260.00 | | 342,544.00 |
| | 02/16/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 02/01/2026 - 02/15/2026 | 16,260.00 | | 358,804.00 |
| | | | | $ 32,520.00 | $ - | $ 358,804.00 |
| 5993 - PROFESSIONAL FEES - LEGAL | | | | | | 146,366.92 |
| | 02/20/2026 | SAUL EWING LLP | PROF. SERVICES RENDERED THROUGH 01/31/2026 | 1,423.26 | | 147,790.18 |
| | | | | $ 1,423.26 | $ - | $ 147,790.18 |
| 5994 - PROFESSIONAL FEES - ACCOUNTING | | | | | | 26,227.70 |
| | 02/11/2026 | SINGERLEWAK LLP | PROF. SERVICES RENDERED THROUGH 01/31/2026 | 885.50 | | 27,113.20 |
| | 02/12/2026 | SINGERLEWAK LLP | PROF. SERVICES RENDERED THROUGH 01/31/2026 | 191.85 | | 27,305.05 |
| | | | | $ 1,077.35 | $ - | $ 27,305.05 |
| 5996 - INSURANCE - FIRE & LIABILITY | | | | | | 2,069.44 |
| | | | | $ - | $ - | $ 2,069.44 |
| 5998 - BANK FEES | | | | | | 10,829.10 |
| | | | | $ - | $ - | $ 10,829.10 |
| 5999 - MISCELLANEOUS | | | | | | 495.74 |
| | 02/11/2026 | AGRIGLOBE, LLC | ZENWORK - 2025 1099-NEC (REFERENCE: 213793677) | 28.24 | | 523.98 |
| | | | | $ 28.24 | $ - | $ 523.98 |
| 7915 - RENT INCOME | | | | | | (2,357,821.00) |
| | | | | $ - | $ - | $ (2,357,821.00) |

**Exhibit 2**

**METROPOLITAN LIFE INSURANCE COMPANY V. C & A FARMS LLC ET AL**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: FEBRUARY 28, 2026**

| VENDOR | DATE | BILL NO. | DUE DATE | AGE | OPEN BALANCE |
|---|---|---|---|---|---|
| **AGRIGLOBE FIDUCIARY SERVICES, LLC** | | | | | |
| | 02/16/2026 | INVAFS291 | 02/16/2026 | 12 | 16,260.00 |
| | | | | | $  16,260.00 |
| **AGRIGLOBE, LLC** | | | | | |
| | 02/11/2026 | INVAGRI349 | 02/11/2026 | 17 | 28.24 |
| | | | | | $  28.24 |
| **FRESNO COUNTY - TAX COLLECTOR** | | | | | |
| | 01/01/2026 | 050-040-16S 2025 041026 | 04/10/2026 | -41 | 16,619.39 |
| | 01/01/2026 | 050-040-17S 2025 041026 | 04/10/2026 | -41 | 31,169.29 |
| | 01/01/2026 | 050-070-18S 2025 041026 | 04/10/2026 | -41 | 17,757.04 |
| | 01/01/2026 | 050-040-15S 2025 041026 | 04/10/2026 | -41 | 15,691.62 |
| | 01/01/2026 | 050-070-15S 2025 041026 | 04/10/2026 | -41 | 18,243.28 |
| | 01/01/2026 | 050-070-29S 2025 041026 | 04/10/2026 | -41 | 15,294.38 |
| | | | | | $  114,775.00 |
| **PACIFIC ORCHARD DEVELOPMENT INC** | | | | | |
| | 02/25/2026 | 55713 | 03/08/2026 | -8 | 11,019.36 |
| | 02/25/2026 | 55711 | 03/08/2026 | -8 | 8,573.52 |
| | 02/25/2026 | 55712 | 03/08/2026 | -8 | 7,286.38 |
| | 02/26/2026 | 55754 | 03/14/2026 | -14 | 7,904.65 |
| | 02/26/2026 | 55867 | 03/21/2026 | -21 | 10,618.49 |
| | 02/26/2026 | 55752 | 03/14/2026 | -14 | 7,994.72 |
| | 02/26/2026 | 55947 | 03/22/2026 | -22 | 5,630.06 |
| | | | | | $  59,027.18 |
| **PREMIER AG PRODUCTS & SERVICES , INC.** | | | | | |
| | 02/24/2026 | 30886 | 02/24/2026 | 4 | 36,856.00 |
| | | | | | $  36,856.00 |
| **S&E ORGANIC FARMS, INC** | | | | | |
| | 02/26/2026 | 11280 | 03/15/2026 | -15 | 13,346.32 |
| | 02/26/2026 | 11280 | 03/15/2026 | -15 | 188,693.75 |
| | 02/26/2026 | 11280 | 03/15/2026 | -15 | 25,420.80 |
| | 02/26/2026 | 11280 | 03/15/2026 | -15 | 5,004.87 |
| | | | | | $  232,465.74 |
| **TOTAL** | | | | | $  459,412.16 |

**Exhibit 2**
**39**

**METROPOLITAN LIFE INSURANCE COMPANY V. C & A FARMS LLC ET AL**

**SCHEDULE OF AGRIGLOBE ADVANCES**
**FOR PERIOD ENDING: FEBRUARY 28, 2026**

| ACCOUNT | DATE | DESCRIPTION | NAME | SPLIT | AMOUNT |
|---------|------|-------------|------|-------|--------|
| | | | *NO ACTIVITY FOR PERIOD* | | |
| | | | **BALANCE AS OF 01/31/2026:** | | - |
| | | | ADD: | | |
| | | | ADVANCES IN PERIOD | | - |
| | | | LESS: | | |
| | | | PAYMENTS AGAINST ADVANCE IN PERIOD | | - |
| | | | **BALANCE AS OF 02/28/2026:** | | $ - |

**Exhibit 2**
**40**

# C & A Farms LLC Receivership Estate Case No 1230
## Reconciliation Summary
## 1000-902 East West Bank - Operating

## As of 2/28/2026

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 447,556.53 |
| Cleared Checks and Payments | (54,160.50) |
| **Total - Reconciled** | **393,396.03** |
| **Last Reconciled Statement Balance - 1/31/2026** | 4,984.78 |
| **Current Reconciled Balance** | 398,380.81 |
| **Reconcile Statement Balance - 2/28/2026** | 398,380.81 |
| **Difference** | (0.00) |
| **Unreconciled** | |
| **Uncleared** | |
| Checks and Payments | (381,892.57) |
| **Total - Uncleared** | **(381,892.57)** |
| **Total - Unreconciled** | **(381,892.57)** |
| **Total as of 2/28/2026** | **16,488.24** |

**Exhibit 2**
**41**

# C & A Farms LLC Receivership Estate Case No 1230
## Reconciliation Detail
## Reconciliation Detail -  1000-902 East West Bank - Operating

### As of 2/28/2026

| ID | Transaction Type | Date | Document N | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 2/11/2026 | TRNC&A15 | | Transfer Funds AP | 49,375.72 |
| | Transfer | 2/26/2026 | TRNC&A16 | | Transfer Funds AP | 398,180.81 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **447,556.53** |
| **Cleared Checks and Payments** | | | | | | |
| | Bill Payment | 1/23/2026 | 1057 | Rospec Insights | Invoice # 258 | (2,710.00) |
| | Bill Payment | 1/23/2026 | 1058 | SingerLewak LLP | Invoice # INV659490 C&A | (1,074.78) |
| | Bill Payment | 1/23/2026 | 1056 | Aqua Insights Incorporated | Invoice # 132 | (1,000.00) |
| | Bill Payment | 2/11/2026 | 1059 | Legacy Farm Management, Inc. | Invoice # 2025-12-FIX C&A | (31,707.00) |
| | Bill Payment | 2/12/2026 | EPAY | Saul Ewing LLP | Invoice # 4480384 | (1,408.72) |
| | Bill Payment | 2/13/2026 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # 1230-1032 | (16,260.00) |
| **Total - Cleared Checks and Payments** | | | | | | **(54,160.50)** |
| **Total - Reconciled** | | | | | | **393,396.03** |
| **Last Reconciled Statement Balance - 1/31/2026** | | | | | | 4,984.78 |
| **Current Reconciled Balance** | | | | | | 398,380.81 |
| **Reconcile Statement Balance - 2/28/2026** | | | | | | 398,380.81 |
| **Difference** | | | | | | (0.00) |
| **Unreconciled** | | | | | | |
| **Uncleared** | | | | | | |
| **Checks and Payments** | | | | | | |
| | Bill Payment | 2/26/2026 | 1060 | Aqua Insights Incorporated | Invoice # 137 | (1,000.00) |
| | Bill Payment | 2/26/2026 | 1062 | S&E Organic Farms, Inc | Invoice # 11252 | (163,875.96) |
| | Bill Payment | 2/26/2026 | 1061 | SingerLewak LLP | Invoice # INV663201 | (1,077.35) |
| | Bill Payment | 2/26/2026 | 1063 | Legacy Farm Management, Inc. | Invoice # 2026-01-FIX C&A | (214,516.00) |
| | Bill Payment | 2/27/2026 | EPAY | Saul Ewing LLP | Invoice # 4487335 C&A | (1,423.26) |
| **Total - Checks and Payments** | | | | | | **(381,892.57)** |
| **Total - Uncleared** | | | | | | **(381,892.57)** |
| **Total - Unreconciled** | | | | | | **(381,892.57)** |
| **Total as of 2/28/2026** | | | | | | **16,488.24** |

**Exhibit 2**

42

**EASTWEST BANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page   1   of   3
STARTING DATE: February 01, 2026
ENDING DATE: February 28, 2026
Total days in statement period: 28

( 4 )

PHILLIP CHRISTENSEN, RECEIVER FOR
C & A FARMS LLC ET AL RECEIVERSHIP
ESTATE (CASE NO 1230)
(OPERATING)
PO BOX 5379
FRESNO CA 93755-5379

Enjoy quick and secure access to your
finances with our Mobile App and Online
Banking! You can check your account
balance, send/receive money, or pay bills.
Visit eastwestbank.com/mobile or call
833.468.8356 to learn more.

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | | Beginning balance | | $4,984.78 |
| Enclosures | 4 | Total additions | ( 2 ) | 447,556.53 |
| Low balance | $200.00 | Total subtractions | ( 6 ) | 54,160.50 |
| Average balance | $54,726.33 | Ending balance | | $398,380.81 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 02-11 | Onln Bkg Trft C | | 49,375.72 |
| | 02-26 | Onln Bkg Trft C | | 398,180.81 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1056 | 02-02 | 1,000.00 | 1058 | 02-03 | 1,074.78 |
| 1057 | 02-02 | 2,710.00 | 1059 | 02-20 | 31,707.00 |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 02-13 | Outgoing Wire | ACD344DP00002832 Agriglobe Fiduciar 322070381 /ROC/ACD344DP00002 832 | 16,260.00 |
| 02-17 | Preauth Debit | Saul Ewing LLP PURCHASE 260217 141595271 | 1,408.72 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 01-31 | 4,984.78 | 02-11 | 49,575.72 | 02-20 | 200.00 |
| 02-02 | 1,274.78 | 02-13 | 33,315.72 | 02-26 | 398,380.81 |
| 02-03 | 200.00 | 02-17 | 31,907.00 | | |

3409     rev 05-16

Exhibit 2
43



ACCOUNT STATEMENT
Page   2   of   3
STARTING DATE: February 01, 2026
ENDING DATE: February 28, 2026

9300 Fla r Dr., 1St FL
E  Monte, CA. 91731

PHILLIP CHRISTENSEN, RECEIVER FOR

**OVERDRAFT/RETURN ITEM FEES**

|  | Tota  for<br>th s period | Total<br>year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

Exhibit 2

44



02/02/2026    1056    $1,000.00

02/02/2026    1056    $1,000.00

02/02/2026    1057    $2,710.00

02/02/2026    1057    $2,710.00

02/03/2026    1058    $1,074.78

02/03/2026    1058    $1,074.78



02/20/2026    1059    $31,707.00

02/20/2026    1059    $31,707.00

**Exhibit 2**

**45**

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

ENTER
Ending Balance of
this Statement………………........   $_____

ENTER
Present Balance in
your checkbook…………………   $_____

Add Deposits not shown
on this Statement   $_____
_____
_____
Sub Total………   $_____

Subtract any service
charges, finance or
any other charges…………………   $_____

Subtract Checks Issued
but not on Statement

Sub Total …………   $_____

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

Add Monthly Interest
Earned ……………………………..   $_____

Add any deposits not yet
entered in checkbook
(Reverse Advances)…………………   $_____
_____
_____
_____

Subtract any checks not
yet entered in checkbook
(Reverse Payments)………………..   $_____
_____
_____
_____

Total amount of outstanding
checks……………………………   $_____

Balance……..............................**   $_____

Balance……....................................   $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

Exhibit 2
46

## C & A Farms LLC Receivership Estate Case No 1230
## Reconciliation Summary
## 1001-902 East West Bank - Rev/Fund

## As of 2/28/2026

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Checks and Payments | (447,556.53) |
| **Total - Reconciled** | **(447,556.53)** |
| **Last Reconciled Statement Balance - 1/31/2026** | 2,070,300.52 |
| **Current Reconciled Balance** | 1,622,743.99 |
| **Reconcile Statement Balance - 2/28/2026** | 1,622,743.99 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 2/28/2026** | **1,622,743.99** |

**Exhibit 2**
**47**

# C & A Farms LLC Receivership Estate Case No 1230
## Reconciliation Detail
## 1001-902 East West Bank - Rev/Fund

## As of 2/28/2026

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
|   **Cleared Checks and Payments** | | | | | | |
| | Transfer | 2/11/2026 | TRNC&A15 | | Transfer Funds AP | (49,375.72) |
| | Transfer | 2/26/2026 | TRNC&A16 | | Transfer Funds AP | (398,180.81) |
|   **Total - Cleared Checks and Payments** | | | | | | **(447,556.53)** |
| **Total - Reconciled** | | | | | | **(447,556.53)** |
| **Last Reconciled Statement Balance - 1/31/2026** | | | | | | 2,070,300.52 |
| **Current Reconciled Balance** | | | | | | 1,622,743.99 |
| **Reconcile Statement Balance - 2/28/2026** | | | | | | 1,622,743.99 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 2/28/2026** | | | | | | **1,622,743.99** |

**Exhibit 2**
**48**

**EASTWEST BANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page  1  of  1
STARTING DATE: February 01, 2026
ENDING DATE: February 28, 2026
Total days in statement period: 28

( 0 )

PHILLIP CHRISTENSEN, RECEIVER FOR
C & A FARMS,LLC ET AL RECEIVERSHIP
ESTATE (CASE NO 1230)
REV/FUND
PO BOX 5379
FRESNO CA 93755-5379

Enjoy quick and secure access to your
finances with our Mobile App and Online
Banking! You can check your account
balance, send/receive money, or pay bills.
Visit eastwestbank.com/mobile or call
833.468.8356 to learn more.

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | | Beginning balance | | $2,070,300.52 |
| Low balance | $1,622,743.99 | Total additions | ( 0 ) | .00 |
| Average balance | $1,995,896.76 | Total subtractions | ( 2 ) | 447,556.53 |
| | | Ending balance | | $1,622,743.99 |

**DEBITS**

| Date | Transaction Description | Subtractions |
|---|---|---|
| 02-11 | Onln Bkg Trfn D | 49,375.72 |
| 02-26 | Onln Bkg Trfn D | 398,180.81 |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 01-31 | 2,070,300.52 | 02-11 | 2,020,924.80 | 02-26 | 1,622,743.99 |

**OVERDRAFT/RETURN ITEM FEES**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

3409    rev 05-16

Exhibit 2
49

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

ENTER
Ending Balance of
this Statement………………........    $_____

Add Deposits not shown
on this Statement                          $_____
                                          _____
                                          _____
              Sub Total………    $_____

Subtract Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

Total amount of outstanding
checks……………………………    $_____

Balance…….….............................**    $_____

ENTER
Present Balance in
your checkbook…………………    $_____

Subtract any service
charges, finance or
any other charges…………………    $_____

              Sub Total …………    $_____

Add Monthly Interest
Earned …………………………….    $_____

Add any deposits not yet
entered in checkbook
(Reverse Advances)……………….    $_____
                                         _____
                                         _____
                                         _____

Subtract any checks not
yet entered in checkbook
(Reverse Payments)……………….    $_____
                                         _____
                                         _____
                                         _____

Balance……….....................................    $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

**Exhibit 2**
**50**

# EXHIBIT 3

# EXECUTIVE SUMMARY

## METROPOLITAN LIFE INSURANCE COMPANY V. MARICOPA ORCHARDS LLC
## CASE NO: 1:24-cv-01231-KES-SAB

RECEIVER'S REPORT

<u>FEBRUARY 1 - FEBRUARY 28, 2026</u>

**FINANCIAL:**
DURING THE REPORTING PERIOD, THERE WERE NO CASH RECEIPTS. TOTAL DISBURSEMENTS DURING THE PERIOD WERE **$969,756.37**, WHICH INCLUDED PAYMENTS TOWARD OUTSTANDING ACCOUNTS PAYABLE, PAYMENT TO CREDITOR, AND BANK FEES. AS OF THE END OF THE REPORTING PERIOD, THE RECEIVERSHIP HELD **$47,806.64** IN CASH. OUTSTANDING ACCOUNTS PAYABLE TOTALED **$15,881.66**. AN ACCOUNTS PAYABLE AGING REPORT AS OF THE PERIOD END IS ATTACHED HERETO. ADDITIONALLY, THE BALANCE DUE TO AGRIGLOBE FOR ADVANCED RECEIVERSHIP COSTS HAS BEEN PAID OFF.

AS OF THE ISSUANCE OF THIS REPORT, NO ADDITIONAL ACCOUNTS RECEIVABLE IS ANTICIPATED IN CONNECTION WITH THE 2024 OR 2025 CROP.

**MARKETING:**
- AS OF AUGUST 2025, THE RECEIVER OPENED ESCROW FOR SEBASTIAN RANCH, WHICH INCLUDES 158.39 ACRES OF BLUEBERRIES LOCATED WITHIN THE WHEELER RIDGE-MARICOPA WATER STORAGE DISTRICT. A POTENTIAL AUCTION AND SALE HEARING WERE SCHEDULED FOR SEPTEMBER 11, 2025, BUT WAS CANCELLED BASED ON A LACK OF OVERBIDDERS, AND THE COURT ENTERED AN ORDER APPROVING THE SALE ON SEPTEMBER 24, 2025, FOR A CLOSING DATE IN MID-OCTOBER.

**PROPERTY STATUS:**
*A DESCRIPTION OF THE OVERALL PROPERTY STATUS FOLLOWS, WHICH MAY INCLUDE HEALTHY/SAFETY, CAPITAL REPAIRS, TENANT IMPROVEMENTS, VIOLATION NOTICES, AND ROUTINE OPERATIONS:*

**SEBASTIAN RANCH**
- THE SEBASTIAN RANCH ENCOMPASSES 158.39 ACRES OF BLUEBERRIES LOCATED WITHIN WHEELER RIDGE-MARICOPA WATER STORAGE DISTRICT. THE SUBJECT FARM ASSET EXPERIENCED HAIL AND RAIN AT THE TAIL END OF THE MONTH OF MARCH. A PORTION OF THE COLLATERAL WAS EFFECTIVE BY THE HAIL STORM. NECESSARY CROP INSURANCE CLAIMS WERE FILED BY THE RECEIVER. ADDITIONALLY, A CROP INSURANCE ADJUSTER MET WITH THE RECEIVER AT THE FARM TO INSPECT ACTUAL DAMAGES INCURRED. THE INSURANCE ADJUSTER HAS DECLARED THE RECEIVER TO NOT HARVEST THE 2025 CROP DUE TO THE HAIL DAMAGE. THE RECEIVERSHIP COLLECTED A TOTAL OF $1,010,199.00 IN INSURANCE PROCEEDS ON DECEMBER 19, 2025 IN CONNECTION TO THE DAMAGED CROP FOR 2025.

- PREVIOUSLY, PRUDENTIAL FILED A MOTION TO SUBSTITUTE AS PLAINTIFF AS A RESULT OF PRUDENTIAL'S PURCHASE OF THE ORIGINAL PLAINTIFF'S LOAN, WHICH MOTION WAS GRANTED BY THE COURT.

**Exhibit 3**

## CONTENTS

---

- BALANCE SHEET (MODIFIED CASH BASIS)
- MONTHLY INCOME STATEMENT (MODIFIED CASH BASIS)
- CASH FLOW REPORT  (CASH BASIS)
- GENERAL LEDGER (ACCRUAL BASIS)
- ACCOUNTS PAYABLE AGING REPORT
- SCHEDULE OF AGRIGLOBE ADVANCES
- BANK RECONCILIATIONS/STATEMENT

**Exhibit 3**

**METROPOLITAN LIFE INSURANCE COMPANY V. MARICOPA ORCHARDS LLC**

**BALANCE SHEET**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: FEBRUARY 28, 2026**

| | | |
|---|---|---:|
| ASSETS | | |
| CURRENT ASSETS | | |
| CASH | | |
| 1000-903 - EAST WEST BANK (MARICOPA ORCHARD 1231) - OPERATING | | 47,806.64 |
| 1001-903 - EAST WEST BANK (MARICOPA ORCHARD 1231) - REV/FUND | | - |
| **TOTAL CASH** | $ | **47,806.64** |
| **TOTAL ASSETS** | $ | **47,806.64** |
| LIABILITIES | | |
| CURRENT LIABILITIES | | |
| ACCOUNTS PAYABLE | | - |
| OTHER CURRENT LIABILITIES | | |
| ADVANCES FROM AGRIGLOBE | | - |
| ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES ("AFS"), LLC | | 623,222.70 |
| ADVANCES FROM METLIFE | | - |
| DUE TO AFS, LLC HOLDING ACCOUNT | | - |
| **TOTAL OTHER CURRENT LIABILITIES** | $ | **623,222.70** |
| **TOTAL CURRENT LIABILITIES** | $ | **623,222.70** |
| **TOTAL LIABILITIES** | $ | **623,222.70** |
| CAPITAL & EQUITY | | |
| RETAINED EARNINGS | | 395,390.50 |
| NET INCOME | | (970,806.56) |
| **TOTAL CAPITAL & EQUITY** | $ | **(575,416.06)** |
| **TOTAL LIABILITIES AND EQUITY** | $ | **47,806.64** |

**Exhibit 3**
**54**

**METROPOLITAN LIFE INSURANCE COMPANY V. MARICOPA ORCHARDS LLC**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: FEBRUARY 28, 2026**

| | FEBRUARY 2026 | CUMULATIVE (11/17/2024 - 02/28/2026) |
|---|---:|---:|
| **INCOME** | | |
| INCOME | - | - |
| CROP INSURANCE PROCEEDS | - | 1,010,199.00 |
| **TOTAL INCOME** | $ - | $ 1,010,199.00 |
| **COST OF GOODS SOLD** | | |
| FROST PROTECTION | - | 5,000.00 |
| POLLINATION | - | 46,000.00 |
| FERTILITY | - | 22,416.86 |
| SOIL AMENDMENTS | - | 6,380.10 |
| LABORATORY | - | 1,233.00 |
| HERBICIDES | - | 11,400.23 |
| INSECTICIDES | - | 3,003.94 |
| FUNGICIDES | - | 54,270.71 |
| IRRIGATION LABOR | - | 35,294.46 |
| IRRIGATION WATER | 37,122.66 | 134,640.42 |
| VERTEBRATE CONTROL | - | 24,048.66 |
| TECHNICAL CONSULTING | - | 16,421.07 |
| GROUND MAINTENANCE | - | 11,400.00 |
| REPAIRS & MAINTENANCE | - | 13,273.13 |
| SUBSCRIPTION SERVICES | - | 758.79 |
| TAXES - PROPERTY | - | - |
| INSURANCE - CROP | - | 113,507.00 |
| FARM MANAGEMENT | - | 63,485.12 |
| **TOTAL COST OF GOODS SOLD** | $ 37,122.66 | $ 562,533.49 |
| **GROSS PROFIT** | $ (37,122.66) | $ 447,665.51 |
| **EXPENSES** | | |
| TRAVEL | 359.41 | 359.41 |
| PROFESSIONAL FEES - ACCOUNTING | 1,229.13 | 17,248.69 |
| PROFESSIONAL FEES - LEGAL | 900.25 | 22,589.95 |
| RECEIVER'S FEES | - | 50,471.41 |
| BANK FEES | - | 2,105.32 |
| INSURANCE - FIRE & LIABILITY | - | 125.00 |
| MISCELLANEOUS | - | 36.87 |
| **TOTAL EXPENSES** | $ 2,488.79 | $ 92,936.65 |
| **NET OPERATING INCOME/(LOSS)** | $ (39,611.45) | $ 354,728.86 |
| **OTHER EXPENSE** | | |
| PAYMENT TO CREDITORS | 930,144.92 | 930,144.92 |
| **TOTAL OTHER EXPENSES** | $ 930,144.92 | $ 930,144.92 |
| **NET OTHER INCOME/(EXPENSES)** | $ 930,144.92 | $ 930,144.92 |
| **NET INCOME/(LOSS)** | $ (969,756.37) | $ (575,416.06) |

**Exhibit 3**

55

**METROPOLITAN LIFE INSURANCE COMPANY V. MARICOPA ORCHARDS LLC**

**CASH FLOW REPORT**
**CASH BASIS**
**FOR PERIOD ENDING: FEBRUARY 28, 2026**

| | 02/01/2026 - 02/28/2026 | 11/17/2024 - 02/28/2026 |
|---|---|---|
| **CASH RECEIPTS:** | | |
| ADVANCES FROM AFS, LLC HOLDING ACCOUNT | - | 82,000.00 |
| ADVANCES FROM AFS FOR AP FUNDING | - | 216,537.94 |
| ADVANCES FROM METROPOLITAN LIFE INSURANCE COMPANY | - | 623,222.70 |
| CROP INSURANCE PROCEEDS | - | 1,010,199.00 |
| NUTRIEN AG SOLUTIONS - REFUND | - | 6,642.16 |
| WHEELER RIDGE - IRRIGATOR WATER REFUND | - | 35,694.44 |
| TOTAL RECEIPTS: | $ - | $ 1,974,296.24 |
| **CASH DISBURSEMENTS:** | | |
| ADVANCES TO AFS, LLC HOLDING ACCOUNT | - | 82,000.00 |
| AFS REIMBURSEMENTS FOR AP FUNDING | - | 216,537.94 |
| AGRIGLOBE ADVANCE REIMBURSEMENT | - | 103,222.99 |
| AGRIGLOBE FIDUCIARY SERVICES, LLC | - | 48,547.28 |
| DIVERSIFIED LAND MANAGEMENT, LLC | - | 109,482.96 |
| EAST WEST BANK - BANK FEES | - | 1,127.95 |
| FIVE STAR HONEY FARMS | - | 46,000.00 |
| GLOBAL AG INSURANCE SERVICES LLC | - | 113,507.00 |
| GUARDIAN HARVEST, INC | - | 13,407.00 |
| INTERNATIONAL SURETIES, LTD | - | 100.00 |
| KRF, LLC | - | 41,600.00 |
| NUTRIEN AG SOLUTIONS- MADERA | - | 73,109.90 |
| PERRY JOHNSON REGISTRARS FOOD SAFETY, INC. | 359.41 | 1,666.38 |
| PG&E | 37,122.66 | 37,122.66 |
| PGIM REAL ESTATE LOAN SERVICE | 930,144.92 | 930,144.92 |
| ROSPEC INSIGHTS | - | 666.06 |
| SAFEGUARD BUSINESS SYSTEMS, INC. | - | 410.88 |
| SAUL EWING LLP | 1,087.68 | 19,756.48 |
| SINGERLEWAK LLP | 1,041.70 | 17,061.26 |
| VERDEGAAL BROTHERS INC. | - | 10,944.66 |
| WATER ASSOCIATES | - | 8,708.57 |
| WHEELER RIDGE - MARICOPA WATER STORAGE DISTRICT | - | 51,364.71 |
| TOTAL DISBURSEMENTS: | $ 969,756.37 | $ 1,926,489.60 |
| (DECREASE)/INCREASE IN CASH | (969,756.37) | 47,806.64 |
| CASH-BEGINNING OF PERIOD | 1,017,563.01 | - |
| CASH-END OF PERIOD | $ 47,806.64 | $ 47,806.64 |

**Exhibit 3**

**METROPOLITAN LIFE INSURANCE COMPANY V. MARICOPA ORCHARDS LLC**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: FEBRUARY 28, 2026**

| ACCOUNT | DATE | PAYEE/PAYOR | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 1000-903 - EAST WEST BANK (MARICOPA CASE 1231) - OPERATING | | | | | | 7,364.01 |
| | 02/12/2026 | SAUL EWING LLP | INVOICE # 4480386 | | 295.43 | 7,068.58 |
| | 02/17/2026 | | TRANSFER FUNDS AP | 30,254.08 | | 37,322.66 |
| | 02/17/2026 | PG&E | INVOICE # 5129337592-2 012126 | | 37,122.66 | 200.00 |
| | 02/23/2026 | | TRANSFER FUNDS AP | 979,944.92 | | 980,144.92 |
| | 02/23/2026 | PGIM REAL ESTATE LOAN SERVICE | | | 930,144.92 | 50,000.00 |
| | 02/26/2026 | PERRY JOHNSON REGISTRARS FOOD SAFETY, INC. | INVOICE # E509168-IN | | 359.41 | 49,640.59 |
| | 02/26/2026 | SINGERLEWAK LLP | INVOICE # INV663205 | | 1,041.70 | 48,598.89 |
| | 02/27/2026 | SAUL EWING LLP | INVOICE # 4487330 | | 792.25 | 47,806.64 |
| | | | | $ 1,010,199.00 | $ 969,756.37 | $ 47,806.64 |
| | | | | | | |
| 1001-903 - EAST WEST BANK (MARICOPA CASE 1231) - REV/FUND | | | | | | 1,010,199.00 |
| | 02/17/2026 | | TRANSFER FUNDS AP | | 30,254.08 | 979,944.92 |
| | 02/23/2026 | | TRANSFER FUNDS AP | | 979,944.92 | - |
| | | | | $    - | $ 1,010,199.00 | $    - |
| | | | | | | |
| 2000 - ACCOUNTS PAYABLE | | | | | | (295.43) |
| | 02/06/2026 | PG&E | INVOICE # 5129337592-2 012126 | | 37,122.66 | (37,418.09) |
| | 02/11/2026 | SINGERLEWAK LLP | INVOICE # INV663205 | | 1,015.50 | (38,433.59) |
| | 02/11/2026 | AGRIGLOBE, LLC | INVOICE # INVAGRI357 | | 44.59 | (38,478.18) |
| | 02/12/2026 | SAUL EWING LLP | | 295.43 | | (38,182.75) |
| | 02/12/2026 | SINGERLEWAK LLP | INVOICE # INV663192 MARICOPA | | 26.20 | (38,208.95) |
| | 02/17/2026 | PG&E | | 37,122.66 | | (1,086.29) |
| | 02/17/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS294 | | 15,837.07 | (16,923.36) |
| | 02/20/2026 | SAUL EWING LLP | INVOICE # 4487330 | | 597.92 | (17,521.28) |
| | 02/20/2026 | SAUL EWING LLP | INVOICE # 4487335 MARICOPA | | 194.33 | (17,715.61) |
| | 02/23/2026 | PERRY JOHNSON REGISTRARS FOOD SAFETY, INC. | INVOICE # E509168-IN | | 359.41 | (18,075.02) |
| | 02/26/2026 | SINGERLEWAK LLP | | 1,041.70 | | (17,033.32) |
| | 02/26/2026 | PERRY JOHNSON REGISTRARS FOOD SAFETY, INC. | | 359.41 | | (16,673.91) |
| | 02/27/2026 | SAUL EWING LLP | | 792.25 | | (15,881.66) |
| | | | | $ 39,611.45 | $ 55,197.68 | $ (15,881.66) |
| | | | | | | |
| 2053-903 - ADVANCES FROM METROPOLITAN LIFE INSURANCE COMPANY (MAR 1231) | | | | | | (623,222.70) |
| | | | | $    - | $    - | $ (623,222.70) |
| | | | | | | |
| 4900 - CROP INSURANCE PROCEEDS | | | | | | (1,010,199.00) |
| | | | | $    - | $    - | $ (1,010,199.00) |
| | | | | | | |
| 5100 - COST OF GOODS SOLD | | | | | | - |
| | | | | | | |
| 5110 - FROST PROTECTION | | | | | | 5,000.00 |
| | | | | $    - | $    - | $ 5,000.00 |
| | | | | | | |
| 5128 - POLLINATION | | | | | | 46,000.00 |
| | | | | $    - | $    - | $ 46,000.00 |
| | | | | | | |
| 5138 - FERTILITY | | | | | | 23,975.66 |
| | | | | $    - | $    - | $ 23,975.66 |
| | | | | | | |
| 5140 - SOIL AMENDMENTS | | | | | | 6,380.10 |
| | | | | $    - | $    - | $ 6,380.10 |
| | | | | | | |
| 5142 - LABORATORY | | | | | | 1,233.00 |
| | | | | $    - | $    - | $ 1,233.00 |
| | | | | | | |
| 5146 - HERBICIDES | | | | | | 11,400.23 |
| | | | | $    - | $    - | $ 11,400.23 |
| | | | | | | |
| 5148 - INSECTICIDES | | | | | | 3,003.94 |
| | | | | $    - | $    - | $ 3,003.94 |
| | | | | | | |
| 5160 - FUNGICIDES | | | | | | 52,711.91 |
| | | | | $    - | $    - | $ 52,711.91 |
| | | | | | | |
| 5163 - IRRIGATION LABOR | | | | | | 35,294.46 |
| | | | | $    - | $    - | $ 35,294.46 |
| | | | | | | |
| 5165 - IRRIGATION WATER | | | | | | 97,517.76 |
| | 02/06/2026 | PG&E | BILLING PERIOD: 12/19/2025 - 01/20/2026 | 37,122.66 | | 134,640.42 |
| | | | | $ 37,122.66 | $    - | $ 134,640.42 |
| | | | | | | |
| 5168 - VERTEBRATE CONTROL | | | | | | 24,048.66 |
| | | | | $    - | $    - | $ 24,048.66 |
| | | | | | | |
| 5170 - GROUND MAINTENANCE | | | | | | 11,400.00 |
| | | | | $    - | $    - | $ 11,400.00 |
| | | | | | | |
| 5177 - REPAIRS & MAINTENANCE | | | | | | 13,273.13 |
| | | | | $    - | $    - | $ 13,273.13 |
| | | | | | | |
| 5179 - TECHNICAL CONSULTING | | | | | | 16,421.07 |
| | | | | $    - | $    - | $ 16,421.07 |
| | | | | | | |
| 5181 - SUBSCRIPTION SERVICES | | | | | | 758.79 |
| | | | | $    - | $    - | $ 758.79 |

**Exhibit 3**

**METROPOLITAN LIFE INSURANCE COMPANY V. MARICOPA ORCHARDS LLC**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: FEBRUARY 28, 2026**

| ACCOUNT | DATE | PAYEE/PAYOR | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 5183 - FARM MANAGEMENT | | | | | | 50,139.84 |
| | | | | $        - | $        - | $    50,139.84 |
| 5185 - INSURANCE - CROP | | | | | | 113,507.00 |
| | | | | $        - | $        - | $   113,507.00 |
| 5189 - TAX - PROPERTY | | | | | | 13,345.28 |
| | | | | $        - | $        - | $    13,345.28 |
| 5900 - OPERATING EXPENSES | | | | | | - |
| 5902 - RECEIVER FEES | | | | | | 50,471.41 |
| | 02/17/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 12/01/2025 - 12/31/2025 | 4,440.30 | | 54,911.71 |
| | 02/17/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 01/01/2026 - 01/31/2026 | 4,440.30 | | 59,352.01 |
| | 02/17/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 11/01/2025 - 11/30/2025 | 4,440.30 | | 63,792.31 |
| | 02/17/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 10/29/2025 - 10/31/2025 | 296.02 | | 64,088.33 |
| | 02/17/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 02/01/2026 - 02/15/2026 | 2,220.15 | | 66,308.48 |
| | | | | $    15,837.07 | $        - | $    66,308.48 |
| 5991 - TRAVEL | | | | | | - |
| | 02/23/2026 | PERRY JOHNSON REGISTRARS FOOD SAFETY, INC. | AIRFARE, HOTEL, RENTAL, AUTO, PER DIEM, MILEAGE | 359.41 | | 359.41 |
| | | | | $    359.41 | $        - | $    359.41 |
| 5993 - PROFESSIONAL FEES - LEGAL | | | | | | 21,797.70 |
| | 02/20/2026 | SAUL EWING LLP | FOR PROF. SERVICES RENDERED THROUGH 01/31/2026 | 194.33 | | 21,992.03 |
| | 02/20/2026 | SAUL EWING LLP | FOR PROF. SERVICES RENDERED THROUGH 01/31/2026 | 597.92 | | 22,589.95 |
| | | | | $    792.25 | $        - | $    22,589.95 |
| 5994 - PROFESSIONAL FEES - ACCOUNTING | | | | | | 16,206.99 |
| | 02/11/2026 | SINGERLEWAK LLP | FOR PROF. SERVICES RENDERED THROUGH 01/31/2026 | 1,015.50 | | 17,222.49 |
| | 02/12/2026 | SINGERLEWAK LLP | FOR PROF. SERVICES RENDERED THROUGH 01/31/2026 | 26.20 | | 17,248.69 |
| | | | | $    1,041.70 | $        - | $    17,248.69 |
| 5996 - INSURANCE - FIRE & LIABILITY | | | | | | 387.08 |
| | | | | $        - | $        - | $    387.08 |
| 5998 - BANK FEES | | | | | | 1,843.24 |
| | | | | $        - | $        - | $    1,843.24 |
| 5999 - MISCELLANEOUS | | | | | | 36.87 |
| | 02/11/2026 | AGRIGLOBE, LLC | ZENWORK - 2025 \|\| 1099-NEC (REFERENCE: 213845368) | 44.59 | | 81.46 |
| | | | | $    44.59 | $        - | $    81.46 |
| 7998 - PAY TO THE CREDITOR | | | | | | - |
| | 02/23/2026 | PGIM REAL ESTATE LOAN SERVICE | | 930,144.92 | | 930,144.92 |
| | | | | $   930,144.92 | $        - | $   930,144.92 |

**Exhibit 3**

**METROPOLITAN LIFE INSURANCE COMPANY V. MARICOPA ORCHARDS LLC**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: FEBRUARY 28, 2026**

| VENDOR | DATE | BILL NO. | DUE DATE | AGE | OPEN BALANCE |
|---|---|---|---|---|---|
| **AGRIGLOBE FIDUCIARY SERVICES, LLC** | | | | | |
| | 02/17/2026 | INVAFS294 | 02/17/2026 | 11 | 4,440.30 |
| | 02/17/2026 | INVAFS294 | 02/17/2026 | 11 | 296.02 |
| | 02/17/2026 | INVAFS294 | 02/17/2026 | 11 | 4,440.30 |
| | 02/17/2026 | INVAFS294 | 02/17/2026 | 11 | 4,440.30 |
| | 02/17/2026 | INVAFS294 | 02/17/2026 | 11 | 2,220.15 |
| | | | | | $ 15,837.07 |
| **AGRIGLOBE, LLC** | | | | | |
| | 02/11/2026 | INVAGRI357 | 02/11/2026 | 17 | 44.59 |
| | | | | | $ 44.59 |
| **TOTAL** | | | | | $ 15,881.66 |

**Exhibit 3**
**59**

**METROPOLITAN LIFE INSURANCE COMPANY V. MARICOPA ORCHARDS LLC**
**SCHEDULE OF AGRIGLOBE ADVANCES**
**FOR PERIOD ENDING: FEBRUARY 28, 2026**

| ACCOUNT | DATE | DESCRIPTION | NAME | SPLIT | AMOUNT |
|---------|------|-------------|------|-------|--------|
| | | | *NO ACTIVITY FOR PERIOD* | | |
| | | | **BALANCE AS OF 01/31/2026:** | | - |
| | | | ADD: | | |
| | | | ADVANCES IN PERIOD | | - |
| | | | LESS: | | |
| | | | PAYMENTS AGAINST ADVANCE IN PERIOD | | - |
| | | | **BALANCE AS OF 02/28/2026:** | | $    - |

**Exhibit 3**
**60**

## Maricopa Orchards LLC Et Al Receivership Estate Case No 1231
## Reconciliation Summary
## 1000-903 East West Bank - Operating

### As of 2/28/2026

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 1,010,199.00 |
| Cleared Checks and Payments | (968,549.76) |
| **Total - Reconciled** | **41,649.24** |
| **Last Reconciled Statement Balance - 1/31/2026** | 8,350.76 |
| **Current Reconciled Balance** | 50,000.00 |
| **Reconcile Statement Balance - 2/28/2026** | 50,000.00 |
| **Difference** | 0.00 |
| **Unreconciled** | |
| **Uncleared** | |
| Checks and Payments | (2,193.36) |
| **Total - Uncleared** | **(2,193.36)** |
| **Total - Unreconciled** | **(2,193.36)** |
| **Total as of 2/28/2026** | **47,806.64** |

**Exhibit 3**

**Maricopa Orchards LLC Et Al Receivership Estate Case No 1231**
**Reconciliation Detail**
**1000-903 East West Bank - Operating**

**As of 2/28/2026**

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 2/17/2026 | TRNMARICOPA04 | | Transfer Funds AP | 30,254.08 |
| | Transfer | 2/23/2026 | TRNMARICOPA05 | | Transfer Funds AP | 979,944.92 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **1,010,199.00** |
| **Cleared Checks and Payments** | | | | | | |
| | Bill Payment | 1/23/2026 | 1049 | SingerLewak LLP | Invoice # INV659490 Maricopa | (986.75) |
| | Bill Payment | 2/12/2026 | EPAY | Saul Ewing LLP | Invoice # 4480386 | (295.43) |
| | Bill Payment | 2/17/2026 | 1050 | PG&E | Invoice # 5129337592-2 012126 | (37,122.66) |
| | Check | 2/23/2026 | WIRE | PGIM Real Estate Loan Service | | (930,144.92) |
| **Total - Cleared Checks and Payments** | | | | | | **(968,549.76)** |
| **Total - Reconciled** | | | | | | **41,649.24** |
| **Last Reconciled Statement Balance - 1/31/2026** | | | | | | 8,350.76 |
| **Current Reconciled Balance** | | | | | | 50,000.00 |
| **Reconcile Statement Balance - 2/28/2026** | | | | | | 50,000.00 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | |
| **Uncleared** | | | | | | |
| **Checks and Payments** | | | | | | |
| | Bill Payment | 2/26/2026 | 1052 | SingerLewak LLP | Invoice # INV663205 | (1,041.70) |
| | Bill Payment | 2/26/2026 | 1051 | Perry Johnson Registrars Food Safety, Inc. | Invoice # E509168-IN | (359.41) |
| | Bill Payment | 2/27/2026 | EPAY | Saul Ewing LLP | Invoice # 4487330 | (792.25) |
| **Total - Checks and Payments** | | | | | | **(2,193.36)** |
| **Total - Uncleared** | | | | | | **(2,193.36)** |
| **Total - Unreconciled** | | | | | | **(2,193.36)** |
| **Total as of 2/28/2026** | | | | | | **47,806.64** |

**Exhibit 3**
**62**

**EASTWESTBANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page 1 of 3
STARTING DATE: February 01, 2026
ENDING DATE: February 28, 2026
Total days in statement period: 28

( 2)

PHILLIP CHRISTENSEN, RECEIVER FOR
MARICOPA ORCHARDS,LLC ET AL RECEIVERSHIP
ESTATE CA NO 1231
OPERATING ACCOUNT
PO BOX 5379
FRESNO CA 93755-5379

Enjoy quick and secure access to your
finances with our Mobile App and Online
Banking! You can check your account
balance, send/receive money, or pay bills.
Visit eastwestbank.com/mobile or call
833.468.8356 to learn more.

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | | Beginning balance | | $8,350.76 |
| Enclosures | 2 | Total additions | ( 2) | 1,010,199.00 |
| Low balance | $7,364.01 | Total subtractions | ( 4) | 968,549.76 |
| Average balance | $22,990.49 | Ending balance | | $50,000.00 |

### CREDITS

| Number | Date | Transaction Description | Additions |
|---|---|---|---|
| | 02-17 | Onln Bkg Trft C | 30,254.08 |
| | 02-23 | Onln Bkg Trft C | 979,944.92 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1049 | 02-03 | 986.75 | 1050 | 02-23 | 37,122.66 |

### DEBITS

| Date | Transaction Description | Subtractions |
|---|---|---|
| 02-17 | Preauth Debit  Saul Ewing LLP PURCHASE 260217 141595337 | 295.43 |
| 02-23 | Outgoing Wire  ACD3457P00001714 PGIM Real Estate L 026009593 Loan 717612168 | 930,144.92 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 01-31 | 8,350.76 | 02-17 | 37,322.66 | | |
| 02-03 | 7,364.01 | 02-23 | 50,000.00 | | |

3409    rev 05-16

**Exhibit 3**
**63**



9300 Fla r Dr., 1St FL
E  Monte, CA. 91731

PHILLIP CHRISTENSEN, RECEIVER FOR

**OVERDRAFT/RETURN ITEM FEES**

|  | Tota  for th s period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

Exhibit 3
64

Checking Account
Statement Date    02/28/2026
Page    3 of 3



02/03/2026    1049    $986.75



02/03/2026    1049    $986.75



02/23/2026    1050    $37,122.66



02/23/2026    1050    $37,122.66

Exhibit 3

65

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement……………........... $_____

**Add** Deposits not shown
on this Statement                            $_____
                                                       _____
                                                       _____
                    Sub Total………  $_____
**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Total** amount of outstanding
checks……………………………  $_____

**Balance**…….…............................** $_____

**ENTER**
Present Balance in
your checkbook………………… $_____

**Subtract** any service
charges, finance or
any other charges………………… $_____
                    Sub Total ………… $_____

**Add** Monthly Interest
Earned ……………………………..  $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)………………..  $_____
                                                        _____
                                                        _____
                                                        _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)………………..  $_____
                                                         _____
                                                         _____
                                                         _____

**Balance**……….................................  $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1.  Tell us your name and account number.
2.  Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

**Exhibit 3**
**66**

**Maricopa Orchards LLC Et Al Receivership Estate Case No 1231**
**Reconciliation Summary**
# 1001-903 East West Bank - Rev/Fund

## As of 2/28/2026

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Checks and Payments | (1,010,199.00) |
| **Total - Reconciled** | **(1,010,199.00)** |
| **Last Reconciled Statement Balance - 1/31/2026** | 1,010,199.00 |
| **Current Reconciled Balance** | 0.00 |
| **Reconcile Statement Balance - 2/28/2026** | 0.00 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 2/28/2026** | **0.00** |

**Exhibit 3**

# Maricopa Orchards LLC Et Al Receivership Estate Case No 1231
## Reconciliation Detail
## 1001-903 East West Bank - Rev/Fund

## As of 2/28/2026

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 2/17/2026 | TRNMARICOPA04 | | Transfer Funds AP | (30,254.08) |
| | Transfer | 2/23/2026 | TRNMARICOPA05 | | Transfer Funds AP | (979,944.92) |
| **Total - Cleared Checks and Payments** | | | | | | **(1,010,199.00)** |
| **Total - Reconciled** | | | | | | **(1,010,199.00)** |
| **Last Reconciled Statement Balance - 1/31/2026** | | | | | | 1,010,199.00 |
| **Current Reconciled Balance** | | | | | | 0.00 |
| **Reconcile Statement Balance - 2/28/2026** | | | | | | 0.00 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 2/28/2026** | | | | | | **0.00** |

**Exhibit 3**

**68**

**EAST WEST BANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page  1  of  1
STARTING DATE: February 01, 2026
ENDING DATE: February 28, 2026
Total days in statement period: 28

( 0 )

PHILLIP CHRISTENSEN, RECEIVER FOR
MARICOPA ORCHARDS,LLC ET AL RECEIVERSHIP
ESTATE CASE NO 1231
(REV/FUND)
PO BOX
FRESNO CA 93755-0000

Enjoy quick and secure access to your
finances with our Mobile App and Online
Banking! You can check your account
balance, send/receive money, or pay bills.
Visit eastwestbank.com/mobile or call
833.468.8356 to learn more.

** Closed Account - Final Statement

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | | Beginning balance | $1,010,199.00 |
| Low balance | $0.00 | Total additions ( 0 ) | .00 |
| Average balance | $958,384.94 | Total subtractions ( 2 ) | 1,010,199.00 |
| | | Ending balance | $.00 |

**DEBITS**

| Date | Transaction Description | Subtractions |
|---|---|---|
| 02-17 | Onln Bkg Trfn D | 30,254.08 |
| 02-23 | Onln Bkg Trfn D | 979,944.92 |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 01-31 | 1,010,199.00 | 02-17 | 979,944.92 | 02-23 | 0.00 |

**OVERDRAFT/RETURN ITEM FEES**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

3409    rev 05-16

Exhibit 3
69

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement………………..........    $_____

**Add** Deposits not shown
on this Statement                         $_____
                                          _____
                                          _____
                       Sub Total……….   $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Total** amount of outstanding
checks……………………………        $_____

Balance…….............................**       $_____

**ENTER**
Present Balance in
your checkbook…………………    $_____

**Subtract** any service
charges, finance or
any other charges…………………    $_____

                      Sub Total …………    $_____

**Add** Monthly Interest
Earned ……………………………..    $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)………………..    $_____
                                        _____
                                        _____
                                        _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)………………..    $_____
                                        _____
                                        _____
                                        _____

Balance……....................................    $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1.   Tell us your name and account number.
2.   Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3.   Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

**Exhibit 3**
**70**

# EXHIBIT 4

# EXECUTIVE SUMMARY

## BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL
## CASE NO: 1:24-cv-01232-KES-SAB

### RECEIVER'S REPORT

### FEBRUARY 1 - FEBRUARY 28, 2026

**FINANCIAL:**
DURING THE REPORTING PERIOD, TOTAL CASH RECEIPTS AMOUNTED TO **$627.96,** DERIVED FROM THE FOLLOWING SOURCES: INTEREST INCOME. TOTAL DISBURSEMENTS DURING THE PERIOD WERE **$1,638,592.84** WHICH INCLUDED PAYMENTS TOWARD OUTSTANDING ACCOUNTS PAYABLE, PAYMENT TO CREDITOR, AND BANK FEES. AS OF THE END OF THE REPORTING PERIOD, THE RECEIVERSHIP HELD **$562,299.89** IN CASH. OUTSTANDING ACCOUNTS PAYABLE TOTALED **$36,808.63**. AN ACCOUNTS PAYABLE AGING REPORT AS OF THE PERIOD END IS ATTACHED HERETO. ADDITIONALLY, THE BALANCE DUE TO AGRIGLOBE FOR ADVANCED RECEIVERSHIP COSTS HAD BEEN PAID OFF.

AS OF THE ISSUANCE OF THIS REPORT, THE RECEIVER HAS ESTABLISHED SEPARATE RECEIVERSHIP BANK ACCOUNTS TO COLLECT AND HOLD ALL CROP PROCEEDS.  CURRENTLY, THE BALANCE IN THESE ACCOUNTS ARE **$556,799.30**.

AS OF THE ISSUANCE OF THIS REPORT, NO ADDITIONAL ACCOUNTS RECEIVABLE IS DUE IN CONNECTION WITH THE 2024 CROP. THE RECEIVER ESTIMATES **$1,674,064.46** IS DUE RELATED TO THE 2025 PISTACHIO CROP.

**MARKETING:**
- PREVIOUSLY, THE RECEIVER NEGOTIATED WITH THE PRUDENTIAL RECEIVER IN CASE NUMBER 1:24-CV-01102 PENDING BEFORE THIS COURT (THE "PRUDENTIAL RECEIVER" OR "PRUDENTIAL RECEIVERSHIP") FOR A POTENTIAL JOINT SALE OF CERTAIN OF THE PROPERTIES BELONGING TO THIS RECEIVERSHIP ESTATE, TOGETHER WITH PRUDENTIAL RECEIVERSHIP PROPERTIES, THROUGH THE PRUDENTIAL RECEIVER'S ADVISOR, CAPSTONE.  THIS RECEIVERSHIP'S PROPERTIES WHICH ARE THE SUBJECTS OF THE AGREEMENT WITH THE PRUDENTIAL RECEIVER ARE LIMITED TO:

    I. APN 038-130-35S
    II. APN 038-130-62S
    III. APN 038-130-71S

**PROPERTY STATUS:**
*A DESCRIPTION OF THE OVERALL PROPERTY STATUS FOLLOWS, WHICH MAY INCLUDE HEALTHY/SAFETY, CAPITAL REPAIRS, TENANT IMPROVEMENTS, VIOLATION NOTICES, AND ROUTINE OPERATIONS:*

**KAMM SOUTH**
- THE KAMM SOUTH RANCH CONSISTS OF 350.40 ACRES OF PISTACHIOS WITHIN THE WESTLANDS WATER DISTRICT. THE RECEIVER CONTRACTED WITH ANOTHER LANDOWNER IN THE DISTRICT TO PURCHASE EXTRA SURFACE WATER. RAIN AND HAIL AFFECTED THE CROPS IN APRIL, SO THE NECESSARY INSURANCE CLAIMS WERE FILED. A BLOOM SPRAY APPLICATION IS SCHEDULED FOR THE FIRST WEEK OF MARCH.

- ON JANUARY 9, 2026, PRUDENTIAL FILED A MOTION TO SUBSTITUTE AS PLAINTIFF AS A RESULT OF PRUDENTIAL'S PURCHASE OF THE ORIGINAL PLAINTIFF'S LOAN, WHICH MOTION WAS SUBSEQUENTLY GRANTED BY THE COURT.

**Exhibit 4**

# CONTENTS

---

- BALANCE SHEET (MODIFIED CASH BASIS)
- MONTHLY INCOME STATEMENT (MODIFIED CASH BASIS)
- CASH FLOW REPORT  (CASH BASIS)
- GENERAL LEDGER (ACCRUAL BASIS)
- ACCOUNTS PAYABLE AGING REPORT
- SCHEDULE OF AGRIGLOBE ADVANCES
- BANK RECONCILIATIONS/STATEMENT

Exhibit 4

73

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL**

**BALANCE SHEET**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: FEBRUARY 28, 2026**

| | | |
|---|---|---:|
| ASSETS | | |
| CURRENT ASSETS | | |
| CASH | | |
| 1000-904 - EAST WEST BANK (KAMM SOUTH 1232) - OPERATING | | 5,500.59 |
| 1001-904 - EAST WEST BANK (KAMM SOUTH 1232) - REV/FUND | | 250,000.00 |
| 1002-904 - EAST WEST BANK (KAMM CASE 1232) - SWEEP ACCOUNT (ICS) | | 306,799.30 |
| **TOTAL CASH** | **$** | **562,299.89** |
| OTHER CURRENT ASSETS | | |
| DUE FROM AFS, LLC HOLDING ACCOUNT | | - |
| **TOTAL OTHER CURRENT ASSETS** | **$** | **-** |
| **TOTAL ASSETS** | **$** | **562,299.89** |
| LIABILITIES | | |
| CURRENT LIABILITIES | | |
| ACCOUNTS PAYABLE | | - |
| OTHER CURRENT LIABILITY | | |
| ADVANCES FROM AGRIGLOBE | | - |
| ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES ("AFS"), LLC | | - |
| ADVANCES FROM BRIGHTHOUSE LIFE INSURANCE COMPANY | | 1,427,041.00 |
| **TOTAL OTHER CURRENT LIABILITIES** | **$** | **1,427,041.00** |
| **TOTAL CURRENT LIABILITIES** | **$** | **1,427,041.00** |
| | | |
| **TOTAL LIABILITIES** | **$** | **1,427,041.00** |
| CAPITAL & EQUITY | | |
| RETAINED EARNINGS | | 815,567.43 |
| NET INCOME | | (1,680,308.54) |
| **TOTAL CAPITAL & EQUITY** | **$** | **(864,741.11)** |
| **TOTAL LIABILITIES AND EQUITY** | **$** | **562,299.89** |

**Exhibit 4**
**74**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: FEBRUARY 28, 2026**

| | FEBRUARY 2026 | | CUMULATIVE (11/25/2024 - 02/28/2026) |
|---|---|---|---|
| INCOME | | | |
| 2024 PISTACHIO CROP* | - | | 1,047,513.26 |
| 2025 PISTACHOP CROP | - | | 816,943.81 |
| CROP INSURANCE PROCEEDS | - | | 915,759.00 |
| **TOTAL INCOME** | **$ -** | **$** | **2,780,216.07** |
| COST OF GOODS SOLD | | | |
| PRUNING | 55,093.06 | | 111,213.46 |
| TOPPING AND HEDGING | 24,685.00 | | 24,685.00 |
| WINTER SANITATION | 4,512.00 | | 42,048.00 |
| SOIL AMENDMENTS | - | | 116,133.10 |
| LABORATORY | - | | 2,790.00 |
| FUNGICIDES | - | | 53,704.88 |
| HERBICIDES | - | | 80,933.39 |
| INSECTICIDES | - | | 117,849.40 |
| IRRIGATION LABOR | 5,256.00 | | 77,956.99 |
| IRRIGATION WATER | 6,196.49 | | 640,167.93 |
| TECHNICAL CONSULTING | - | | 19,125.78 |
| HARVEST - HAND/MACHINE | - | | 204,984.00 |
| HARVEST - TRANSPORATION* | - | | 73,890.23 |
| HARVEST - FEES/ASSESSMENTS* | - | | 41,063.90 |
| VERTEBRATE CONTROL | 5,256.00 | | 79,755.83 |
| GROUND MAINTENANCE | - | | 40,550.70 |
| REPAIRS & MAINTENANCE | - | | 9,941.36 |
| INSURANCE - CROP | - | | 54,378.00 |
| TAXES - PROPERTY | - | | 71,584.30 |
| SUBSCRIPTION SERVICES | - | | 3,937.98 |
| FARM MANAGEMENT | 6,279.17 | | 93,192.41 |
| **TOTAL COST OF GOODS SOLD** | **$ 107,277.72** | **$** | **1,959,886.64** |
| **GROSS PROFIT** | **$ (107,277.72)** | **$** | **820,329.43** |
| EXPENSES | | | |
| PROFESSIONAL FEES - ACCOUNTING | 1,692.25 | | 21,232.14 |
| PROFESSIONAL FEES - LEGAL | 2,355.07 | | 27,237.64 |
| BANK FEES | 157.80 | | 2,586.09 |
| HARVEST TRANSPORTATION* | - | | (22,893.00) |
| INSURANCE - FIRE & LIABILITY | - | | 745.47 |
| MISCELLANEOUS | - | | 36.90 |
| RECEIVER FEES | 5,256.00 | | 149,270.40 |
| DEVELOPMENT EXPENSE - IRRIGATION WELLS AND PUMPS | - | | 3,527.98 |
| **TOTAL EXPENSES** | **$ 9,461.12** | **$** | **181,743.62** |
| **NET OPERATING INCOME/(LOSS)** | **$ (116,738.84)** | **$** | **638,585.81** |

**Exhibit 4**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: FEBRUARY 28, 2026**

| | | |
|---|---:|---:|
| OTHER INCOME/EXPENSES | | |
| INTEREST INCOME | 627.96 | 15,927.08 |
| OTHER INCOME | - | 2,600.00 |
| **TOTAL OTHER INCOME** | **$ 627.96** | **$ 18,527.08** |
| | | |
| OTHER EXPENSE | | |
| FINANCE CHARGES | | - |
| PAYMENT TO CREDITORS | 1,521,854.00 | 1,521,854.00 |
| **TOTAL OTHER EXPENSES** | **$ 1,521,854.00** | **$ 1,521,854.00** |
| **NET OTHER INCOME/(EXPENSES)** | **$ (1,521,226.04)** | **$ (1,503,326.92)** |
| **NET INCOME/(LOSS)** | **$ (1,637,964.88)** | **$ (864,741.11)** |

*SEE CASH FLOW STATEMENT FOR NET COLLECTIONS FROM PROCESSOR*

**Exhibit 4**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL**
**CASH FLOW REPORT**
**CASH BASIS**
**FOR PERIOD ENDING: FEBRUARY 28, 2026**

| | 02/01/2026 - 02/28/2026 | 11/25/2024 - 02/28/2026 |
|---|---|---|
| **CASH RECEIPTS:** | | |
| 2024 PISTACHIO CROP INCOME | | 1,047,513.26 |
| ADD: PISTACHIO HARVEST COST REIMBURSEMENTS | - | 9,951.76 |
| LESS: PISTACHIO HARVEST EXPENSES | - | 39,146.00 |
| **NET RECEIPTS FROM PISTACHIO HARVEST** | $ - | $ 1,018,319.02 |
| 2025 PISTACHIO CROP INCOME | | 816,943.81 |
| ADD: PISTACHIO HARVEST COST REIMBURSEMENTS | - | 22,893.00 |
| LESS: PISTACHIO HARVEST EXPENSES | - | 85,759.89 |
| **NET RECEIPTS FROM PISTACHIO HARVEST** | $ - | $ 754,076.92 |
| ADVANCES FROM AFS, LLC HOLDING ACCOUNT | - | 1,203,254.57 |
| ADVANCES FROM AFS FOR AP FUNDING | - | 293,134.81 |
| ADVANCES FROM BRIGHTHOUSE LIFE INSURANCE COMPANY | - | 1,427,041.00 |
| INSURANCE PROCEEDS | - | 915,759.00 |
| WESTLANDS WATER DISTRICT REFUND | - | 61.16 |
| INTEREST INCOME | 627.96 | 15,927.08 |
| OTHER INCOME COLLECTED | - | 2,600.00 |
| WATER CREDIT PROCEEDS | - | 11,465.33 |
| TOTAL RECEIPTS: | $ 627.96 | $ 5,641,638.89 |
| **CASH DISBURSEMENTS:** | | |
| ADVANCES TO AFS, LLC HOLDING ACCOUNT | - | 1,203,254.57 |
| AFS REIMBURSMENTS FOR AP FUNDING | - | 293,134.81 |
| AGRIGLOBE ADVANCE REIMBURSEMENT | - | 192,584.31 |
| AGRIGLOBE FIDUCIARY SERVICES, LLC - RECEIVER FEES | 5,256.00 | 149,270.40 |
| AGRIGLOBE LLC - TECHNICAL CONSULTING | | 876.00 |
| AP3, INC | - | 42,240.00 |
| APOLLO AG TECHNOLOGIES, LLC | - | 26,511.78 |
| AVIDWATER LLC | - | 6,085.17 |
| BANK FEES | - | 377.24 |
| AQUA INSIGHTS INCORPORATED | - | 1,500.00 |
| BENNETT WEST LLC | - | 557.58 |
| BLITZ ELECTRIC INC. | - | 3,527.98 |
| BRAVO LABOR MANAGEMENT INC. | 8,170.86 | 8,170.86 |
| DELLAVALLE LABORATORY, INC. | - | 2,790.00 |
| DIVERSIFIED LAND MANAGEMENT, LLC | 41,476.17 | 414,334.03 |
| EAST WEST BANK - BANK FEES | 157.80 | 1,233.61 |
| ELGORRIAGA HARVESTING INC. | 4,512.00 | 247,032.00 |
| FRESNO COUNTY - TAX COLLECTOR | - | 47,763.22 |
| GAR BENNETT, LLC | - | 216,215.01 |
| HALL MANAGEMENT CORP. | - | 11,832.00 |
| INTERNATIONAL SURETIES, LTD | - | 100.00 |
| JAMES S. ANDERSON | - | 101,316.73 |
| LOPEZ AND SONS FARMS, INC. | - | 1,795.20 |
| MADRIGAL FARM LABOR INC. | 21,394.45 | 42,553.33 |
| MENDI AG SERVICES, LLC | - | 10,277.01 |
| MIGUEL PIMENTEL | - | 605.81 |
| NUTRIEN AG SOLUTIONS- MADERA | - | 27,372.54 |
| PG&E | 6,196.49 | 134,719.10 |
| PRIME HARVEST CONTRACTING | 25,527.75 | 49,554.87 |
| ROSPEC INSIGHTS | - | 2,452.80 |
| SAFEGUARD BUSINESS SYSTEMS, INC. | - | 391.05 |
| SAUL EWING, LLP | 2,798.81 | 21,309.82 |
| SEMIOS USA INC. | - | 3,937.98 |
| SEMITROPIC WATER STORAGE DISTRICT | - | 58,384.71 |
| SINGERLEWAK LLP | 1,248.51 | 20,788.40 |
| U.S. BANK NATIONAL ASSOCIATION | 1,521,854.00 | 1,521,854.00 |
| WESTLANDS WATER DISTRICT | - | 212,635.08 |
| TOTAL DISBURSEMENTS: | $ 1,638,592.84 | $ 5,079,339.00 |
| (DECREASE)/INCREASE IN CASH | (1,637,964.88) | 562,299.89 |
| CASH-BEGINNING OF PERIOD | 2,200,264.77 | - |
| CASH-END OF PERIOD | $ 562,299.89 | $ 562,299.89 |

**Exhibit 4**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: FEBRUARY 28, 2026**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 1000-904 - EAST WEST BANK (KAMM CASE 1232) - OPERATING | | | | | | 11,665.33 |
| | 02/02/2026 | | TRANSFER FUNDS | 1,521,854.00 | | 1,533,519.33 |
| | 02/02/2026 | U.S. BANK NATIONAL ASSOCIATION | | | 1,521,854.00 | 11,665.33 |
| | 02/11/2026 | | TRANSFER FUNDS AP | 57,166.02 | | 68,831.35 |
| | 02/11/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1504 | | 24,685.00 | 44,146.35 |
| | 02/11/2026 | BRAVO LABOR MANAGEMENT INC. | INVOICE # 312A | | 8,170.86 | 35,975.49 |
| | 02/11/2026 | ELGORRIAGA HARVESTING INC. | INVOICE # 1367 | | 4,512.00 | 31,463.49 |
| | 02/11/2026 | PRIME HARVEST CONTRACTING | INVOICE # 7324 | | 25,527.75 | 5,935.74 |
| | 02/12/2026 | SAUL EWING LLP | INVOICE # 4480388 | | 479.74 | 5,456.00 |
| | 02/17/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1232-1034 | | 5,256.00 | 200.00 |
| | 02/26/2026 | PG&E | INVOICE # 7094469048-9 020926 | | 6,196.49 | (5,996.49) |
| | 02/26/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1529 | | 16,791.17 | (22,787.66) |
| | 02/26/2026 | MADRIGAL FARM LABOR INC. | INVOICE # 189-2026 | | 21,394.45 | (44,182.11) |
| | 02/26/2026 | SINGERLEWAK LLP | INVOICE # INV663194 | | 1,248.51 | (45,430.62) |
| | 02/26/2026 | | TRANSFER FUNDS AP | 53,250.28 | | 7,819.66 |
| | 02/27/2026 | SAUL EWING LLP | INVOICE # 4487335 KAMM | | 2,319.07 | 5,500.59 |
| | | | | **$ 1,632,270.30** | **$ 1,638,435.04** | **$ 5,500.59** |
| | | | | | | |
| 1001-904 - EAST WEST BANK (KAMM CASE 1232) - REV/FUND | | | | | | 250,000.00 |
| | 02/02/2026 | | TRANSFER FUNDS | | 1,521,854.00 | (1,271,854.00) |
| | 02/02/2026 | | TRANSFER FROM INSURED CASH SWEEP | 1,521,854.00 | | 250,000.00 |
| | 02/11/2026 | | TRANSFER FUNDS AP | 57,166.02 | | 307,166.02 |
| | 02/11/2026 | | TRANSFER FUNDS AP | | 57,166.02 | 250,000.00 |
| | 02/24/2026 | | TRANSFER FROM INSURED CASH SWEEP | 157.80 | | 250,157.80 |
| | 02/24/2026 | EAST WEST BANK | BANK FEE | | 157.80 | 250,000.00 |
| | 02/26/2026 | | TRANSFER FROM INSURED CASH SWEEP | 53,250.28 | | 303,250.28 |
| | 02/26/2026 | | TRANSFER FUNDS AP | | 53,250.28 | 250,000.00 |
| | | | | **$ 1,632,428.10** | **$ 1,632,428.10** | **$ 250,000.00** |
| | | | | | | |
| 1002-904 - EAST WEST BANK (KAMM CASE 1232) - SWEEP ACCOUNT (ICS) | | | | | | 1,938,599.44 |
| | 02/02/2026 | | TRANSFER FROM INSURED CASH SWEEP | | 1,521,854.00 | 416,745.44 |
| | 02/11/2026 | | TRANSFER FUNDS AP | | 57,166.02 | 359,579.42 |
| | 02/23/2026 | | INTEREST INCOME | 0.01 | | 359,579.43 |
| | 02/24/2026 | | TRANSFER FROM INSURED CASH SWEEP | | 157.80 | 359,421.63 |
| | 02/26/2026 | | TRANSFER FROM INSURED CASH SWEEP | | 53,250.28 | 306,171.35 |
| | 02/27/2026 | | INTEREST INCOME | 627.95 | | 306,799.30 |
| | | | | **$ 627.96** | **$ 1,632,428.10** | **$ 306,799.30** |
| | | | | | | |
| 2000 - ACCOUNTS PAYABLE | | | | | | (87,316.49) |
| | 02/01/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1232-1034 | | 5,256.00 | (92,572.49) |
| | 02/02/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1529 | | 16,791.17 | (109,363.66) |
| | 02/05/2026 | MADRIGAL FARM LABOR INC. | INVOICE # 194-2026 | | 15,885.90 | (125,249.56) |
| | 02/05/2026 | MADRIGAL FARM LABOR INC. | INVOICE # 189-2026 | | 5,508.55 | (130,758.11) |
| | 02/11/2026 | ELGORRIAGA HARVESTING INC. | | 4,512.00 | | (126,246.11) |
| | 02/11/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | | 24,685.00 | | (101,561.11) |
| | 02/11/2026 | SINGERLEWAK LLP | INVOICE # INV663194 | | 1,186.50 | (102,747.61) |
| | 02/11/2026 | PG&E | INVOICE # 7094469048-9 020926 | | 6,196.49 | (108,944.10) |
| | 02/11/2026 | PRIME HARVEST CONTRACTING | | 25,527.75 | | (83,416.35) |
| | 02/11/2026 | AGRIGLOBE, LLC | INVOICE # INVAGRI351 | | 44.59 | (83,460.94) |
| | 02/11/2026 | BRAVO LABOR MANAGEMENT INC. | | 8,170.86 | | (75,290.08) |
| | 02/12/2026 | SINGERLEWAK LLP | INVOICE # INV663192 KAMM | | 62.01 | (75,352.09) |
| | 02/12/2026 | SAUL EWING LLP | | 479.74 | | (74,872.35) |
| | 02/16/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS287 | | 5,256.00 | (80,128.35) |
| | 02/17/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 5,256.00 | | (74,872.35) |
| | 02/20/2026 | SAUL EWING LLP | INVOICE # 4487332 | | 1,859.00 | (76,731.35) |
| | 02/20/2026 | SAUL EWING LLP | INVOICE # 4487335 KAMM | | 460.07 | (77,191.42) |
| | 02/25/2026 | APEX WATER AND PROCESS, INC. | INVOICE # AR119122 KAMM | | 2,522.30 | (79,713.72) |
| | 02/25/2026 | APEX WATER AND PROCESS, INC. | INVOICE # AR119123 KAMM | | 2,522.30 | (82,236.02) |
| | 02/25/2026 | APEX WATER AND PROCESS, INC. | INVOICE # AR119124 KAMM | | 2,522.30 | (84,758.32) |
| | 02/26/2026 | PG&E | | 6,196.49 | | (78,561.83) |
| | 02/26/2026 | MADRIGAL FARM LABOR INC. | | 21,394.45 | | (57,167.38) |
| | 02/26/2026 | SINGERLEWAK LLP | | 1,248.51 | | (55,918.87) |
| | 02/26/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | | 16,791.17 | | (39,127.70) |
| | 02/27/2026 | SAUL EWING LLP | | 2,319.07 | | (36,808.63) |
| | | | | **$ 116,581.04** | **$ 66,073.18** | **$ (36,808.63)** |
| | | | | | | |
| 2053-904 - ADVANCES FROM BRIGHTHOUSE LIFE INSURANCE COMPANY (KAMM 1232) | | | | | | (1,427,041.00) |
| | | | | **$ -** | **$ -** | **$ (1,427,041.00)** |
| | | | | | | |
| 4600 - PISTACHIOS | | | | | | (1,864,457.07) |
| | | | | **$ -** | **$ -** | **$ (1,864,457.07)** |
| | | | | | | |
| 4900 - CROP INSURANCE PROCEEDS | | | | | | (915,759.00) |
| | | | | **$ -** | **$ -** | **$ (915,759.00)** |
| | | | | | | |
| 5100 - COST OF GOODS SOLD | | | | | | - |

**Exhibit 4**
78

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: FEBRUARY 28, 2026**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 5114 - PRUNING | | | | | | 89,819.01 |
| | 02/05/2026 | MADRIGAL FARM LABOR INC. | PRUNING | 15,885.90 | | 105,704.91 |
| | 02/05/2026 | MADRIGAL FARM LABOR INC. | PRUNING | 5,508.55 | | 111,213.46 |
| | | | | $ 21,394.45 | $ - | $ 111,213.46 |
| 5116 - TOPPING & HEDGING | | | | | | 24,685.00 |
| | | | | $ - | $ - | $ 24,685.00 |
| 5120 - WINTER SANITATION | | | | | | 42,048.00 |
| | | | | $ - | $ - | $ 42,048.00 |
| 5138 - FERTILITY | | | | | | 113,587.43 |
| | | | | $ - | $ - | $ 113,587.43 |
| 5140 - SOIL AMENDMENTS | | | | | | 15,274.02 |
| | | | | $ - | $ - | $ 15,274.02 |
| 5142 - LABORATORY | | | | | | 2,790.00 |
| | | | | $ - | $ - | $ 2,790.00 |
| 5146 - HERBICIDES | | | | | | 79,415.68 |
| | | | | $ - | $ - | $ 79,415.68 |
| 5148 - INSECTICIDES | | | | | | 149,146.64 |
| | | | | $ - | $ - | $ 149,146.64 |
| 5160 - FUNGICIDES | | | | | | 11,197.00 |
| | | | | $ - | $ - | $ 11,197.00 |
| 5163 - IRRIGATION LABOR | | | | | | 72,700.99 |
| | 02/02/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | IRRIGATION LABOR \|\| FEBRUARY 2026 | 5,256.00 | | 77,956.99 |
| | | | | $ 5,256.00 | $ - | $ 77,956.99 |
| 5165 - IRRIGATION WATER | | | | | | 633,910.28 |
| | 02/11/2026 | PG&E | BILLING PERIOD: 01/08/2026 - 02/08/2026 | 6,196.49 | | 640,106.77 |
| | 02/25/2026 | APEX WATER AND PROCESS, INC. | BILLING PERIOD: 12/01/2025 - 12/31/2025 | 2,522.30 | | 642,629.07 |
| | 02/25/2026 | APEX WATER AND PROCESS, INC. | BILLING PERIOD: 02/01/2026 - 02/28/2026 | 2,522.30 | | 645,151.37 |
| | 02/25/2026 | APEX WATER AND PROCESS, INC. | BILLING PERIOD: 01/01/2026 - 01/31/2026 | 2,522.30 | | 647,673.67 |
| | | | | $ 13,763.39 | $ - | $ 647,673.67 |
| 5168 - VERTEBRATE CONTROL | | | | | | 74,560.99 |
| | 02/02/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | VERTEBRATE CONTROL \|\| FEBRUARY 2026 | 5,256.00 | | 79,816.99 |
| | | | | $ 5,256.00 | $ - | $ 79,816.99 |
| 5170 - GROUND MAINTENANCE | | | | | | 40,550.70 |
| | | | | $ - | $ - | $ 40,550.70 |
| 5175 - HARVEST | | | | | | - |
| 5175-01 - HARVEST - HAND/MACHINE | | | | | | 204,984.00 |
| | | | | $ - | $ - | $ 204,984.00 |
| 5175-03 - HARVEST - TRANSPORTATION | | | | | | 112,314.73 |
| | | | | $ - | $ - | $ 112,314.73 |
| 5175-10 - HARVEST - FEES/ASSESSMENTS | | | | | | 2,639.40 |
| | | | | $ - | $ - | $ 2,639.40 |
| | | | | - | - | 319,938.13 |
| 5177 - REPAIRS & MAINTENANCE | | | | | | 9,941.36 |
| | | | | $ - | $ - | $ 9,941.36 |
| 5179 - TECHNICAL CONSULTING | | | | | | 19,125.78 |
| | | | | $ - | $ - | $ 19,125.78 |
| 5181 - SUBSCRIPTION SERVICES | | | | | | 3,937.98 |
| | | | | $ - | $ - | $ 3,937.98 |
| 5183 - FARM MANAGEMENT | | | | | | 86,913.24 |
| | 02/02/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | FARM MANAGEMENT \|\| FEBRUARY 2026 | 6,279.17 | | 93,192.41 |
| | | | | $ 6,279.17 | $ - | $ 93,192.41 |
| 5185 - INSURANCE - CROP | | | | | | 54,378.00 |
| | | | | $ - | $ - | $ 54,378.00 |
| 5189 - TAX - PROPERTY | | | | | | 95,525.44 |
| | | | | $ - | $ - | $ 95,525.44 |

**Exhibit 4**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: FEBRUARY 28, 2026**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 5900 - OPERATING EXPENSES | | | | | | - |
| 5902 - RECEIVER FEES | | | | | | 144,014.40 |
| | 02/01/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 01/16/2026 - 01/31/2026 | 5,256.00 | | 149,270.40 |
| | 02/16/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 02/01/2026 - 02/15/2026 | 5,256.00 | | 154,526.40 |
| | | | | $ 10,512.00 | $ - | $ 154,526.40 |
| 5993 - PROFESSIONAL FEES - LEGAL | | | | | | 24,918.57 |
| | 02/20/2026 | SAUL EWING LLP | FOR PROF. SERVICES RENDERED THROUGH 01/31/2026 | 1,859.00 | | 26,777.57 |
| | 02/20/2026 | SAUL EWING LLP | FOR PROF. SERVICES RENDERED THROUGH 01/31/2026 | 460.07 | | 27,237.64 |
| | | | | $ 2,319.07 | $ - | $ 27,237.64 |
| 5994 - PROFESSIONAL FEES - ACCOUNTING | | | | | | 19,983.63 |
| | 02/11/2026 | SINGERLEWAK LLP | FOR PROF. SERVICES RENDERED THROUGH 01/31/2026 | 1,186.50 | | 21,170.13 |
| | 02/12/2026 | SINGERLEWAK LLP | FOR PROF. SERVICES RENDERED THROUGH 01/31/2026 | 62.01 | | 21,232.14 |
| | | | | $ 1,248.51 | $ - | $ 21,232.14 |
| 5996 - INSURANCE - FIRE & LIABILITY | | | | | | 745.47 |
| | | | | $ - | $ - | $ 745.47 |
| 5998 - BANK FEES | | | | | | 2,428.29 |
| | 02/24/2026 | EAST WEST BANK | BANK FEE | 157.80 | | 2,586.09 |
| | | | | $ 157.80 | $ - | $ 2,586.09 |
| 5999 - MISCELLANEOUS | | | | | | 36.90 |
| | 02/11/2026 | AGRIGLOBE, LLC | ZENWORK - 2025 \|\| 1099-NEC (REFERENCE: 213836355) | 44.59 | | 81.49 |
| | | | | $ 44.59 | $ - | $ 81.49 |
| 6000 - DEVELOPMENT EXPENSES | | | | | | - |
| 6075 - HARVEST | | | | | | - |
| 6075-03 - HARVEST - TRANSPORTATION | | | | | | (22,893.00) |
| | | | | $ - | $ - | $ (22,893.00) |
| | | | | | - | (22,893.00) |
| 6171 - IRRIGATION WELLS & PUMPS | | | | | | 3,527.98 |
| | | | | $ - | $ - | $ 3,527.98 |
| | | | | | - | (19,365.02) |
| 7930 - INTEREST INCOME | | | | | | (15,299.12) |
| | 02/23/2026 | | INTEREST INCOME | | 0.01 | (15,299.13) |
| | 02/27/2026 | | INTEREST INCOME | | 627.95 | (15,927.08) |
| | | | | $ - | $ 627.96 | $ (15,927.08) |
| 7949 - OTHER INCOME | | | | | | (2,600.00) |
| | | | | $ - | $ - | $ (2,600.00) |
| 7998 - PAY TO THE CREDITOR | | | | | | - |
| | 02/02/2026 | U.S. BANK NATIONAL ASSOCIATION | | 1,521,854.00 | | 1,521,854.00 |
| | | | | $ 1,521,854.00 | $ - | $ 1,521,854.00 |

**Exhibit 4**
**80**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: FEBRUARY 28, 2026**

| VENDOR | DATE | BILL NO. | DUE DATE | AGE | OPEN BALANCE |
|---|---|---|---|---|---|
| **AGRIGLOBE FIDUCIARY SERVICES, LLC** | | | | | |
| | 02/16/2026 | INVAFS287 | 02/16/2026 | 12 | 5,256.00 |
| | | | | **$** | **5,256.00** |
| **AGRIGLOBE, LLC** | | | | | |
| | 02/11/2026 | INVAGRI351 | 02/11/2026 | 17 | 44.59 |
| | | | | **$** | **44.59** |
| **APEX WATER AND PROCESS, INC.** | | | | | |
| | 02/25/2026 | AR119123 KAMM | 03/22/2026 | -22 | 2,522.30 |
| | 02/25/2026 | AR119124 KAMM | 03/22/2026 | -22 | 2,522.30 |
| | 02/25/2026 | AR119122 KAMM | 03/22/2026 | -22 | 2,522.30 |
| | | | | **$** | **7,566.90** |
| **FRESNO COUNTY - TAX COLLECTOR** | | | | | |
| | 01/01/2026 | 038-130-35S 2025 041026 | 04/10/2026 | -41 | 11,870.13 |
| | 01/01/2026 | 038-130-62S 2025 041026 | 04/10/2026 | -41 | 8,028.19 |
| | 01/01/2026 | 038-130-71S 2025 041026 | 04/10/2026 | -41 | 4,042.82 |
| | | | | **$** | **23,941.14** |
| **TOTAL** | | | | **$** | **36,808.63** |

**Exhibit 4**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL**

**SCHEDULE OF AGRIGLOBE ADVANCES**
**FOR PERIOD ENDING: FEBRUARY 28, 2026**

| ACCOUNT | DATE | DESCRIPTION | NAME | SPLIT | AMOUNT |
|---|---|---|---|---|---|
| | | | *NO ACTIVITY FOR PERIOD* | | |
| | | | **BALANCE AS OF 01/31/2026:** | | - |
| | | | ADD: | | |
| | | | ADVANCES IN PERIOD | | - |
| | | | LESS: | | |
| | | | PAYMENTS AGAINST ADVANCE IN PERIOD | | - |
| | | | **BALANCE AS OF 02/28/2026:** | | $ - |

**Exhibit 4**
**82**

# Kamm South LLC Et Al Receivership Estate Case No 1232
## Reconciliation Summary
## 1002-904 East West Bank Sweep Account

## As of 2/28/2026

| ID | Balance |
|---|---|
| **Reconciled** | |
|   Cleared Deposits and Other Credits | 627.96 |
|   Cleared Checks and Payments | (1,632,428.10) |
| **Total - Reconciled** | **(1,631,800.14)** |
| **Last Reconciled Statement Balance - 1/31/2026** | 1,938,599.44 |
| **Current Reconciled Balance** | 306,799.30 |
| **Reconcile Statement Balance - 2/28/2026** | 306,799.30 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 2/28/2026** | **306,799.30** |

**Exhibit 4**

**Kamm South LLC Et Al Receivership Estate Case No 1232**
**Reconciliation Detail**
**1002-904 East West Bank Sweep Account**

**As of 2/28/2026**

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Deposit | 2/23/2026 | DEPKAMM49 | | Interest Income | 0.01 |
| | Deposit | 2/27/2026 | DEPKAMM48 | | Interest Income | 627.95 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **627.96** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 2/2/2026 | TRNKAMM38 | | TRANSFER FROM INSURED CASH SWEE | (1,521,854.00) |
| | Transfer | 2/11/2026 | TRNKAMM40 | | Transfer Funds AP | (57,166.02) |
| | Transfer | 2/24/2026 | TRNKAMM41 | | TRANSFER FROM INSURED CASH SWEE | (157.80) |
| | Transfer | 2/26/2026 | TRNKAMM43 | | TRANSFER FROM INSURED CASH SWEE | (53,250.28) |
| **Total - Cleared Checks and Payments** | | | | | | **(1,632,428.10)** |
| **Total - Reconciled** | | | | | | **(1,631,800.14)** |
| **Last Reconciled Statement Balance - 1/31/2026** | | | | | | 1,938,599.44 |
| **Current Reconciled Balance** | | | | | | 306,799.30 |
| **Reconcile Statement Balance - 2/28/2026** | | | | | | 306,799.30 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 2/28/2026** | | | | | | **306,799.30** |

**Exhibit 4**
**84**

East West Bank
GLOBAL TRANSACTION SERVICES
9300 FLAIR DR. STE #100
EL MONTE, CA 91731



RETURN SERVICE REQUESTED

KAMM SOUTH,LLC ET AL RECEIVERSHIP ESTATE
PO BOX 5379
FRESNO, CA 93755



Contact Us
**888-761-3967**
**WWW.EASTWESTBANK.COM**

Account
**KAMM SOUTH,LLC ET AL RECEIVERSHIP ESTATE**

Date
**02/28/2026**

Page
**1 of 2**

## IntraFi Cash Service℠, or ICS®, Monthly Statement

The following information is a summary of activity in your account(s) for the month of February 2026 and the list of FDIC-insured institution(s) that hold your deposits as of the date indicated. These deposits have been placed by us, as your agent and custodian, in deposit accounts through IntraFi Cash Service. Funds in your deposit accounts at the FDIC-insured institutions at which your funds have been placed will be "deposits," as defined by federal law. Certain conditions must be satisfied for "pass-through" FDIC deposit insurance coverage to apply. To meet the conditions for pass-through FDIC deposit insurance, deposit accounts at FDIC-insured banks in IntraFi's network that hold deposits placed using an IntraFi service are titled, and deposit account records are maintained, in accordance with FDIC regulations for pass-through coverage.

### Summary of Accounts

| Account ID | Deposit Option | Interest Rate | Opening Balance | Ending Balance |
|---|---|---|---|---|
| ▮▮▮▮▮▮▮ | Savings | 1.68% | $1,938,599.44 | $306,799.30 |
| **TOTAL** | | | **$1,938,599.44** | **$306,799.30** |

CONTAINS CONFIDENTIAL INFORMATION     IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.



Member
**FDIC**

**Exhibit 4**

Date
**02/28/2026**

Page
**2 of 2**

## DETAILED ACCOUNT OVERVIEW

Account ID: ▮▮▮▮▮▮▮▮▮▮▮
Account Title:    KAMM SOUTH,LLC ET AL RECEIVERSHIP ESTATE

### Account Summary - Savings

| | | | |
|---|---|---|---|
| Statement Period | 2/1-2/28/2026 | Average Daily Balance | $486,937.65 |
| Previous Period Ending Balance | $1,938,599.44 | Interest Rate at End of Statement Period | 1.68% |
| Total Program Deposits | 0.00 | Annual Percentage Yield Earned | 1.69% |
| Total Program Withdrawals | (1,632,428.10) | YTD Interest Paid | 3,453.66 |
| Interest Capitalized | 627.96 | | |
| **Current Period Ending Balance** | **$306,799.30** | | |

### Account Transaction Detail

| Date | Activity Type | Amount | Balance |
|---|---|---|---|
| 02/03/2026 | Withdrawal | ($1,521,854.00) | $416,745.44 |
| 02/12/2026 | Withdrawal | (57,166.02) | 359,579.42 |
| 02/23/2026 | Interest Capitalization | 0.01 | 359,579.43 |
| 02/25/2026 | Withdrawal | (157.80) | 359,421.63 |
| 02/27/2026 | Withdrawal | (53,250.28) | 306,171.35 |
| 02/27/2026 | Interest Capitalization | 627.95 | 306,799.30 |

### Summary of Balances as of February 28, 2026

| FDIC-Insured Institution | City/State | FDIC Cert No. | Balance |
|---|---|---|---|
| Amalgamated Bank | New York, NY | 622 | $59,351.26 |
| Byline Bank | Chicago, IL | 20624 | 19.18 |
| Capital Bank, National Association | Rockville, MD | 35278 | 22.78 |
| First-Citizens Bank & Trust Company | Raleigh, NC | 11063 | 247,314.97 |
| Flagstar Bank, N.A. | Hicksville, NY | 32541 | 22.78 |
| Israel Discount Bank of New York | New York City, NY | 19977 | 22.78 |
| Merchants Bank of Indiana | Carmel, IN | 8056 | 22.78 |
| Pinnacle Bank | Nashville, TN | 35583 | 22.77 |

CONTAINS CONFIDENTIAL INFORMATION          IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.

**Member FDIC**

**Exhibit 4**

# Kamm South LLC Et Al Receivership Estate Case No 1232
## Reconciliation Summary
## 1000-904 East West Bank - Operating

## As of 2/28/2026

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 1,632,270.30 |
| Cleared Checks and Payments | (1,608,858.37) |
| **Total - Reconciled** | **23,411.93** |
| **Last Reconciled Statement Balance - 1/31/2026** | 30,038.35 |
| **Current Reconciled Balance** | 53,450.28 |
| **Reconcile Statement Balance - 2/28/2026** | 53,450.28 |
| **Difference** | 0.00 |
| **Unreconciled** | |
| **Uncleared** | |
| Checks and Payments | (47,949.69) |
| **Total - Uncleared** | **(47,949.69)** |
| **Total - Unreconciled** | **(47,949.69)** |
| **Total as of 2/28/2026** | **5,500.59** |

**Exhibit 4**
**87**

**Kamm South LLC Et Al Receivership Estate Case No 1232**
**Reconciliation Detail**
**1000-904 East West Bank - Operating**

**As of 2/28/2026**

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 2/2/2026 | TRNKAMM37 | | Transfer Funds | 1,521,854.00 |
| | Transfer | 2/11/2026 | TRNKAMM39 | | Transfer Funds AP | 57,166.02 |
| | Transfer | 2/26/2026 | TRNKAMM42 | | Transfer Funds AP | 53,250.28 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **1,632,270.30** |
| **Cleared Checks and Payments** | | | | | | |
| | Bill Payment | 1/23/2026 | 1094 | Rospec Insights | Invoice # 271 | (876.00) |
| | Bill Payment | 1/23/2026 | 1095 | SingerLewak LLP | Invoice # INV659490 Kamm | (985.02) |
| | Bill Payment | 1/23/2026 | 1091 | Elgorriaga Harvesting Inc. | Invoice # 1365 | (16,512.00) |
| | Check | 2/2/2026 | WIRE | U.S. Bank National Association | | (1,521,854.00) |
| | Bill Payment | 2/11/2026 | 1097 | Diversified Land Management, LLC | Invoice # 1504 | (24,685.00) |
| | Bill Payment | 2/11/2026 | 1099 | Prime Harvest Contracting | Invoice # 7324 | (25,527.75) |
| | Bill Payment | 2/11/2026 | 1098 | Elgorriaga Harvesting Inc. | Invoice # 1367 | (4,512.00) |
| | Bill Payment | 2/11/2026 | 1096 | Bravo Labor Management Inc. | Invoice # 312A | (8,170.86) |
| | Bill Payment | 2/12/2026 | EPAY | Saul Ewing LLP | Invoice # 4480388 | (479.74) |
| | Bill Payment | 2/17/2026 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # 1232-1034 | (5,256.00) |
| **Total - Cleared Checks and Payments** | | | | | | **(1,608,858.37)** |
| **Total - Reconciled** | | | | | | **23,411.93** |
| **Last Reconciled Statement Balance - 1/31/2026** | | | | | | 30,038.35 |
| **Current Reconciled Balance** | | | | | | 53,450.28 |
| **Reconcile Statement Balance - 2/28/2026** | | | | | | 53,450.28 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | |
| **Uncleared** | | | | | | |
| **Checks and Payments** | | | | | | |
| | Bill Payment | 2/26/2026 | 1103 | Madrigal Farm Labor Inc. | Invoice # 189-2026 | (21,394.45) |
| | Bill Payment | 2/26/2026 | 1100 | SingerLewak LLP | Invoice # INV663194 | (1,248.51) |
| | Bill Payment | 2/26/2026 | 1102 | Diversified Land Management, LLC | Invoice # 1529 | (16,791.17) |
| | Bill Payment | 2/26/2026 | 1101 | PG&E | Invoice # 7094469048-9 020926 | (6,196.49) |
| | Bill Payment | 2/27/2026 | EPAY | Saul Ewing LLP | Invoice # 4487335 Kamm | (2,319.07) |
| **Total - Checks and Payments** | | | | | | **(47,949.69)** |
| **Total - Uncleared** | | | | | | **(47,949.69)** |
| **Total - Unreconciled** | | | | | | **(47,949.69)** |
| **Total as of 2/28/2026** | | | | | | **5,500.59** |

**Exhibit 4**

**EAST WEST BANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page  1  of  4
STARTING DATE: February 01, 2026
ENDING DATE: February 28, 2026
Total days in statement period: 28

( 7 )

PHILLIP CHRISTENSEN, RECEIVER FOR
KAMM SOUTH,LLC ET AL RECEIVERSHIP ESTATE
CASE NO 1232
(REV/FUND)
PO BOX 5379
FRESNO CA 93755-5379

Enjoy quick and secure access to your
finances with our Mobile App and Online
Banking! You can check your account
balance, send/receive money, or pay bills.
Visit eastwestbank.com/mobile or call
833.468.8356 to learn more.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | ▮▮▮▮ | Beginning balance | $30,038.35 |
| Enclosures | 7 | Total additions ( 3) | 1,632,270.30 |
| Low balance | $200.00 | Total subtractions ( 10) | 1,608,858.37 |
| Average balance | $30,647.55 | Ending balance | $53,450.28 |

### CREDITS

| Number | Date | Transaction Description | Additions |
|---|---|---|---|
| | 02-02 | Onln Bkg Trft C ▮▮▮ | 1,521,854.00 |
| | 02-11 | Onln Bkg Trft C ▮▮▮ | 57,166.02 |
| | 02-26 | Onln Bkg Trft C ▮▮▮ | 53,250.28 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1091 | 02-06 | 16,512.00 | 1097 | 02-17 | 24,685.00 |
| 1094 * | 02-02 | 876.00 | 1098 | 02-20 | 4,512.00 |
| 1095 | 02-03 | 985.02 | 1099 | 02-19 | 25,527.75 |
| 1096 | 02-19 | 8,170.86 | * Skip in check sequence | | |

### DEBITS

| Date | Transaction Description | Subtractions |
|---|---|---|
| 02-02 | Outgoing Wire ACD3442P00003266 U.S. Bank National 071904779 Maricopa Orchards 71-0000357651-34 | 1,521,854.00 |
| 02-17 | Outgoing Wire ACD3451P00003072 Agriglobe Fiduciar 322070381 /ROC/ACD3451P00003 072 | 5,256.00 |
| 02-17 | Preauth Debit Saul Ewing LLP PURCHASE 260217 141595366 | 479.74 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 01-31 | 30,038.35 | 02-06 | 11,665.33 | 02-19 | 4,712.00 |
| 02-02 | 29,162.35 | 02-11 | 68,831.35 | 02-20 | 200.00 |
| 02-03 | 28,177.33 | 02-17 | 38,410.61 | 02-26 | 53,450.28 |

3409    rev 05-16

Exhibit 4
89



9300 Fla r Dr., 1St FL
E  Monte, CA. 91731

PHILLIP CHRISTENSEN, RECEIVER FOR

ACCOUNT STATEMENT
Page  2  of  4
STARTING DATE: February 01, 2026
ENDING DATE: February 28, 2026

**OVERDRAFT/RETURN ITEM FEES**

|  | Tota  for th s period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

Exhibit 4
90

**Checking Account**

**Statement Date**    02/28/2026

**Page**    3 of 4



| | | |
|---|---|---|
| 02/06/2026 | 1091 | $16,512.00 |
| 02/06/2026 | 1091 | $16,512.00 |
| 02/02/2026 | 1094 | $876.00 |
| 02/02/2026 | 1094 | $876.00 |
| 02/03/2026 | 1095 | $985.02 |
| 02/03/2026 | 1095 | $985.02 |
| 02/19/2026 | 1096 | $8,170.86 |
| 02/19/2026 | 1096 | $8,170.86 |
| 02/17/2026 | 1097 | $24,685.00 |
| 02/17/2026 | 1097 | $24,685.00 |
| 02/20/2026 | 1098 | $4,512.00 |
| 02/20/2026 | 1098 | $4,512.00 |

**Exhibit 4**




| | 02/19/2026 | 1099 | $25,527.75 |



| | 02/19/2026 | 1099 | $25,527.75 |

**Exhibit 4**
**92**

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement…………………............   $_____

**Add** Deposits not shown
on this Statement                          $_____
                                          _____
                                          _____
                          Sub Total………   $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Total** amount of outstanding
checks……………………………   $_____

**Balance**……..............................**   $_____

**ENTER**
Present Balance in
your checkbook…………………   $_____

**Subtract** any service
charges, finance or
any other charges…………………   $_____

                          Sub Total …………   $_____

**Add** Monthly Interest
Earned ………………………………..   $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)………………..   $_____
                                    _____
                                    _____
                                    _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)………………..   $_____
                                    _____
                                    _____
                                    _____

**Balance**……….......................................   $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1.  Tell us your name and account number.
2.  Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV  11/07)

**Exhibit 4**
**93**

**Kamm South LLC Et Al Receivership Estate Case No 1232**
**Reconciliation Summary**
**1001-904 East West Bank - Rev/Fund**

**As of 2/28/2026**

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 1,632,428.10 |
| Cleared Checks and Payments | (1,632,428.10) |
| **Total - Reconciled** | **0.00** |
| **Last Reconciled Statement Balance - 1/31/2026** | 250,000.00 |
| **Current Reconciled Balance** | 250,000.00 |
| **Reconcile Statement Balance - 2/28/2026** | 250,000.00 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 2/28/2026** | **250,000.00** |

**Exhibit 4**
**94**

**Kamm South LLC Et Al Receivership Estate Case No 1232**
**Reconciliation Detail**
**1001-904 East West Bank - Rev/Fund**

**As of 2/28/2026**

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 2/2/2026 | TRNKAMM38 | | TRANSFER FROM INSURED CASH SWEE | 1,521,854.00 |
| | Transfer | 2/11/2026 | TRNKAMM40 | | Transfer Funds AP | 57,166.02 |
| | Transfer | 2/24/2026 | TRNKAMM41 | | TRANSFER FROM INSURED CASH SWEE | 157.80 |
| | Transfer | 2/26/2026 | TRNKAMM43 | | TRANSFER FROM INSURED CASH SWEE | 53,250.28 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **1,632,428.10** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 2/2/2026 | TRNKAMM37 | | Transfer Funds | (1,521,854.00) |
| | Transfer | 2/11/2026 | TRNKAMM39 | | Transfer Funds AP | (57,166.02) |
| | Check | 2/24/2026 | DIRECT WITHDRAWAL | East West Bank | Bank Fee | (157.80) |
| | Transfer | 2/26/2026 | TRNKAMM42 | | Transfer Funds AP | (53,250.28) |
| **Total - Cleared Checks and Payments** | | | | | | **(1,632,428.10)** |
| **Total - Reconciled** | | | | | | **0.00** |
| **Last Reconciled Statement Balance - 1/31/2026** | | | | | | 250,000.00 |
| **Current Reconciled Balance** | | | | | | 250,000.00 |
| **Reconcile Statement Balance - 2/28/2026** | | | | | | 250,000.00 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 2/28/2026** | | | | | | **250,000.00** |

**Exhibit 4**

**EAST WEST BANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page 1 of 2
STARTING DATE: February 01, 2026
ENDING DATE: February 28, 2026
Total days in statement period: 28

( 0 )

PHILLIP CHRISTENSEN, RECEIVER FOR
KAMM SOUTH,LLC ET AL RECEIVERSHIP ESTATE
CASE NO 1232
OPERATING ACCOUNT
PO BOX 5379
FRESNO CA 93755-5379

Enjoy quick and secure access to your finances with our Mobile App and Online Banking! You can check your account balance, send/receive money, or pay bills. Visit eastwestbank.com/mobile or call 833.468.8356 to learn more.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | ▉▉▉▉ | Beginning balance | $250,000.00 |
| Low balance | $250,000.00 | Total additions ( 4 ) | 1,632,428.10 |
| Average balance | $250,000.00 | Total subtractions ( 4 ) | 1,632,428.10 |
| | | Ending balance | $250,000.00 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 02-02 | Automatic Trans | TRANSFER FROM INSURED CASH SWEEP 00 | |
| | | | ▉▉▉▉ | 1,521,854.00 |
| | 02-11 | Automatic Trans | TRANSFER FROM INSURED CASH SWEEP 00 | |
| | | | ▉▉▉▉ | 57,166.02 |
| | 02-24 | Automatic Trans | TRANSFER FROM INSURED CASH SWEEP 00 | |
| | | | ▉▉▉▉ | 157.80 |
| | 02-26 | Automatic Trans | TRANSFER FROM INSURED CASH SWEEP 00 | |
| | | | ▉▉▉▉ | 53,250.28 |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 02-02 | Onln Bkg Trfn D | ▉▉▉▉ | 1,521,854.00 |
| 02-11 | Onln Bkg Trfn D | ▉▉▉▉ | 57,166.02 |
| 02-24 | Analysis Servic | ANALYSIS ACTIVITY FOR 01/26 | 157.80 |
| 02-26 | Onln Bkg Trfn D | ▉▉▉▉ | 53,250.28 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 01-31 | 250,000.00 | 02-11 | 250,000.00 | 02-26 | 250,000.00 |
| 02-02 | 250,000.00 | 02-24 | 250,000.00 | | |

3409    rev 05-16

Exhibit 4
96



9300 Fla r Dr., 1St FL
E Monte, CA. 91731

PHILLIP CHRISTENSEN, RECEIVER FOR

ACCOUNT STATEMENT
Page   2   of   2
STARTING DATE: February 01, 2026
ENDING DATE: February 28, 2026

**OVERDRAFT/RETURN ITEM FEES**

|  | Tota  for<br>th s period | Total<br>year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

Exhibit 4
97

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement……………........... $_____

**Add** Deposits not shown
on this Statement $_____
_____
_____
Sub Total……… $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Total** amount of outstanding
checks…………………………… $_____

**Balance**…………...........................** $_____

**ENTER**
Present Balance in
your checkbook………………… $_____

**Subtract** any service
charges, finance or
any other charges………………… $_____
Sub Total ………… $_____

**Add** Monthly Interest
Earned …………………………….. $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………….. $_____
_____
_____
_____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………….. $_____
_____
_____
_____

**Balance**……….................................. $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

**Exhibit 4**
**98**

# EXHIBIT 5

# EXECUTIVE SUMMARY

## BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC
## CASE NO: 1:24-cv-01233-KES-SAB

### RECEIVER'S REPORT

### FEBRUARY 1 - FEBRUARY 28, 2026

**FINANCIAL:**

DURING THE REPORTING PERIOD, TOTAL CASH RECEIPTS AMOUNTED TO **$63,502.51**, DERIVED FROM THE FOLLOWING SOURCES: REFUND FROM A VENDOR, SALE OF EASEMENT INCOME AND INTEREST INCOME. TOTAL DISBURSEMENTS DURING THE PERIOD WERE **$63,652.31**, WHICH INCLUDED PAYMENTS TOWARD OUTSTANDING ACCOUNTS PAYABLE, AND BANK FEES. AS OF THE END OF THE REPORTING PERIOD, THE RECEIVERSHIP HELD **$869,190.56** IN CASH. OUTSTANDING ACCOUNTS PAYABLE TOTALED **$9,396.92**. AN ACCOUNTS PAYABLE AGING REPORT AS OF THE PERIOD END IS ATTACHED HERETO. ADDITIONALLY, THE BALANCE DUE TO AGRIGLOBE FOR ADVANCED RECEIVERSHIP COSTS HAD BEEN PAID OFF.

AS OF THE ISSUANCE OF THIS REPORT, THE RECEIVER HAS ESTABLISHED A SEPARATE RECEIVERSHIP ACCOUNT TO COLLECT AND HOLD ALL CROP PROCEEDS. CURRENTLY, THE BALANCE IN THESE ACCOUNTS ARE **$864,561.45**.

AS OF THE ISSUANCE OF THIS REPORT, THE AMOUNT DUE TO THE RECEIVERSHIP ESTATE IS **$364,906.14** RELATED TO THE 2025 PISTACHIO CROP.

**MARKETING:**

- THE RECEIVER NOTICED A SALE OF THE ESTATE'S REAL PROPERTY ON ABOUT JANUARY 13, 2026, WHICH WAS SUBSEQUENTLY APPROVED BY THE COURT.

**PROPERTY STATUS:**

*A DESCRIPTION OF THE OVERALL PROPERTY STATUS FOLLOWS, WHICH MAY INCLUDE HEALTHY/SAFETY, CAPITAL REPAIRS, TENANT IMPROVEMENTS, VIOLATION NOTICES, AND ROUTINE OPERATIONS:*

**MANNING RANCH**

- THE MANNING RANCH ENCOMPASSES 88.72 ACRES OF ALMONDS, 308.75 ACRES OF FALLOW GROUND, AND 151.53 ACRES OF PISTACHIOS. THE ENTIRETY OF THE MANNING RANCH IS LOCATED WITHIN WESTLANDS WATER DISTRICT. THE RECEIVER IS PREPARING TO COMPLETE THE SALE OF THE REAL PROPERTY AS MENTIONED ABOVE.

**ALMONDS:** ACTIVITIES INCLUDE AN HERBICIDE APPLICATION AS WELL AS BEE HIVE PLACEMENT FOR POLLINATION. A BLOOM SPRAY WAS COMPLETED IN THE MONTH OF FEBRUARY.

**PISTACHIOS:** ACTIVITIES INCLUDE A MOWING PASS. A BLOOM SPRAY IS ANTICIPATED TO BE COMPLETED IN THE

**FALLOW GROUND:** NO MAJOR ACTIVITIES HAVE BEEN COMPLETED AS OF AUGUST 31, 2025.

**Exhibit 5**
100

# CONTENTS

---

- BALANCE SHEET (MODIFIED CASH BASIS)
- MONTHLY INCOME STATEMENT (MODIFIED CASH BASIS)
- CASH FLOW REPORT  (CASH BASIS)
- GENERAL LEDGER (ACCRUAL BASIS)
- ACCOUNTS PAYABLE AGING REPORT
- SCHEDULE OF AGRIGLOBE ADVANCES
- BANK RECONCILIATIONS/STATEMENT

**Exhibit 5**
**101**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC**

**BALANCE SHEET**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: FEBRUARY 28, 2026**

ASSETS
  CURRENT ASSETS
  CASH

| | | |
|---|---:|---:|
| 1001-905 - EAST WEST BANK (MANNING AVE 23) - OPERATING | | 4,629.11 |
| 1001-905 - EAST WEST BANK (MANNING CASE 1233) - REV/FUND | | 250,000.00 |
| 1002-905 - EAST WEST BANK (MANNING CASE 1233) - SWEEP ACCOUNT (ICS) | | 614,561.45 |
| **TOTAL CASH** | $ | **869,190.56** |
| OTHER CURRENT ASSETS | | |
| DUE FROM AFS, LLC HOLDING ACCOUNT | | - |
| **TOTAL OTHER CURRENT ASSETS** | $ | **-** |
| **TOTAL ASSETS** | $ | **869,190.56** |
| LIABILITIES | | |
| CURRENT LIABILITIES | | |
| ACCOUNTS PAYABLE | | - |
| OTHER CURRENT LIABILITY | | |
| ADVANCES FROM AGRIGLOBE | | - |
| ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES ("AFS"), LLC | | - |
| ADVANCES FROM BRIGHTHOUSE LIFE INSURANCE COMPANY | | 971,035.21 |
| DUE TO AFS, LLC HOLDING ACCOUNT | | - |
| **TOTAL OTHER CURRENT LIABILITIES** | $ | **971,035.21** |
| **TOTAL CURRENT LIABILITIES** | $ | **971,035.21** |
| **TOTAL LIABILITIES** | $ | **971,035.21** |
| CAPITAL & EQUITY | | |
| RETAINED EARNINGS | | (85,718.32) |
| NET INCOME | | (16,126.33) |
| **TOTAL CAPITAL & EQUITY** | $ | **(101,844.65)** |
| **TOTAL LIABILITIES AND EQUITY** | $ | **869,190.56** |

**Exhibit 5**
**102**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: FEBRUARY 28, 2026**

| | FEBRUARY 2026 | CUMULATIVE (12/03/2024 - 02/28/2026) |
|---|---:|---:|
| INCOME | | |
| 2024 ALMOND CROP INCOME | - | 270,510.73 |
| 2025 ALMOND CROP INCOME* | - | 62,660.44 |
| 2024 PISTACHIO CROP INCOME* | - | 627,139.40 |
| 2025 PISTACHIO CROP INCOME* | - | 200,652.97 |
| CROP INSURANCE PROCEEDS* | - | 215,380.00 |
| **TOTAL INCOME** | **$         -** | **$    1,376,343.54** |
| COST OF GOODS SOLD | | |
| PRUNING | - | 22,150.32 |
| BRUSH DISPOSAL | - | 11,613.23 |
| WINTER SANITATION | - | 18,669.60 |
| POLLINATION | 30,420.00 | 51,870.00 |
| FERTILITY | - | 81,546.03 |
| SOIL AMENDMENTS | - | 9,371.65 |
| LABORATORY | - | 1,678.44 |
| HERBICIDES | (10,018.87) | 56,452.88 |
| INSECTICIDES | - | 83,211.56 |
| FUNGICIDES | - | 28,175.17 |
| IRRIGATION LABOR | - | 49,847.07 |
| IRRIGATION WATER | 8,874.84 | 342,657.99 |
| HARVEST - HAND/MACHINE* | - | 76,839.30 |
| HARVEST - CONDITIONING* | - | 9,350.00 |
| HARVEST - TRANSPORTATION* | - | 13,569.97 |
| HARVEST - HULLING/SHELLING* | - | 12,326.16 |
| HARVEST - FEES/ASSESSMENTS* | - | 22,413.21 |
| HARVEST - OTHER* | - | 110.00 |
| TECHNICAL CONSULTING | - | 17,317.82 |
| VERTEBRATE CONTROL | (154.91) | 44,435.13 |
| GROUND MAINTENANCE | 2,218.00 | 6,735.56 |
| REPAIRS & MAINTENANCE | (661.76) | 14,856.61 |
| SUBSCRIPTION SERVICES | - | 4,185.38 |
| INSURANCE - CROP | - | 21,153.00 |
| TAXES - PROPERTY | - | 22,036.63 |
| FARM MANAGEMENT | 4,305.28 | 55,968.64 |
| **TOTAL COST OF GOODS SOLD** | **$     34,982.58** | **$    1,078,541.35** |
| **GROSS PROFIT** | **$    (34,982.58)** | **$      297,802.19** |
| EXPENSES | | |
| IRRIGATION WATER | 80.36 | 170,567.42 |
| REPAIRS AND MAINTENANCE | 600.75 | 600.75 |
| TECHNICAL CONSULTING | - | 4,719.50 |
| FARM MANAGEMENT | 617.50 | 9,126.65 |
| GROUND MAINTENANCE | - | 9,538.75 |
| TAXES - PROPERTY | - | 23,446.46 |
| PROFESSIONAL - ACCOUNTING | 1,677.60 | 21,358.51 |
| PROFESSIONAL - LEGAL | 1,991.56 | 77,996.11 |
| BANK FEES | 154.04 | 2,312.87 |
| INSURANCE - FIRE & LIABILITY | - | 1,290.75 |
| MISCELLANEOUS | - | 36.87 |
| RECEIVER FEES | 4,372.63 | 121,850.62 |
| **TOTAL EXPENSES** | **$      9,494.44** | **$      442,845.26** |
| OTHER INCOME/EXPENSES | | |
| INTEREST INCOME | 801.27 | 4,708.50 |
| SALE OF EASEMENT INCOME | 45,000.00 | 45,000.00 |
| **TOTAL OTHER INCOME** | **$     45,801.27** | **$       49,708.50** |
| FINANCE CHARGES | 6,474.05 | 6,510.08 |
| **TOTAL OTHER EXPENSES** | **$      6,474.05** | **$        6,510.08** |
| **NET INCOME/(LOSS)** | **$     (5,149.80)** | **$      (101,844.65)** |

*SEE CASH FLOW STATEMENT FOR NET COLLECTIONS FROM PROCESSOR/INSURANCE*

**Exhibit 5**
**103**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC**

**CASH FLOW REPORT**
**CASH BASIS**
**FOR PERIOD ENDING: FEBRUARY 28, 2026**

| | 02/01/2026 - 02/28/2026 | 12/03/2024 - 02/28/2026 |
|---|---|---|
| **CASH RECEIPTS:** | | |
| 2024 ALMOND INCOME | - | 270,510.73 |
| 2024 PISTACHIO INCOME | - | 633,117.14 |
| LESS: HARVEST COSTS | - | 19,158.74 |
| **NET RECEIPTS FROM PISTACHIO HARVEST** | $ - | $ 613,958.40 |
| 2025 ALMOND INCOME | - | 88,110.04 |
| LESS: HARVEST COSTS | - | 2,848.09 |
| **NET RECEIPTS FROM ALMOND HARVEST** | $ - | $ 85,261.95 |
| 2025 PISTACHIO INCOME | - | 175,203.37 |
| LESS: HARVEST COSTS | - | 18,205.14 |
| **NET RECEIPTS FROM PISTACHIO HARVEST** | $ - | $ 156,998.23 |
| ADVANCES FROM AFS, LLC HOLDING ACCOUNT | - | 336,141.93 |
| ADVANCES FROM AFS FOR AP FUNDING | - | 248,167.52 |
| ADVANCES FROM BRIGHTHOUSE LIFE INSURANCE COMPANY | - | 971,035.21 |
| CROP INSURANCE PROCEEDS | - | 215,380.00 |
| LESS: CROP INSURANCE COSTS | - | 21,153.00 |
| **NET RECEIPTS FROM CROP INSURANCE** | $ - | $ 194,227.00 |
| GAR BENNETT REFUND | 17,701.24 | 17,701.24 |
| INTERST INCOME | 801.27 | 4,708.50 |
| PG&E - SALE OF EASEMENT INCOME | 45,000.00 | 45,000.00 |
| WATER CREDIT PROCEEDS | - | 9,098.74 |
| TOTAL RECEIPTS: | $ 63,502.51 | $ 2,952,809.45 |
| **CASH DISBURSEMENTS:** | | |
| ADVANCES TO AFS, LLC HOLDING ACCOUNT | - | 336,141.93 |
| AFS REIMBURSMENTS FOR AP FUNDING | - | 248,167.52 |
| AGRIGLOBE ADVANCE REIMBURSEMENT | - | 118,979.47 |
| AGRIGLOBE FIDUCIARY SERVICES, LLC - RECEIVER FEES | 4,372.63 | 121,850.62 |
| AGRIGLOBE LLC - TECHNICAL CONSULTING | | 1,372.00 |
| AP3, INC | - | 43,453.88 |
| APEX WATER AND PROCESS, INC. | 1,090.77 | 1,090.77 |
| APOLLO AG TECHNOLOGIES, LLC | 1,090.77 | 20,983.58 |
| AVIDWATER LLC | 1,067.83 | 3,170.35 |
| BENNETT WEST LLC | - | 2,760.30 |
| BLITZ ELECTRIC INC. | - | 1,696.04 |
| DELLAVALLE LABORATORY, INC. | - | 1,678.44 |
| DIVERSIFIED LAND MANAGEMENT, LLC | 9,536.22 | 274,443.03 |
| EAST WEST BANK - BANK FEES | 154.04 | 1,732.00 |
| FRESNO COUNTY - TAX COLLECTOR | - | 29,776.09 |
| GAR BENNETT, LLC | - | 107,919.66 |
| JAMES S. ANDERSON | - | 158,683.27 |
| INTERNATIONAL SURETIES, LTD | - | 100.00 |
| KNIGHT BEE FARM | 30,420.00 | 51,870.00 |
| LOPEZ AND SONS FARMS, INC. | - | 718.08 |
| MADRIGAL FARM LABOR INC. | - | 23,855.76 |
| MENDI AG SERVICES, LLC | - | 7,046.39 |
| NUTRIEN AG SOLUTIONS- MADERA | 10,477.23 | 96,228.14 |
| PG&E | 6,773.66 | 42,644.02 |
| ROSPEC INSIGHTS | - | 1,681.77 |
| SAFEGUARD BUSINESS SYSTEMS, INC. | - | 385.88 |
| SAUL EWING, LLP | 2,686.53 | 68,124.84 |
| SEMIOS USA INC. | - | 4,185.38 |
| SEMITROPIC WATER STORAGE DISTRICT | - | 44,911.32 |
| SINGERLEWAK LLP | 982.63 | 20,663.54 |
| SUPERIOR ALMOND HULLING | - | 14,075.11 |
| TAKHER ENTERPRISES | - | 48,789.30 |
| TJ AND SONS AG SERVICES | - | 3,575.00 |
| WESTLANDS WATER DISTRICT | - | 180,865.41 |
| TOTAL DISBURSEMENTS: | $ 68,652.31 | $ 2,083,618.89 |
| (DECREASE)/INCREASE IN CASH | (5,149.80) | 869,190.56 |
| CASH-BEGINNING OF PERIOD | 874,340.36 | - |
| CASH-END OF PERIOD | $ 869,190.56 | $ 869,190.56 |

**Exhibit 5**
**104**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: FEBRUARY 28, 2026**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 1000-905 - EAST WEST BANK (MANNING CASE 1233) - OPERATING | | | | | | 9,298.74 |
| | 02/11/2026 | PG&E | INVOICE # 5221584512-5 010726 | | 6,635.98 | 2,662.76 |
| | 02/11/2026 | | GAR BENNETT REFUND | 17,701.24 | | 20,364.00 |
| | 02/11/2026 | APOLLO AG TECHNOLOGIES, LLC | INVOICE # AR108912 | | 1,090.77 | 19,273.23 |
| | 02/11/2026 | PG&E | INVOICE # 1250780863-7 012326 | | 90.10 | 19,183.13 |
| | 02/12/2026 | SAUL EWING LLP | INVOICE # 4480390 | | 1,466.97 | 17,716.16 |
| | 02/13/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1233-1033 | | 4,372.63 | 13,343.53 |
| | 02/26/2026 | | TRANSFER FUNDS AP | 46,127.40 | | 59,470.93 |
| | 02/26/2026 | PG&E | INVOICE # 8016673862-7 021226 | | 47.58 | 59,423.35 |
| | 02/26/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1528 | | 9,536.22 | 49,887.13 |
| | 02/26/2026 | NUTRIEN AG SOLUTIONS- MADERA | INVOICE # 58429579 | | 10,477.23 | 39,409.90 |
| | 02/26/2026 | SINGERLEWAK LLP | INVOICE # INV663195 | | 982.63 | 38,427.27 |
| | 02/26/2026 | AVIDWATER LLC | INVOICE # 0565102-IN | | 1,067.83 | 37,359.44 |
| | 02/26/2026 | APEX WATER AND PROCESS, INC. | INVOICE # AR115707 | | 1,090.77 | 36,268.67 |
| | 02/26/2026 | KNIGHT BEE FARM | INVOICE # 1034 | | 30,420.00 | 5,848.67 |
| | 02/27/2026 | SAUL EWING LLP | INVOICE # 4487335 MANNING | | 1,219.56 | 4,629.11 |
| | | | | **$ 63,828.64** | **$ 68,498.27** | **$ 4,629.11** |
| 1001-905 - EAST WEST BANK (MANNING CASE 1233) - REV/FUND | | | | | | 250,000.00 |
| | 02/20/2026 | | TRANSFER TO INSURED CASH SWEEP | | 45,000.00 | 205,000.00 |
| | 02/20/2026 | | OTHER INCOME | 45,000.00 | | 250,000.00 |
| | 02/24/2026 | EAST WEST BANK | TRANSFER FROM INSURED CASH SWEEP | 154.04 | | 250,154.04 |
| | 02/24/2026 | | BANK FEE | | 154.04 | 250,000.00 |
| | 02/26/2026 | | TRANSFER FUNDS AP | | 46,127.40 | 203,872.60 |
| | 02/26/2026 | | TRANSFER FROM INSURED CASH SWEEP | 46,127.40 | | 250,000.00 |
| | | | | **$ 91,281.44** | **$ 91,281.44** | **$ 250,000.00** |
| 1002-905 - EAST WEST BANK (MANNING CASE 1233) - SWEEP ACCOUNT (ICS) | | | | | | 615,041.62 |
| | 02/20/2026 | | TRANSFER TO INSURED CASH SWEEP | 45,000.00 | | 660,041.62 |
| | 02/24/2026 | | TRANSFER FROM INSURED CASH SWEEP | | 154.04 | 659,887.58 |
| | 02/26/2026 | | TRANSFER FROM INSURED CASH SWEEP | | 46,127.40 | 613,760.18 |
| | 02/27/2026 | | INTEREST INCOME | 801.27 | | 614,561.45 |
| | | | | **$ 45,801.27** | **$ 46,281.44** | **$ 614,561.45** |
| 2000 - ACCOUNTS PAYABLE | | | | | | (9,283.82) |
| | 02/01/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1233-1033 | | 4,372.63 | (13,656.45) |
| | 02/02/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1528 | | 4,922.78 | (18,579.23) |
| | 02/09/2026 | NUTRIEN AG SOLUTIONS- MADERA | INVOICE # 58429579 | | 3,993.06 | (22,572.29) |
| | 02/09/2026 | NUTRIEN AG SOLUTIONS- MADERA | INVOICE # 58429588 | | 6,484.17 | (29,056.46) |
| | 02/11/2026 | PG&E | | 6,635.98 | | (22,420.48) |
| | 02/11/2026 | PG&E | | 90.10 | | (22,330.38) |
| | 02/11/2026 | AVIDWATER LLC | INVOICE # 0565102-IN | | 1,067.83 | (23,398.21) |
| | 02/11/2026 | APOLLO AG TECHNOLOGIES, LLC | | 1,090.77 | | (22,307.44) |
| | 02/11/2026 | AGRIGLOBE, LLC | INVOICE # INVAGRI353 | | 56.48 | (22,363.92) |
| | 02/11/2026 | SINGERLEWAK LLP | INVOICE # INV663195 | | 885.50 | (23,249.42) |
| | 02/12/2026 | SINGERLEWAK LLP | INVOICE # INV663192 MANNING | | 97.13 | (23,346.55) |
| | 02/12/2026 | SAUL EWING LLP | | 1,466.97 | | (21,879.58) |
| | 02/13/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 4,372.63 | | (17,506.95) |
| | 02/16/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1548 | | 4,613.44 | (22,120.39) |
| | 02/16/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS288 | | 4,372.63 | (26,493.02) |
| | 02/17/2026 | KNIGHT BEE FARM | INVOICE # 1034 | | 30,420.00 | (56,913.02) |
| | 02/20/2026 | APEX WATER AND PROCESS, INC. | INVOICE # AR115707 | | 1,090.77 | (58,003.79) |
| | 02/20/2026 | SAUL EWING LLP | INVOICE # 4487334 | | 499.00 | (58,502.79) |
| | 02/20/2026 | PG&E | INVOICE # 8016673862-7 021226 | | 47.58 | (58,550.37) |
| | 02/20/2026 | SAUL EWING LLP | INVOICE # 4487335 MANNING | | 720.56 | (59,270.93) |
| | 02/25/2026 | APEX WATER AND PROCESS, INC. | INVOICE # AR119123 MANNING | | 638.64 | (59,909.57) |
| | 02/25/2026 | APEX WATER AND PROCESS, INC. | INVOICE # AR 119124 MANNING | | 638.64 | (60,548.21) |
| | 02/25/2026 | APEX WATER AND PROCESS, INC. | INVOICE # AR119122 MANNING | | 638.64 | (61,186.85) |
| | 02/26/2026 | NUTRIEN AG SOLUTIONS- MADERA | | 10,477.23 | | (50,709.62) |
| | 02/26/2026 | KNIGHT BEE FARM | | 30,420.00 | | (20,289.62) |
| | 02/26/2026 | PG&E | INVOICE # 1250780863-7 022426 | | 92.52 | (20,382.14) |
| | 02/26/2026 | AVIDWATER LLC | | 1,067.83 | | (19,314.31) |
| | 02/26/2026 | APEX WATER AND PROCESS, INC. | | 1,090.77 | | (18,223.54) |
| | 02/26/2026 | SINGERLEWAK LLP | | 982.63 | | (17,240.91) |
| | 02/26/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | | 9,536.22 | | (7,704.69) |
| | 02/26/2026 | PG&E | | 47.58 | | (7,657.11) |
| | 02/27/2026 | NUTRIEN AG SOLUTIONS- MADERA | INVOICE # 58437889 | | 1,247.11 | (8,904.22) |
| | 02/27/2026 | SAUL EWING LLP | | 1,219.56 | | (7,684.66) |
| | 02/27/2026 | NUTRIEN AG SOLUTIONS- MADERA | INVOICE # 58486914 | | 1,712.26 | (9,396.92) |
| | | | | **$ 68,498.27** | **$ 68,611.37** | **$ (9,396.92)** |
| 2053-905 - ADVANCES FROM BRIGHTHOUSE LIFE INSURANCE COMPANY (MANN 1233) | | | | | | (971,035.21) |
| | | | | **$ -** | **$ -** | **$ (971,035.21)** |
| 4050 - ALMONDS | | | | | | (358,620.77) |
| | | | | **$ -** | **$ -** | **$ (358,620.77)** |

**Exhibit 5**
**105**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: FEBRUARY 28, 2026**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 4600 - PISTACHIOS | | | | | | (802,342.77) |
| | | | | $       - | $       - | $ (802,342.77) |
| 4900 - CROP INSURANCE PROCEEDS | | | | | | (215,380.00) |
| | | | | $       - | $       - | $ (215,380.00) |
| 5100 - COST OF GOODS SOLD | | | | | | - |
| 5114 - PRUNING | | | | | | 22,150.32 |
| | | | | $       - | $       - | $ 22,150.32 |
| 5118 - BRUSH DISPOSAL | | | | | | 5,011.16 |
| | | | | $       - | $       - | $ 5,011.16 |
| 5120 - WINTER SANITATION | | | | | | 17,300.40 |
| | | | | $       - | $       - | $ 17,300.40 |
| 5128 - POLLINATION | | | | | | 21,450.00 |
| | 02/17/2026 | KNIGHT BEE FARM | POLLINATION | 30,420.00 | | 51,870.00 |
| | | | | $ 30,420.00 | $       - | $ 51,870.00 |
| 5138 - FERTILITY | | | | | | 81,546.03 |
| | 02/27/2026 | NUTRIEN AG SOLUTIONS- MADERA | FERTILITY MATERIALS \|\| REC NO. 9819290 | 1,712.26 | | 83,258.29 |
| | | | | $ 1,712.26 | $       - | $ 83,258.29 |
| 5140 - SOIL AMENDMENTS | | | | | | 9,371.65 |
| | | | | $       - | $       - | $ 9,371.65 |
| 5142 - LABORATORY | | | | | | 1,678.44 |
| | | | | $       - | $       - | $ 1,678.44 |
| 5146 - HERBICIDES | | | | | | 64,184.54 |
| | 02/09/2026 | NUTRIEN AG SOLUTIONS- MADERA | HERBICIDE MATERIALS \|\| REC NO. 9784789 | 3,993.06 | | 68,177.60 |
| | 02/09/2026 | NUTRIEN AG SOLUTIONS- MADERA | HERBICIDE MATERIALS \|\| REC NO. 9784777 | 6,484.17 | | 74,661.77 |
| | 02/11/2026 | | GAR BENNETT REFUND | | 22,891.54 | 51,770.23 |
| | 02/16/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | HERBICIDE APPLICATION \|\| BANDED BLOWERS ORCHARD | 2,395.44 | | 54,165.67 |
| | | | | $ 12,872.67 | $ 22,891.54 | $ 54,165.67 |
| 5148 - INSECTICIDES | | | | | | 83,211.56 |
| | | | | $       - | $       - | $ 83,211.56 |
| 5160 - FUNGICIDES | | | | | | 28,175.17 |
| | | | | $       - | $       - | $ 28,175.17 |
| 5163 - IRRIGATION LABOR | | | | | | 49,847.07 |
| | | | | $       - | $       - | $ 49,847.07 |
| 5165 - IRRIGATION WATER | | | | | | 342,750.67 |
| | 02/20/2026 | APEX WATER AND PROCESS, INC. | BILLING PERIOD: 02/01/2026 - 02/28/2026 | 1,090.77 | | 343,841.44 |
| | 02/20/2026 | PG&E | BILLING PERIOD: 01/13/2026 - 02/11/2026 | 20.81 | | 343,862.25 |
| | 02/25/2026 | APEX WATER AND PROCESS, INC. | BILLING PERIOD: 01/01/2026 - 01/31/2026 | 638.64 | | 344,500.89 |
| | 02/25/2026 | APEX WATER AND PROCESS, INC. | BILLING PERIOD: 02/01/2026 - 02/28/2026 | 638.64 | | 345,139.53 |
| | 02/25/2026 | APEX WATER AND PROCESS, INC. | BILLING PERIOD: 12/01/2025 - 12/31/2025 | 638.64 | | 345,778.17 |
| | 02/26/2026 | PG&E | BILLING PERIOD: 01/23/2026 - 02/23/2026 | 37.44 | | 345,815.61 |
| | | | | $ 3,064.94 | $       - | $ 345,815.61 |
| 5168 - VERTEBRATE CONTROL | | | | | | 51,192.11 |
| | 02/11/2026 | | GAR BENNETT REFUND | | 154.91 | 51,037.20 |
| | 02/27/2026 | NUTRIEN AG SOLUTIONS- MADERA | VERTEBRATE CONTROL MATERIALS \|\| REC NO. 9784761 | 1,247.11 | | 52,284.31 |
| | | | | $ 1,247.11 | $ 154.91 | $ 52,284.31 |
| 5170 - GROUND MAINTENANCE | | | | | | 4,517.56 |
| | 02/16/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | GROUND MAINTENANCE \|\| MOWING | 2,218.00 | | 6,735.56 |
| | | | | $ 2,218.00 | $       - | $ 6,735.56 |
| 5175 - HARVEST | | | | | | - |
| 5175-01 - HARVEST - HAND/MACHINE | | | | | | 76,839.30 |
| | | | | $       - | $       - | $ 76,839.30 |
| 5175-02 - HARVEST - CONDITIONING | | | | | | 9,350.00 |
| | | | | $       - | $       - | $ 9,350.00 |
| 5175-03 - HARVEST - TRANSPORTATION | | | | | | 32,303.97 |
| | | | | $       - | $       - | $ 32,303.97 |
| 5175-08 - HARVEST - HULLING/SHELLING | | | | | | 12,326.16 |
| | | | | $       - | $       - | $ 12,326.16 |

**Exhibit 5**
**106**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: FEBRUARY 28, 2026**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 5175-10 - HARVEST - FEES/ASSESSMENTS | | | | | | 3,679.21 |
| | | | | $ - | $ - | $ 3,679.21 |
| 5175-13 - HARVEST - OTHER | | | | | | 110.00 |
| | | | | $ - | $ - | $ 110.00 |
| 5177 - REPAIRS & MAINTENANCE | | | | | | 15,518.37 |
| | 02/11/2026 | AVIDWATER LLC | MATERIALS \|\| POLY FITTING, SERIES HOSE, COUPLING SPIN TYPE | 467.08 | | 15,985.45 |
| | 02/11/2026 | | GAR BENNETT REFUND | | 1,128.84 | 14,856.61 |
| | | | | $ 467.08 | $ 1,128.84 | $ 14,856.61 |
| 5179 - TECHNICAL CONSULTING | | | | | | 11,676.78 |
| | | | | $ - | $ - | $ 11,676.78 |
| 5181 - SUBSCRIPTION SERVICES | | | | | | 4,185.38 |
| | | | | $ - | $ - | $ 4,185.38 |
| 5183 - FARM MANAGEMENT | | | | | | 59,591.61 |
| | 02/02/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | FARM MANAGEMENT \|\| FEBRUARY 2026 | 4,305.28 | | 63,896.89 |
| | | | | $ 4,305.28 | $ - | $ 63,896.89 |
| 5185 - INSURANCE - CROP | | | | | | 21,153.00 |
| | | | | $ - | $ - | $ 21,153.00 |
| 5189 - TAX - PROPERTY | | | | | | 22,036.63 |
| | | | | $ - | $ - | $ 22,036.63 |
| 5800 - FALLOW EXPENSES | | | | | | - |
| 5865 - IRRIGATION WATER | | | | | | 170,540.65 |
| | 02/20/2026 | PG&E | BILLING PERIOD: 01/13/2026 - 02/11/2026 | 26.77 | | 170,567.42 |
| | 02/26/2026 | PG&E | BILLING PERIOD: 01/23/2026 - 02/23/2026 | 55.08 | | 170,622.50 |
| | | | | $ 81.85 | $ - | $ 170,622.50 |
| 5870 - GROUND MAINTENANCE | | | | | | 9,538.75 |
| | | | | $ - | $ - | $ 9,538.75 |
| 5877 - REPAIRS & MAINTENANCE | | | | | | - |
| | 02/11/2026 | AVIDWATER LLC | MATERIALS \|\| POLY FITTING, SERIES HOSE, COUPLING SPIN TYPE | 600.75 | | 600.75 |
| | | | | $ 600.75 | $ - | $ 600.75 |
| 5879 - TECHNICAL CONSULTING | | | | | | 4,719.50 |
| | | | | $ - | $ - | $ 4,719.50 |
| 5883 - FARM MANAGEMENT | | | | | | 8,509.15 |
| | 02/02/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | FARM MANAGEMENT \|\| FEBRUARY 2026 | 617.50 | | 9,126.65 |
| | | | | $ 617.50 | $ - | $ 9,126.65 |
| 5889 - TAX - PROPERTY | | | | | | 23,446.46 |
| | | | | $ - | $ - | $ 23,446.46 |
| 5900 - OPERATING EXPENSES | | | | | | - |
| 5902 - RECEIVER FEES | | | | | | 117,477.99 |
| | 02/01/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 01/16/2026 - 01/31/2026 | 4,372.63 | | 121,850.62 |
| | 02/16/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 02/01/2026 - 02/15/2026 | 4,372.63 | | 126,223.25 |
| | | | | $ 8,745.26 | $ - | $ 126,223.25 |
| 5993 - PROFESSIONAL FEES - LEGAL | | | | | | 76,776.55 |
| | 02/20/2026 | SAUL EWING LLP | FOR PROF.SERVICES RENDERED THROUGH 01/31/2026 | 499.00 | | 77,275.55 |
| | 02/20/2026 | SAUL EWING LLP | FOR PROF.SERVICES RENDERED THROUGH 01/31/2026 | 720.56 | | 77,996.11 |
| | | | | $ 1,219.56 | $ - | $ 77,996.11 |
| 5994 - PROFESSIONAL FEES - ACCOUNTING | | | | | | 20,375.88 |
| | 02/11/2026 | SINGERLEWAK LLP | FOR PROF.SERVICES RENDERED THROUGH 01/31/2026 | 885.50 | | 21,261.38 |
| | 02/12/2026 | SINGERLEWAK LLP | FOR PROF.SERVICES RENDERED THROUGH 01/31/2026 | 97.13 | | 21,358.51 |
| | | | | $ 982.63 | $ - | $ 21,358.51 |
| 5996 - INSURANCE - FIRE & LIABILITY | | | | | | 1,121.76 |
| | | | | $ - | $ - | $ 1,121.76 |
| 5998 - BANK FEES | | | | | | 2,327.82 |
| | 02/24/2026 | EAST WEST BANK | BANK FEE | 154.04 | | 2,481.86 |
| | | | | $ 154.04 | $ - | $ 2,481.86 |

**Exhibit 5**
**107**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: FEBRUARY 28, 2026**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 5999 - MISCELLANEOUS | | | | | | 36.87 |
| | 02/11/2026 | AGRIGLOBE, LLC | ZENWORK - 2025 \|\| 1099-NEC (REFERENCE: 213840615) | 56.48 | | 93.35 |
| | | | | $ 56.48 | $ - | $ 93.35 |
| 7930 - INTEREST INCOME | | | | | | (3,907.23) |
| | 02/27/2026 | | INTEREST INCOME | | 801.27 | (4,708.50) |
| | | | | $ - | $ 801.27 | $ (4,708.50) |
| 7949 - OTHER INCOME | | | | | | - |
| | 02/20/2026 | | OTHER INCOME | | 45,000.00 | (45,000.00) |
| | | | | $ - | $ 45,000.00 | $ (45,000.00) |
| 7950 - FINANCE CHARGES | | | | | | 200.97 |
| | 02/11/2026 | | GAR BENNETT REFUND | 6,474.05 | | 6,675.02 |
| | | | | $ 6,474.05 | $ - | $ 6,675.02 |

**Exhibit 5**
**108**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: FEBRUARY 28, 2026**

| VENDOR | DATE | BILL NO. | DUE DATE | AGE | OPEN BALANCE |
|---|---|---|---|---|---|
| **AGRIGLOBE FIDUCIARY SERVICES, LLC** | | | | | |
| | 02/16/2026 | INVAFS288 | 02/16/2026 | 12 | 4,372.63 |
| | | | | | $ 4,372.63 |
| **AGRIGLOBE, LLC** | | | | | |
| | 02/11/2026 | INVAGRI353 | 02/11/2026 | 17 | 56.48 |
| | | | | | $ 56.48 |
| **APEX WATER AND PROCESS, INC.** | | | | | |
| | 02/25/2026 | AR119122 MANNING | 03/22/2026 | -22 | 638.64 |
| | 02/25/2026 | AR119123 MANNING | 03/22/2026 | -22 | 638.64 |
| | 02/25/2026 | AR 119124 MANNING | 03/22/2026 | -22 | 638.64 |
| | | | | | $ 1,915.92 |
| **NUTRIEN AG SOLUTIONS- MADERA** | | | | | |
| | 02/27/2026 | 58437889 | 03/15/2026 | -15 | 1,247.11 |
| | 02/27/2026 | 58486914 | 03/15/2026 | -15 | 1,712.26 |
| | | | | | $ 2,959.37 |
| **PG&E** | | | | | |
| | 02/26/2026 | 1250780863-7 022426 | 03/13/2026 | -13 | 92.52 |
| | | | | | $ 92.52 |
| **TOTAL** | | | | | $ 9,396.92 |

**Exhibit 5**
**109**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC**
**SCHEDULE OF AGRIGLOBE ADVANCES**
**FOR PERIOD ENDING: FEBRUARY 28, 2026**

| ACCOUNT | DATE | DESCRIPTION | NAME | SPLIT | AMOUNT |
|---------|------|-------------|------|-------|--------|

*NO ACTIVITY FOR PERIOD*

| | |
|---|---|
| **BALANCE AS OF 01/31/2026:** | - |
| ADD: | |
| ADVANCES IN PERIOD | - |
| LESS: | |
| PAYMENTS AGAINST ADVANCE IN PERIOD | - |
| **BALANCE AS OF 02/28/2026:** | $    - |

**Exhibit 5**
**110**

**Manning Ave Pistachios LLC Et Al Receivership Estate Case No 1233**
**Reconciliation Summary**
**1002-905 East West Bank Sweep Account**

**As of 2/28/2026**

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 45,801.27 |
| Cleared Checks and Payments | (46,281.44) |
| **Total - Reconciled** | **(480.17)** |
| **Last Reconciled Statement Balance - 1/31/2026** | 615,041.62 |
| **Current Reconciled Balance** | 614,561.45 |
| **Reconcile Statement Balance - 2/28/2026** | 614,561.45 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 2/28/2026** | **614,561.45** |

**Exhibit 5**
**111**

**Manning Ave Pistachios LLC Et Al Receivership Estate Case No 1233**
**Reconciliation Detail**
**1002-905 East West Bank Sweep Account**

## As of 2/28/2026

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 2/20/2026 | TRNManning39 | | TRANSFER TO INSURED CASH SWEEP | 45,000.00 |
| | Deposit | 2/27/2026 | DEPManning44 | | Interest Income | 801.27 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **45,801.27** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 2/24/2026 | TRNManning38 | | TRANSFER FROM INSURED CASH SWEE | (154.04) |
| | Transfer | 2/26/2026 | TRNManning41 | | TRANSFER FROM INSURED CASH SWEE | (46,127.40) |
| **Total - Cleared Checks and Payments** | | | | | | **(46,281.44)** |
| **Total - Reconciled** | | | | | | **(480.17)** |
| **Last Reconciled Statement Balance - 1/31/2026** | | | | | | 615,041.62 |
| **Current Reconciled Balance** | | | | | | 614,561.45 |
| **Reconcile Statement Balance - 2/28/2026** | | | | | | 614,561.45 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 2/28/2026** | | | | | | **614,561.45** |

**Exhibit 5**
**112**

00000

East West Bank
GLOBAL TRANSACTION SERVICES
9300 FLAIR DR. STE #100
EL MONTE, CA 91731



RETURN SERVICE REQUESTED

MANNING AVENUE PISTACHIOS,LLC
PO BOX 5379
FRESNO, CA 93755

Contact Us
**888-761-3967**
**WWW.EASTWESTBANK.COM**

Account
**MANNING AVENUE PISTACHIOS,LLC**

Date
**02/28/2026**

Page
**1 of 2**

### IntraFi Cash Service[SM], or ICS®, Monthly Statement

The following information is a summary of activity in your account(s) for the month of February 2026 and the list of FDIC-insured institution(s) that hold your deposits as of the date indicated. These deposits have been placed by us, as your agent and custodian, in deposit accounts through IntraFi Cash Service. Funds in your deposit accounts at the FDIC-insured institutions at which your funds have been placed will be "deposits," as defined by federal law. Certain conditions must be satisfied for "pass-through" FDIC deposit insurance coverage to apply. To meet the conditions for pass-through FDIC deposit insurance, deposit accounts at FDIC-insured banks in IntraFi's network that hold deposits placed using an IntraFi service are titled, and deposit account records are maintained, in accordance with FDIC regulations for pass-through coverage.

**Summary of Accounts**

| Account ID | Deposit Option | Interest Rate | Opening Balance | Ending Balance |
|---|---|---|---|---|
| ▇▇▇▇▇ | Savings | 1.68% | $615,041.62 | $614,561.45 |
| **TOTAL** | | | **$615,041.62** | **$614,561.45** |

CONTAINS CONFIDENTIAL INFORMATION          IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.


Member **FDIC**

**Exhibit 5**

## DETAILED ACCOUNT OVERVIEW

Account ID: 
Account Title:   MANNING AVENUE PISTACHIOS,LLC

### Account Summary - Savings

| | | | |
|---|---|---|---|
| Statement Period | 2/1-2/28/2026 | Average Daily Balance | $621,396.27 |
| Previous Period Ending Balance | $615,041.62 | Interest Rate at End of Statement Period | 1.68% |
| Total Program Deposits | 45,000.00 | Annual Percentage Yield Earned | 1.69% |
| Total Program Withdrawals | (46,281.44) | YTD Interest Paid | 1,693.52 |
| Interest Capitalized | 801.27 | | |
| **Current Period Ending Balance** | **$614,561.45** | | |

### Account Transaction Detail

| Date | Activity Type | Amount | Balance |
|---|---|---|---|
| 02/23/2026 | Deposit | $45,000.00 | $660,041.62 |
| 02/25/2026 | Withdrawal | (154.04) | 659,887.58 |
| 02/27/2026 | Withdrawal | (46,127.40) | 613,760.18 |
| 02/27/2026 | Interest Capitalization | 801.27 | 614,561.45 |

### Summary of Balances as of February 28, 2026

| FDIC-Insured Institution | City/State | FDIC Cert No. | Balance |
|---|---|---|---|
| Capital Bank, National Association | Rockville, MD | 35278 | $247,307.14 |
| Capital City Bank | Tallahassee, FL | 9622 | 11.39 |
| First Horizon Bank | MEMPHIS, TN | 4977 | 247,312.73 |
| NexBank | Dallas, TX | 29209 | 119,930.19 |

CONTAINS CONFIDENTIAL INFORMATION          IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.          Member **FDIC**

**Exhibit 5**

# Manning Ave Pistachios LLC Et Al Receivership Estate Case No 1233
## Reconciliation Summary
## 1000-905 East West Bank - Operating

## As of 2/28/2026

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 63,828.64 |
| Cleared Checks and Payments | (15,333.29) |
| **Total - Reconciled** | **48,495.35** |
| **Last Reconciled Statement Balance - 1/31/2026** | 10,975.58 |
| **Current Reconciled Balance** | 59,470.93 |
| **Reconcile Statement Balance - 2/28/2026** | 59,470.93 |
| **Difference** | 0.00 |
| **Unreconciled** | |
| **Uncleared** | |
| Checks and Payments | (54,841.82) |
| **Total - Uncleared** | **(54,841.82)** |
| **Total - Unreconciled** | **(54,841.82)** |
| **Total as of 2/28/2026** | **4,629.11** |

**Exhibit 5**
**115**

**Manning Ave Pistachios LLC Et Al Receivership Estate Case No 1233**
**Reconciliation Detail**
**1000-905 East West Bank - Operating**

**As of 2/28/2026**

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Deposit | 2/11/2026 | DEPManning42 | | Gar Bennett Refund | 17,701.24 |
| | Transfer | 2/26/2026 | TRNManning40 | | Transfer Funds AP | 46,127.40 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **63,828.64** |
| **Cleared Checks and Payments** | | | | | | |
| | Bill Payment | 1/23/2026 | 1111 | Rospec Insights | Invoice # 274 | (600.63) |
| | Bill Payment | 1/23/2026 | 1112 | SingerLewak LLP | Invoice # INV659490 Manning | (1,076.21) |
| | Bill Payment | 2/11/2026 | 1115 | PG&E | Invoice # 1250780863-7 012326 | (90.10) |
| | Bill Payment | 2/11/2026 | 1114 | PG&E | Invoice # 5221584512-5 010726 | (6,635.98) |
| | Bill Payment | 2/11/2026 | 1113 | Apollo AG Technologies, LLC | Invoice # AR108912 | (1,090.77) |
| | Bill Payment | 2/12/2026 | EPAY | Saul Ewing LLP | Invoice # 4480390 | (1,466.97) |
| | Bill Payment | 2/13/2026 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # 1233-1033 | (4,372.63) |
| **Total - Cleared Checks and Payments** | | | | | | **(15,333.29)** |
| **Total - Reconciled** | | | | | | **48,495.35** |
| **Last Reconciled Statement Balance - 1/31/2026** | | | | | | 10,975.58 |
| **Current Reconciled Balance** | | | | | | 59,470.93 |
| **Reconcile Statement Balance - 2/28/2026** | | | | | | 59,470.93 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | |
| **Uncleared** | | | | | | |
| **Checks and Payments** | | | | | | |
| | Bill Payment | 2/26/2026 | 1118 | AvidWater LLC | Invoice # 0565102-IN | (1,067.83) |
| | Bill Payment | 2/26/2026 | 1119 | APEX Water and Process, Inc. | Invoice # AR115707 | (1,090.77) |
| | Bill Payment | 2/26/2026 | 1122 | Knight Bee Farm | Invoice # 1034 | (30,420.00) |
| | Bill Payment | 2/26/2026 | 1121 | Nutrien Ag Solutions- Madera | Invoice # 58429579 | (10,477.23) |
| | Bill Payment | 2/26/2026 | 1117 | SingerLewak LLP | Invoice # INV663195 | (982.63) |
| | Bill Payment | 2/26/2026 | 1116 | PG&E | Invoice # 8016673862-7 021226 | (47.58) |
| | Bill Payment | 2/26/2026 | 1120 | Diversified Land Management, LLC | Invoice # 1528 | (9,536.22) |
| | Bill Payment | 2/27/2026 | EPAY | Saul Ewing LLP | Invoice # 4487335 Manning | (1,219.56) |
| **Total - Checks and Payments** | | | | | | **(54,841.82)** |
| **Total - Uncleared** | | | | | | **(54,841.82)** |
| **Total - Unreconciled** | | | | | | **(54,841.82)** |
| **Total as of 2/28/2026** | | | | | | **4,629.11** |

**Exhibit 5**
**116**

**EAST WEST BANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page 1 of 3
STARTING DATE: February 01, 2026
ENDING DATE: February 28, 2026
Total days in statement period: 28

( 5 )

PHILLIP CHRISTENSEN, RECEIVER FOR
MANNING AVENUE PISTACHIOS,LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1233
CHECKING ACCOUNT
PO BOX 5379
FRESNO CA 93755-5379

Enjoy quick and secure access to your finances with our Mobile App and Online Banking! You can check your account balance, send/receive money, or pay bills. Visit eastwestbank.com/mobile or call 833.468.8356 to learn more.

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | ███████ | Beginning balance | | $10,975.58 |
| Enclosures | 5 | Total additions | ( 2 ) | 63,828.64 |
| Low balance | $9,298.74 | Total subtractions | ( 7 ) | 15,333.29 |
| Average balance | $19,280.18 | Ending balance | | $59,470.93 |

**CREDITS**

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 02-11 | Incoming Wire | ACD344BP00001701 AGRIGLOBE FIDUCIAR | |
| | | | 322070381 GAR REFUND | 17,701.24 |
| | 02-26 | Onln Bkg Trft C | ███████ | 46,127.40 |

**CHECKS**

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1111 | 02-02 | 600.63 | 1114 | 02-17 | 6,635.98 |
| 1112 | 02-03 | 1,076.21 | 1115 | 02-17 | 90.10 |
| 1113 | 02-18 | 1,090.77 | | | |

**DEBITS**

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 02-13 | Outgoing Wire | ACD344DP00002835 Agriglobe Fiduciar 322070381 /ROC/ACD344DP00002 835 | 4,372.63 |
| 02-17 | Preauth Debit | Saul Ewing LLP PURCHASE 260217 141595384 | 1,466.97 |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 01-31 | 10,975.58 | 02-11 | 26,999.98 | 02-18 | 13,343.53 |
| 02-02 | 10,374.95 | 02-13 | 22,627.35 | 02-26 | 59,470.93 |
| 02-03 | 9,298.74 | 02-17 | 14,434.30 | | |

3409    rev 05-16

Exhibit 5
117



9300 Fla r Dr., 1St FL
E  Monte, CA. 91731

PHILLIP CHRISTENSEN, RECEIVER FOR

ACCOUNT STATEMENT
Page   2   of   3
STARTING DATE: February 01, 2026
ENDING DATE: February 28, 2026

**OVERDRAFT/RETURN ITEM FEES**

|  | Tota  for<br>th s period | Total<br>year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

Exhibit 5
118



Checking Account
Statement Date    02/28/2026
Page    3 of 3

| | | |
|---|---|---|
| 02/02/2026 | 1111 | $600.63 |
| 02/02/2026 | 1111 | $600.63 |
| 02/03/2026 | 1112 | $1,076.21 |
| 02/03/2026 | 1112 | $1,076.21 |
| 02/18/2026 | 1113 | $1,090.77 |
| 02/18/2026 | 1113 | $1,090.77 |
| 02/17/2026 | 1114 | $6,635.98 |
| 02/17/2026 | 1114 | $6,635.98 |
| 02/17/2026 | 1115 | $90.10 |
| 02/17/2026 | 1115 | $90.10 |

**Exhibit 5**
**119**

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

ENTER
Ending Balance of
this Statement.......................  $_____

Add Deposits not shown
on this Statement                    $_____
                                     _____
                                     _____
              Sub Total..........  $_____
Subtract Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

Total amount of outstanding
checks.................................  $_____

Balance.................................**  $_____

ENTER
Present Balance in
your checkbook.....................  $_____

Subtract any service
charges, finance or
any other charges.....................  $_____

              Sub Total ...........  $_____

Add Monthly Interest
Earned ...................................  $_____

Add any deposits not yet
entered in checkbook
(Reverse Advances)....................  $_____
                                        _____
                                        _____
                                        _____

Subtract any checks not
yet entered in checkbook
(Reverse Payments)....................  $_____
                                        _____
                                        _____
                                        _____

Balance..........................................  $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

Exhibit 5
120

## Manning Ave Pistachios LLC Et Al Receivership Estate Case No 1233
## Reconciliation Summary
## 1001-905 East West Bank - Rev/Fund

## As of 2/28/2026

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 91,281.44 |
| Cleared Checks and Payments | (91,281.44) |
| **Total - Reconciled** | **0.00** |
| **Last Reconciled Statement Balance - 1/31/2026** | 250,000.00 |
| **Current Reconciled Balance** | 250,000.00 |
| **Reconcile Statement Balance - 2/28/2026** | 250,000.00 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 2/28/2026** | **250,000.00** |

**Exhibit 5**
**121**

**Manning Ave Pistachios LLC Et Al Receivership Estate Case No 1233**
**Reconciliation Detail**
**1001-905 East West Bank - Rev/Fund**

**As of 2/28/2026**

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Deposit | 2/20/2026 | DEPManning43 | | Other Income | 45,000.00 |
| | Transfer | 2/24/2026 | TRNManning38 | | TRANSFER FROM INSURED CASH SWEE | 154.04 |
| | Transfer | 2/26/2026 | TRNManning41 | | TRANSFER FROM INSURED CASH SWEE | 46,127.40 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **91,281.44** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 2/20/2026 | TRNManning39 | | TRANSFER TO INSURED CASH SWEEP | (45,000.00) |
| | Check | 2/24/2026 | DIRECT WITHDRAWAl | East West Bank | Bank Fee | (154.04) |
| | Transfer | 2/26/2026 | TRNManning40 | | Transfer Funds AP | (46,127.40) |
| **Total - Cleared Checks and Payments** | | | | | | **(91,281.44)** |
| **Total - Reconciled** | | | | | | **0.00** |
| **Last Reconciled Statement Balance - 1/31/2026** | | | | | | 250,000.00 |
| **Current Reconciled Balance** | | | | | | 250,000.00 |
| **Reconcile Statement Balance - 2/28/2026** | | | | | | 250,000.00 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 2/28/2026** | | | | | | **250,000.00** |

**Exhibit 5**
**122**

**EAST WEST BANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page 1 of 2
STARTING DATE: February 01, 2026
ENDING DATE: February 28, 2026
Total days in statement period: 28

( 0 )

PHILLIP CHRISTENSEN, RECEIVER FOR
MANNING AVENUE PISTACHIOS,LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1233
OPERATING ACCOUNT
PO BOX 5379
FRESNO CA 93755-5379

Enjoy quick and secure access to your
finances with our Mobile App and Online
Banking! You can check your account
balance, send/receive money, or pay bills.
Visit eastwestbank.com/mobile or call
833.468.8356 to learn more.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | ▇▇▇▇ | Beginning balance | $250,000.00 |
| Low balance | $250,000.00 | Total additions ( 3 ) | 91,281.44 |
| Average balance | $250,000.00 | Total subtractions ( 3 ) | 91,281.44 |
| | | Ending balance | $250,000.00 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 02-20 | Deposit Bridge | | 45,000.00 |
| | 02-24 | Automatic Trans | TRANSFER FROM INSURED CASH SWEEP 00 ▇▇▇▇ | 154.04 |
| | 02-26 | Automatic Trans | TRANSFER FROM INSURED CASH SWEEP 00 ▇▇▇▇ | 46,127.40 |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 02-20 | Automatic Trans | TRANSFER TO INSURED CASH SWEEP ▇▇▇▇ | 45,000.00 |
| 02-24 | Analysis Servic | ANALYSIS ACTIVITY FOR 01/26 | 154.04 |
| 02-26 | Onln Bkg Trfn D | ▇▇▇▇ | 46,127.40 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 01-31 | 250,000.00 | 02-24 | 250,000.00 | | |
| 02-20 | 250,000.00 | 02-26 | 250,000.00 | | |

3409    rev 05-16

Exhibit 5
123

Exhibit 5



9300 Fla r Dr., 1St FL
E  Monte, CA. 91731

ACCOUNT STATEMENT
Page   2   of   2
STARTING DATE: February 01, 2026
ENDING DATE: February 28, 2026

PHILLIP CHRISTENSEN, RECEIVER FOR

**OVERDRAFT/RETURN ITEM FEES**

|  | Tota  for<br>th s period | Total<br>year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

Exhibit 5
124

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement……………........... $_____

**Add** Deposits not shown
on this Statement $_____
_____
_____
Sub Total………. $_____
**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL | | TOTAL | |

**Total** amount of outstanding
checks…………………………… $_____

**Balance**……..……………………..** $_____

**ENTER**
Present Balance in
your checkbook………………… $_____

**Subtract** any service
charges, finance or
any other charges………………… $_____

Sub Total ………… $_____

**Add** Monthly Interest
Earned ……………………………... $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………… $_____
_____
_____
_____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………… $_____
_____
_____
_____

**Balance**……...………………………… $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

**Exhibit 5**
**125**

# EXHIBIT 6

## EXECUTIVE SUMMARY

### METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL
### CASE NO: 1:24-cv-01235-KES-SAB

### RECEIVER'S REPORT

### FEBRUARY 1 - FEBRUARY 28, 2026

**FINANCIAL:**
DURING THE REPORTING PERIOD, TOTAL CASH RECEIPTS AMOUNTED TO **$0.00**. TOTAL DISBURSEMENTS DURING THE PERIOD WERE **$9,391.48**, WHICH INCLUDED PAYMENTS TOWARD OUTSTANDING ACCOUNTS PAYABLE, AND BANK FEES. AS OF THE END OF THE REPORTING PERIOD, THE RECEIVERSHIP HELD **$35,815.61** IN CASH. OUTSTANDING ACCOUNTS PAYABLE TOTALED **$21,808.34** AN ACCOUNTS PAYABLE AGING REPORT AS OF THE PERIOD END IS ATTACHED HERETO. ADDITIONALLY, THE BALANCE DUE TO AGRIGLOBE FOR ADVANCED RECEIVERSHIP COSTS HAD BEEN PAID OFF.

AS OF THE ISSUANCE OF THIS REPORT, THERE IS NO ACCOUNTS RECEIVABLE DUE TO THE RECEIVERSHIP.

**MARKETING:**
- THE RECEIVER HAS ENGAGED PEARSON REALTY TO SERVE AS THE SELL SIDE BROKER FOR THE LUDY RANCH AND THE HALL, MALOTT, ANTON GIOVANNI RANCH. THE LUDY RANCH SOLD ON DECEMBER 3, 2025.
- THE RECEIVER NEGOTIATED WITH THE PRUDENTIAL RECEIVER IN CASE NUMBER 1:24-CV-01102 PENDING BEFORE THIS COURT (THE "PRUDENTIAL RECEIVER" OR "PRUDENTIAL RECEIVERSHIP") FOR A POTENTIAL JOINT SALE OF CERTAIN OF THE PROPERTIES BELONGING TO THIS RECEIVERSHIP ESTATE, TOGETHER WITH PRUDENTIAL RECEIVERSHIP PROPERTIES, THROUGH THE PRUDENTIAL RECEIVER'S ADVISOR, CAPSTONE. THIS RECEIVERSHIP'S PROPERTIES WHICH ARE THE SUBJECTS OF THE AGREEMENT WITH THE PRUDENTIAL RECEIVER ARE LIMITED TO:
  I.    APN 038-210-25S (KAMM AVENUE OPEN GROUND)

**PROPERTY STATUS:**
*A DESCRIPTION OF THE OVERALL PROPERTY STATUS FOLLOWS, WHICH MAY INCLUDE HEALTHY/SAFETY, CAPITAL REPAIRS, TENANT IMPROVEMENTS, VIOLATION NOTICES, AND ROUTINE OPERATIONS:*

**KAMM AVENUE (OPEN GROUND)**
- KAMM AVENUE IS COMPRISED OF 160.00 ACRES OF FALLOW GROUND LOCATED WITHIN WESTLANDS WATER DISTRICT. NO MAJOR ACTIVITIES HAVE BEEN COMPLETED AS OF NOVEMBER 30, 2025.

**LUDY RANCH**
- THE LUDY RANCH ENCOMPASSES 178.75 OF FALLOW GROUND LOCATED WITHIN SEMITROPIC WATER STORAGE DISTRICT. THE PROPERTY SOLD AND CLOSED ESCROW ON DECEMBER 3, 2025.

**HALL, MALOTT, ANTON GIOVANNI RANCH**
- THE HALL, MALOTT, ANTON GIOVANNI IS MADE UP OF 40.00 ACRES OF FALLOW GROUND LOCATED WITHIN WHEELER RIDGE MARICOPA WATER STORAGE DISTRICT. NO MAJOR ACTIVITIES HAVE BEEN COMPLETED AS OF NOVEMBER 30, 2025.

- ON JANUARY 9, 2026, PRUDENTIAL FILED A MOTION TO SUBSTITUTE AS PLAINTIFF AS A RESULT OF PRUDENTIAL'S PURCHASE OF THE ORIGINAL PLAINTIFF'S LOAN, WHICH MOTION WAS SUBSEQUENTLY GRANTED BY THE COURT.

**Exhibit 6**

# CONTENTS

- BALANCE SHEET (MODIFIED CASH BASIS)
- MONTHLY INCOME STATEMENT (MODIFIED CASH BASIS)
- CASH FLOW REPORT  (CASH BASIS)
- GENERAL LEDGER (ACCRUAL BASIS)
- ACCOUNTS PAYABLE AGING REPORT
- SCHEDULE OF AGRIGLOBE ADVANCES
- BANK RECONCILIATIONS/STATEMENT

**Exhibit 6**
**128**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**BALANCE SHEET**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: FEBRUARY 28, 2026**

ASSETS
  CURRENT ASSETS
  CASH

| | | |
|---|---|---:|
|     1000-906 - EAST WEST BANK (ACDF CASE 1235) - OPERATING | | 35,815.61 |
|     1001-906 - EAST WEST BANK (ACDF CASE 1235) - REV/FUND | | - |
|     **TOTAL CASH** | $ | **35,815.61** |
|   **TOTAL ASSETS** | $ | **35,815.61** |

LIABILITIES
  CURRENT LIABILITIES

| | | |
|---|---|---:|
|     ACCOUNTS PAYABLE | | - |
|   OTHER CURRENT LIABILITY | | |
|     ADVANCES FROM AGRIGLOBE | | - |
|     ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES ("AFS"), LLC | | - |
|     ADVANCES FROM BRIGHTHOUSE LIFE INSURANCE COMPANY | | - |
|     DUE TO AFS, LLC HOLDING ACCOUNT | | - |
|     **TOTAL OTHER CURRENT LIABILITIES** | $ | **-** |
|   **TOTAL CURRENT LIABILITIES** | $ | **-** |
|   **TOTAL LIABILITIES** | $ | **-** |

CAPITAL & EQUITY

| | | |
|---|---|---:|
|   RETAINED EARNINGS | | 48,087.91 |
|   NET INCOME | | (12,272.30) |
|   **TOTAL CAPITAL & EQUITY** | $ | **35,815.61** |
|   **TOTAL LIABILITIES AND EQUITY** | $ | **35,815.61** |

**Exhibit 6**
**129**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: FEBRUARY 28, 2026**

| | FEBRUARY 2026 | CUMULATIVE (11/22/2024 - 02/28/2026) |
|---|---:|---:|
| INCOME | | |
| INCOME | - | - |
| BANK FEE REFUNDS | - | 99.09 |
| **TOTAL INCOME** | **$          -** | **$          99.09** |
| COST OF GOODS SOLD | | |
| IRRIGATION LABOR | 6,134.11 | 25,437.03 |
| IRRIGATION WATER | - | 31,820.90 |
| TECHNICAL CONSULTING | - | 4,845.22 |
| VERTEBRATE CONTROL | - | - |
| GROUND MAINTENANCE | - | 7,198.00 |
| REPAIRS & MAINTENANCE | - | - |
| TAXES - PROPERTY | - | 54,877.80 |
| FARM MANAGEMENT | 400.00 | 10,480.85 |
| **TOTAL COST OF GOODS SOLD** | **$     6,534.11** | **$     134,659.80** |
| GROSS PROFIT | **$    (6,534.11)** | **$    (134,560.71)** |
| EXPENSES | | |
| PROFESSIONAL FEES - ACCOUNTING | 1,457.67 | 18,740.16 |
| PROFESSIONAL FEES - LEGAL | 790.61 | 29,167.19 |
| BANK FEES | 109.09 | 1,799.28 |
| INSURANCE - FIRE & LIABILITY | - | 795.65 |
| FINANCE CHARGES | - | - |
| MISCELLANEOUS | - | 36.88 |
| RECEIVER FEES | 500.00 | 25,293.24 |
| EXPENSES PAID BY BRIGHTHOUSE LIFE INSURANCE CO. | - | (193,333.72) |
| **TOTAL EXPENSES** | **$     2,857.37** | **$    (117,501.32)** |
| OTHER INCOME/EXPENSES | | |
| INTEREST INCOME | - | - |
| OTHER INCOME | - | 52,875.00 |
| **TOTAL OTHER INCOME** | **$          -** | **$      52,875.00** |
| **NET INCOME/(LOSS)** | **$     (9,391.48)** | **$      35,815.61** |

**Exhibit 6**
**130**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**CASH FLOW REPORT**
**CASH BASIS**
**FOR PERIOD ENDING: FEBRUARY 28, 2026**

| | 02/01/2026 - 02/28/2026 | 11/22/2024 - 02/28/2026 |
|---|---|---|
| **CASH RECEIPTS:** | | |
| ADVANCES FROM AFS, LLC HOLDING ACCOUNT | - | 147,997.96 |
| ADVANCES FROM AFS FOR AP FUNDING | - | 2,272.50 |
| ADVANCES FROM BRIGHTHOUSE LIFE INSURANCE COMPANY | - | 301,125.61 |
| EAST WEST BANK | - | 99.09 |
| MADERA - SALE OF LUDY RANCH | - | 2,230,272.99 |
| PANOCHE (1241) RECEIVERSHIP ESTATE | - | 160,993.59 |
| PETER AND ALLISON ELGORRIAGA | - | 14,000.00 |
| WATER SALES | - | 38,875.00 |
| WESTLAND WATER DISTRICT REFUND | - | 11,979.07 |
| TOTAL RECEIPTS: | $ - | $ 2,907,615.81 |
| **CASH DISBURSEMENTS:** | | |
| ADVANCES TO AFS, LLC HOLDING ACCOUNT | - | 147,997.96 |
| AFS REIMBURSMENTS FOR AP FUNDING | - | 2,272.50 |
| AGRIGLOBE ADVANCE REIMBURSEMENT | 500.00 | 162,905.85 |
| AGRIGLOBE FIDUCIARY SERVICES, LLC - RECEIVER FEES | - | 25,293.24 |
| AQUA INSIGHTS INCORPORATED | - | 3,000.00 |
| DIVERSIFIED LAND MANAGEMENT, LLC | 400.00 | 10,578.81 |
| EAST WEST BANK | 109.09 | 799.39 |
| FRESNO COUNTY - TAX COLLECTOR | - | 10,523.65 |
| INTERNATIONAL SURETIES, LTD | - | 100.00 |
| KERN COUNTY TAX COLLECTOR | - | 33,749.60 |
| METLIFE INVESTMENT MANAGEMENT, LLC | - | 2,337,471.43 |
| SAFEGUARD BUSINESS SYSTEMS, INC. | - | 391.05 |
| SEMITROPIC WATER STORAGE DISTRICT | - | 46,600.03 |
| SAUL EWING, LLP | 1,043.88 | 22,672.89 |
| SINGERLEWAK, LLP | 1,204.40 | 18,486.89 |
| WEGIS & YOUNG PROPERTY MANAGEMENT LLC | - | 7,198.00 |
| WESTLANDS WATER DISTRICT | - | 9,322.75 |
| WHEELER RIDGE - MARICOPA WATER STORAGE DISTRICT | 6,134.11 | 32,436.16 |
| TOTAL DISBURSEMENTS: | $ 9,391.48 | $ 2,871,800.20 |
| (DECREASE)/INCREASE IN CASH | (9,391.48) | 35,815.61 |
| CASH-BEGINNING OF PERIOD | 45,207.09 | - |
| CASH-END OF PERIOD | $ 35,815.61 | $ 35,815.61 |

**Exhibit 6**
**131**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. ACDF LLC ET AL**
**GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: FEBRUARY 28, 2026**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 1000-906 - EAST WEST BANK (ACDF CASE 1235) - OPERATING | | | | | | 45,207.09 |
| | 02/12/2026 | SAUL EWING LLP | INVOICE # 4480389 | | 289.27 | 44,917.82 |
| | 02/13/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1235-1032 | | 500.00 | 44,417.82 |
| | 02/24/2026 | EAST WEST BANK | BANK FEE | | 109.09 | 44,308.73 |
| | 02/26/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1532 | | 400.00 | 43,908.73 |
| | 02/26/2026 | SINGERLEWAK LLP | INVOICE # INV663193 | | 1,204.40 | 42,704.33 |
| | 02/26/2026 | WHEELER RIDGE - MARICOPA WATER STORAGE [ | INVOICE # 0003 012226 1ST INSTALL | | 6,134.11 | 36,570.22 |
| | 02/27/2026 | SAUL EWING LLP | INVOICE # 4487333 | | 754.61 | 35,815.61 |
| | | | | $ - | $ 9,391.48 | $ 35,815.61 |
| 2000 - ACCOUNTS PAYABLE | | | | | | (21,569.37) |
| | 02/01/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1235-1032 | | 500.00 | (22,069.37) |
| | 02/02/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1532 | | 400.00 | (22,469.37) |
| | 02/11/2026 | SINGERLEWAK LLP | INVOICE # INV663193 | | 1,169.00 | (23,638.37) |
| | 02/11/2026 | AGRIGLOBE, LLC | INVOICE # INVAGRI347 | | 28.24 | (23,666.61) |
| | 02/12/2026 | SINGERLEWAK LLP | INVOICE # INV663192 ACDF 1235 | | 35.40 | (23,702.01) |
| | 02/12/2026 | WHEELER RIDGE - MARICOPA WATER STORAGE [ | INVOICE # 0003 012226 1ST INSTALL | | 6,134.11 | (29,836.12) |
| | 02/12/2026 | SAUL EWING LLP | | 289.27 | | (29,546.85) |
| | 02/13/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 500.00 | | (29,046.85) |
| | 02/16/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS286 | | 500.00 | (29,546.85) |
| | 02/20/2026 | SAUL EWING LLP | INVOICE # 4487333 | | 492.02 | (30,038.87) |
| | 02/20/2026 | SAUL EWING LLP | INVOICE # 4487335 ACDF 1235 | | 262.59 | (30,301.46) |
| | 02/26/2026 | WHEELER RIDGE - MARICOPA WATER STORAGE [ | | 6,134.11 | | (24,167.35) |
| | 02/26/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | | 400.00 | | (23,767.35) |
| | 02/26/2026 | SINGERLEWAK LLP | | 1,204.40 | | (22,562.95) |
| | 02/27/2026 | SAUL EWING LLP | | 754.61 | | (21,808.34) |
| | | | | $ 9,282.39 | $ 9,521.36 | $ (21,808.34) |
| 5800 - FALLOW EXPENSES | | | | | | - |
| 5865 - IRRIGATION WATER | | | | | | 63,511.33 |
| | 02/12/2026 | WHEELER RIDGE - MARICOPA WATER STORAGE [ | BILLING PERIOD: 02/01/2026 - 02/28/2026 | 6,134.11 | | 69,645.44 |
| | | | | $ 6,134.11 | $ - | $ 69,645.44 |
| 5870 - GROUND MAINTENANCE | | | | | | 7,198.00 |
| | | | | $ - | $ - | $ 7,198.00 |
| 5879 - TECHNICAL CONSULTING | | | | | | 4,845.22 |
| | | | | $ - | $ - | $ 4,845.22 |
| 5883 - FARM MANAGEMENT | | | | | | 10,080.85 |
| | 02/02/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | FARM MANAGEMENT || FEBRUARY 2026 | 400.00 | | 10,480.85 |
| | | | | $ 400.00 | $ - | $ 10,480.85 |
| 5889 - TAX - PROPERTY | | | | | | 63,770.39 |
| | | | | $ - | $ - | $ 63,770.39 |
| 5900 - OPERATING EXPENSES | | | | | | - |
| 5902 - RECEIVER FEES | | | | | | 24,793.24 |
| | 02/01/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES || 01/16/2026 - 01/31/2026 | 500.00 | | 25,293.24 |
| | 02/16/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES || 02/01/2026 - 02/15/2026 | 500.00 | | 25,793.24 |
| | | | | $ 1,000.00 | $ - | $ 25,793.24 |
| 5993 - PROFESSIONAL FEES - LEGAL | | | | | | 28,412.58 |
| | 02/20/2026 | SAUL EWING LLP | PROF. SERVICES RENDERED THROUGH 01/31/2026 | 492.02 | | 28,904.60 |
| | 02/20/2026 | SAUL EWING LLP | PROF. SERVICES RENDERED THROUGH 01/31/2026 | 262.59 | | 29,167.19 |
| | | | | $ 754.61 | $ - | $ 29,167.19 |
| 5994 - PROFESSIONAL FEES - ACCOUNTING | | | | | | 17,535.76 |
| | 02/11/2026 | SINGERLEWAK LLP | PROF. SERVICES RENDERED THROUGH 01/31/2026 | 1,169.00 | | 18,704.76 |
| | 02/12/2026 | SINGERLEWAK LLP | PROF. SERVICES RENDERED THROUGH 01/31/2026 | 35.40 | | 18,740.16 |
| | | | | $ 1,204.40 | $ - | $ 18,740.16 |
| 5996 - INSURANCE - FIRE & LIABILITY | | | | | | 795.65 |
| | | | | $ - | $ - | $ 795.65 |
| 5998 - BANK FEES | | | | | | 1,591.10 |
| | 02/24/2026 | EAST WEST BANK | BANK FEE | 109.09 | | 1,700.19 |
| | | | | $ 109.09 | $ - | $ 1,700.19 |
| 5999 - MISCELLANEOUS | | | | | | 36.88 |
| | 02/11/2026 | AGRIGLOBE, LLC | ZENWORK - TAX YEAR 2025 1099-NEC (REFERENCE: 213784297) | 28.24 | | 65.12 |
| | | | | $ 28.24 | $ - | $ 65.12 |
| 5999-906 - EXPENSES PAID BY BRIGHTHOUSE LIFE INSURANCE COMPANY | | | | | | (193,333.72) |
| | | | | $ - | $ - | $ (193,333.72) |
| 7949 - OTHER INCOME | | | | | | (52,875.00) |
| | | | | $ - | $ - | $ (52,875.00) |

**Exhibit 6**
**132**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: FEBRUARY 28, 2026**

| VENDOR | DATE | BILL NO. | DUE DATE | AGE | OPEN BALANCE |
|---|---|---|---|---|---|
| **AGRIGLOBE FIDUCIARY SERVICES, LLC** | | | | | |
| | 02/16/2026 | INVAFS286 | 02/16/2026 | 12 | 500.00 |
| | | | | $ | **500.00** |
| **AGRIGLOBE, LLC** | | | | | |
| | 02/11/2026 | INVAGRI347 | 02/11/2026 | 17 | 28.24 |
| | | | | $ | **28.24** |
| **FRESNO COUNTY - TAX COLLECTOR** | | | | | |
| | 01/01/2026 | 038-210-25S 2025 041026 | 04/10/2026 | -41 | 5,317.88 |
| | | | | $ | **5,317.88** |
| **KERN COUNTY TAX COLLECTOR** | | | | | |
| | 01/01/2026 | 2025-1220813-00-8 041026 | 04/10/2026 | -41 | 905.01 |
| | 01/01/2026 | 2025-1039273-00-2 041026 | 04/10/2026 | -41 | 12,209.82 |
| | 01/01/2026 | 2025-1039264-00-6 041026 | 04/10/2026 | -41 | 2,847.39 |
| | | | | $ | **15,962.22** |
| **TOTAL** | | | | $ | **21,808.34** |

**Exhibit 6**
**133**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**SCHEDULE OF AGRIGLOBE ADVANCES**
**FOR PERIOD ENDING: FEBRUARY 28, 2026**

| ACCOUNT | DATE | DESCRIPTION | NAME | SPLIT | AMOUNT |
|---------|------|-------------|------|-------|--------|
| | | | *NO ACTIVTY FOR PERIOD* | | |

|  |  |
|---|---|
| **BALANCE AS OF 01/31/2026:** | - |
| ADD: | |
| ADVANCES IN PERIOD | - |
| LESS: | |
| PAYMENTS AGAINST ADVANCE IN PERIOD | - |
| **BALANCE AS OF 02/28/2026:** | $ - |

**Exhibit 6**
**134**

**ACDF LLC Et Al Receivership Estate Case No 1235**
**Reconciliation Summary**
**1000-906 East West Bank - Operating**

**As of 2/28/2026**

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Checks and Payments | (1,742.36) |
| **Total - Reconciled** | **(1,742.36)** |
| **Last Reconciled Statement Balance - 1/31/2026** | 46,051.09 |
| **Current Reconciled Balance** | 44,308.73 |
| **Reconcile Statement Balance - 2/28/2026** | 44,308.73 |
| **Difference** | 0.00 |
| **Unreconciled** | |
| **Uncleared** | |
| Checks and Payments | (8,493.12) |
| **Total - Uncleared** | **(8,493.12)** |
| **Total - Unreconciled** | **(8,493.12)** |
| **Total as of 2/28/2026** | **35,815.61** |

**Exhibit 6**
**135**

**ACDF LLC Et Al Receivership Estate Case No 1235**
**Reconciliation Detail**
**000-906 East West Bank - Operating**

**As of 2/28/2026**

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Checks and Payments** | | | | | | |
| | Bill Payment | 1/23/2026 | 1057 | SingerLewak LLP | Invoice # INV659493 | (844.00) |
| | Bill Payment | 2/12/2026 | EPAY | Saul Ewing LLP | Invoice # 4480389 | (289.27) |
| | Bill Payment | 2/13/2026 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # 1235-1032 | (500.00) |
| | Check | 2/24/2026 | DIRECT WITHDRAWAL | East West Bank | Bank Fee | (109.09) |
| **Total - Cleared Checks and Payments** | | | | | | **(1,742.36)** |
| **Total - Reconciled** | | | | | | **(1,742.36)** |
| **Last Reconciled Statement Balance - 1/31/2026** | | | | | | 46,051.09 |
| **Current Reconciled Balance** | | | | | | 44,308.73 |
| **Reconcile Statement Balance - 2/28/2026** | | | | | | 44,308.73 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | |
| **Uncleared** | | | | | | |
| **Checks and Payments** | | | | | | |
| | Bill Payment | 2/26/2026 | 1060 | Wheeler Ridge - Maricopa Water Storage District | Invoice # 0003 012226 1st Install | (6,134.11) |
| | Bill Payment | 2/26/2026 | 1059 | SingerLewak LLP | Invoice # INV663193 | (1,204.40) |
| | Bill Payment | 2/26/2026 | 1058 | Diversified Land Management, LLC | Invoice # 1532 | (400.00) |
| | Bill Payment | 2/27/2026 | EPAY | Saul Ewing LLP | Invoice # 4487333 | (754.61) |
| **Total - Checks and Payments** | | | | | | **(8,493.12)** |
| **Total - Uncleared** | | | | | | **(8,493.12)** |
| **Total - Unreconciled** | | | | | | **(8,493.12)** |
| **Total as of 2/28/2026** | | | | | | **35,815.61** |

**Exhibit 6**
**136**

**EASTWESTBANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page  1  of  2
STARTING DATE: February 01, 2026
ENDING DATE: February 28, 2026
Total days in statement period: 28

( 1 )

PHILLIP CHRISTENSEN, RECEIVER FOR
ACDF, LLC ET AL RECEIVERSHIP ESTATE
CASE NO 1235
(OPERATING)
PO BOX 5379
FRESNO CA 93755-5379

Enjoy quick and secure access to your
finances with our Mobile App and Online
Banking! You can check your account
balance, send/receive money, or pay bills.
Visit eastwestbank.com/mobile or call
833.468.8356 to learn more.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | ▮▮▮▮▮ | Beginning balance | $46,051.09 |
| Enclosures | 1 | Total additions ( 0 ) | .00 |
| Low balance | $44,308.73 | Total subtractions ( 4 ) | 1,742.36 |
| Average balance | $44,838.21 | Ending balance | $44,308.73 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1057 | 02-03 | 844.00 | | | |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 02-13 | Outgoing Wire | ACD344DP00002831 Agriglobe Fiduciar 322070381 /ROC/ACD344DP00002 831 | 500.00 |
| 02-17 | Preauth Debit | Saul Ewing LLP PURCHASE 260217 141595428 | 289.27 |
| 02-24 | Analysis Servic | ANALYSIS ACTIVITY FOR 01/26 | 109.09 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 01-31 | 46,051.09 | 02-13 | 44,707.09 | 02-24 | 44,308.73 |
| 02-03 | 45,207.09 | 02-17 | 44,417.82 | | |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

3409      rev 05-16

Exhibit 6
137




| 02/03/2026 | 1057 | $844.00 |



| 02/03/2026 | 1057 | $844.00 |

**Exhibit 6**
**138**

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

ENTER
Ending Balance of
this Statement……………........... $_____

ENTER
Present Balance in
your checkbook………………… $_____

Add Deposits not shown
on this Statement                    $_____
                                     _____
                                     _____
          Sub Total……… $_____

Subtract any service
charges, finance or
any other charges………………… $_____

          Sub Total ………… $_____

Subtract Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

Add Monthly Interest
Earned …………………………….. $_____

Add any deposits not yet
entered in checkbook
(Reverse Advances)……………….. $_____
                                     _____
                                     _____
                                     _____

Subtract any checks not
yet entered in checkbook
(Reverse Payments)……………….. $_____
                                     _____
                                     _____
                                     _____

Total amount of outstanding
checks……………………………… $_____

Balance…………..............…………** $_____

Balance………….................………… $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

**Exhibit 6**
**139**

# EXHIBIT 7

# EXECUTIVE SUMMARY

## METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL
## CASE NO: 1:24-cv-01241-KES-SAB

### RECEIVER'S REPORT

### FEBRUARY 1 - FEBRUARY 28, 2026

**FINANCIAL:**

DURING THE REPORTING PERIOD, TOTAL CASH RECEIPTS AMOUNTED TO **$3,914.64** DERIVED FROM PROCEEDS FROM THE FOLLOWING SOURCES: REFUND FROM A VENDOR AND INTEREST INCOME. TOTAL DISBURSEMENTS DURING THE PERIOD WERE **$66,479.53** WHICH INCLUDED PAYMENTS TOWARD OUTSTANDING ACCOUNTS PAYABLES, AND BANK FEES. AS OF THE END OF THE REPORTING PERIOD, THE RECEIVERSHIP HELD **$517,769.36** IN CASH. OUTSTANDING ACCOUNTS PAYABLE TOTALED **$53,660.20** AN ACCOUNTS PAYABLE AGING REPORT AS OF THE PERIOD END IS ATTACHED HERETO. ADDITIONALLY, THE BALANCE DUE TO AGRIGLOBE FOR ADVANCED RECEIVERSHIP COSTS HAD BEEN FULLY PAID OFF.

AS OF THE ISSUANCE OF THIS REPORT, THE RECEIVER HAS ESTABLISHED A SEPARATE RECEIVERSHIP ACCOUNT TO COLLECT AND HOLD ALL CROP PROCEEDS. CURRENTLY, THE BALANCE IN THIS ACCOUNT IS **$515,229.22.**

AS OF THE ISSUANCE OF THIS REPORT, NO ADDITIONAL ACCOUNTS RECEIVABLE IS ANTICIPATED IN CONNECTION WITH THE 2024 CROP OR THE 2025 ALMOND CROP.

**MARKETING:**

- PEARSON REALTY HAS BEEN ENGAGED TO SERVE AS THE SELL SIDE BROKER FOR THE ASSETS WITHIN THIS RECEIVERSHIP ESTATE. A FORMAL LISTING AGREEMENT HAS BEEN EXECUTED.

**PROPERTY STATUS:**

*A DESCRIPTION OF THE OVERALL PROPERTY STATUS FOLLOWS, WHICH MAY INCLUDE HEALTHY/SAFETY, CAPITAL REPAIRS, TENANT IMPROVEMENTS, VIOLATION NOTICES, AND ROUTINE OPERATIONS:*

**WELLS RANCH**

- THE RECEIVERSHIP ESTATE'S COLLATERAL IS COMPRISED OF 78.20 PLANTED ACRES OF ALMONDS, AND 156.18 ACRES OF FALLOW GROUND, WHICH MAKE UP THE WELLS RANCH. THE WELLS RANCH IS LOCATED WITHIN SEMITROPIC WATER STORAGE DISTRICT. ALMOND ACTIVITIES INCLUDE BEE HIVE PLACEMENT THROUGHOUT THE PROPERTY FOR POLLINATION. A BLOOM SPRAY WAS COMPLETED IN THE MONTH OF FEBRUARY.

**CARREON RANCH**

- THE CARREON RANCH IS COMPRISED OF 290.66 ACRES OF FALLOW GROUND. THE PROPERTY IS LOCATED WITHIN WHEELER RIDGE-MARICOPA WATER STORAGE DISTRICT. DUE TO THE COLLATERAL BEING COMPRISED OF OPEN/FALLOW GROUND, NO SIGNIFICANT CULTURAL ACTIVITIES WERE COMPLETED. THE RECEIVER IS LOOKING TO THE POSSIBILITY OF SELLING SURPLUS WATER ALLOCATIONS ASSOCIATED WITH SUBJECT PROPERTY. AT THIS TIME, NO SIGNIFICANT OFFERS OR BUYERS HAVE BEEN PRESENTED TO THE RECEIVER.

**Exhibit 7**
**141**

# CONTENTS

---

- BALANCE SHEET (MODIFIED CASH BASIS)
- MONTHLY INCOME STATEMENT (MODIFIED CASH BASIS)
- CASH FLOW REPORT  (CASH BASIS)
- GENERAL LEDGER (ACCRUAL BASIS)
- ACCOUNTS PAYABLE AGING REPORT
- SCHEDULE OF AGRIGLOBE ADVANCES
- BANK RECONCILIATIONS/STATEMENT

**Exhibit 7**
**142**

**METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL**

**BALANCE SHEET**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: FEBRUARY 28, 2026**

| | | |
|---|---:|---:|
| ASSETS | | |
| CURRENT ASSETS | | |
| CASH | | |
| 1000-907 - EAST WEST BANK (PANOCHE CASE 1241) - OPERATING | | 2,540.14 |
| 1001-907 - EAST WEST BANK (PANOCHE CASE 1241) - REV/FUND | | 250,000.00 |
| 1002-907 - EAST WEST BANK (PANOCHE CASE 1241) - SWEEP ACCOUNT (ICS) | | 265,229.22 |
| **TOTAL CASH** | $ | **517,769.36** |
| **TOTAL ASSETS** | $ | **517,769.36** |
| LIABILITIES | | |
| CURRENT LIABILITIES | | |
| ACCOUNTS PAYABLE | | - |
| OTHER CURRENT LIABILITY | | |
| ADVANCES FROM AGRIGLOBE | | - |
| ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES ("AFS"), LLC | | - |
| ADVANCES FROM METLIFE REAL ESTATE LENDING, LLC | | 720,867.51 |
| **TOTAL OTHER CURRENT LIABILITIES** | $ | **720,867.51** |
| **TOTAL CURRENT LIABILITIES** | $ | **720,867.51** |
| **TOTAL LIABILITIES** | $ | **720,867.51** |
| CAPITAL & EQUITY | | |
| RETAINED EARNINGS | | (418,403.71) |
| NET INCOME | | 215,305.56 |
| **TOTAL CAPITAL & EQUITY** | $ | **(203,098.15)** |
| **TOTAL LIABILITIES AND EQUITY** | $ | **517,769.36** |

**Exhibit 7**
**143**

**METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: FEBRUARY 28, 2026**

| | FEBRUARY 2026 | CUMULATIVE (11/18/2024 - 02/28/2026) |
|---|---:|---:|
| **INCOME** | | |
| 2024 ALMOND CROP INCOME* | - | 251,141.14 |
| 2025 ALMOND CROP INCOME* | - | 365,190.14 |
| CROP INSURANCE PROCEEDS | - | 31,894.00 |
| WATER SALES | - | 150,000.00 |
| **TOTAL INCOME** | $                   - | $          798,225.28 |
| **COST OF GOODS SOLD** | | |
| WINTER SANITATION | - | 25,924.00 |
| POLLINATION | 11,000.00 | 38,400.00 |
| FERTILITY | - | 30,604.32 |
| SOIL AMENDMENTS | - | 2,840.60 |
| LABORATORY | - | 1,124.88 |
| HERBICIDES | (2,695.46) | 24,106.49 |
| INSECTICIDES | - | 28,997.76 |
| FUNGICIDES | - | 4,702.19 |
| IRRIGATION LABOR | 1,173.00 | 17,397.94 |
| IRRIGATION WATER | 286.10 | 81,070.00 |
| TECHNICAL CONSULTING | - | 3,182.38 |
| HARVEST - HAND/MACHINE* | - | 8,967.50 |
| HARVEST - FEES/ASSESSMENTS* | - | 46,160.07 |
| HARVEST - TRANSPORTATION* | - | 4,644.75 |
| HARVEST - HULLING/SHELLING* | - | 8,891.56 |
| VERTEBRATE CONTROL | 1,173.00 | 17,397.94 |
| GROUND MAINTENANCE | - | 6,243.60 |
| REPAIRS & MAINTENANCE | - | 11,813.52 |
| SUBSCRIPTION SERVICES | - | 699.61 |
| INSURANCE - CROP | - | 3,610.00 |
| TAXES - PROPERTY | - | 10,240.67 |
| FARM MANAGEMENT | 1,401.34 | 20,798.02 |
| **TOTAL COST OF GOODS SOLD** | $          12,337.98 | $          397,817.80 |
| **GROSS PROFIT** | $         (12,337.98) | $          400,407.48 |
| **EXPENSES** | | |
| TECHNICAL CONSULTING | - | 6,443.19 |
| FARM MANAGEMENT | 893.68 | 13,208.59 |
| IRRIGATION WATER | 44,020.34 | 343,615.92 |
| GROUND MAINTENANCE | - | 4,998.90 |
| TAXES - PROPERTY | - | 105,818.09 |
| PROFESSIONAL FEES - LEGAL | 271.50 | 37,209.21 |
| PROFESSIONAL FEES - ACCOUNTING | 1,832.30 | 21,426.30 |
| BANK FEES | 163.17 | 3,033.50 |
| INSURANCE - FIRE & LIABILITY | - | 1,054.69 |
| MISCELLANEOUS | - | 99.93 |
| RECEIVER'S FEE | 2,290.10 | 66,107.55 |
| **TOTAL EXPENSES** | $          49,471.09 | $          603,015.87 |
| **OPERATING INCOME/(LOSS)** | $         (61,809.07) | $         (202,608.39) |
| **OTHER INCOME/EXPENSES** | | |
| INTEREST INCOME | 494.91 | 760.97 |
| OTHER INCOME | - | - |
| **TOTAL OTHER INCOME** | $               494.91 | $               760.97 |
| FINANCE CHARGES | 1,250.73 | 1,250.73 |
| **TOTAL OTHER EXPENSES** | $            1,250.73 | $            1,250.73 |
| **NET OTHER INCOME/(EXPENSES)** | $              (755.82) | $              (489.76) |
| **NET INCOME/(LOSS)** | $         (62,564.89) | $         (203,098.15) |

*SEE CASH FLOW STATEMENT FOR NET COLLECTIONS FROM PROCESSOR*

**Exhibit 7**
**144**

**METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL**

**CASH FLOW REPORT**
**CASH BASIS**
**FOR PERIOD ENDING: FEBRUARY 28, 2026**

| | 02/01/2026 - 02/28/2026 | 11/18/2024 - 02/28/2026 |
|---|---|---|
| **CASH RECEIPTS:** | | |
| 2024 ALMOND CROP INCOME | - | 251,141.14 |
| LESS: ALMOND HARVEST EXPENSES | - | 18,343.48 |
| **NET RECEIPTS FROM ALMOND HARVEST** | **$ -** | **$ 232,797.66** |
| 2025 ALMOND CROP INCOME | - | 365,190.14 |
| LESS: ALMOND HARVEST EXPENSES | - | 3,549.09 |
| **NET RECEIPTS FROM ALMOND HARVEST** | **$ -** | **$ 361,641.05** |
| WATER SALES | - | 150,000.00 |
| ADVANCES FROM AFS, LLC HOLDING ACCOUNT | - | 108,400.17 |
| ADVANCES FROM AFS FOR AP FUNDING | - | - |
| ADVANCES FROM METLIFE REAL ESTATE LENDING, LLC | - | 720,867.51 |
| CROP INSURANCE PROCEEDS | - | 31,894.00 |
| GAR BENNETT REFUND | 3,419.73 | 3,419.73 |
| INTEREST INCOME | 494.91 | 760.97 |
| PROPERTY TAX REFUND | - | 58.07 |
| WHEELER RIDGE - REFUND | - | 107,150.59 |
| TOTAL RECEIPTS: | **$ 3,914.64** | **$ 1,716,989.75** |
| **CASH DISBURSEMENTS:** | | |
| ACDF (1235) RECEIVERSHIP ESTATE | - | 160,993.59 |
| ADVANCES TO AFS, LLC HOLDING ACCOUNT | - | - |
| AFS REIMBURSEMENTS FOR AP FUNDING | - | 108,400.17 |
| AGRIGLOBE ADVANCE REIMBURSEMENT | - | 207,471.34 |
| AGRIGLOBE LLC - TECHNICAL CONSULTING | - | 1,312.60 |
| APOLLO AG TECHNOLOGIES, LLC | - | 7,364.72 |
| AQUA INSIGHTS INCORPORATED | - | 3,000.00 |
| AVIDWATER LLC | - | 3,695.65 |
| BANK FEES | 163.17 | 1,632.95 |
| AGRIGLOBE FIDUCIARY SERVICES, LLC - RECEIVER FEES | 2,290.10 | 66,107.55 |
| COSTA HONEY BEES | 11,000.00 | 11,000.00 |
| DELLAVALLE LABORATORY, INC. | - | 1,124.88 |
| DIVERSIFIED LAND MANAGEMENT, LLC | 4,641.02 | 70,637.49 |
| GAR BENNETT, LLC | - | 26,474.70 |
| GOLDEN EMPIRE SHELLING LLC | - | 8,891.56 |
| INTERNATIONAL SURETIES, LTD | - | 100.00 |
| KERN COUNTY TAX COLLECTOR | - | 93,041.22 |
| MCCASLIN TRUCKING | - | 4,644.75 |
| MENDI AG SERVICES, LLC | - | 2,293.56 |
| NUTRIEN AG SOLUTIONS- MADERA | - | 44,046.52 |
| PG&E | 286.10 | 62,162.70 |
| RAIN AND HAIL LLC | - | 3,610.00 |
| R&R FARMS | 1,975.00 | 20,725.00 |
| ROSPEC INSIGHTS | - | 547.40 |
| SAFEGUARD BUSINESS SYSTEMS, INC. | - | 410.88 |
| SAUL EWING LLP | 936.38 | 28,721.22 |
| SEMITROPIC WATER STORAGE DISTRICT | - | 15,975.41 |
| SINGERLEWAK LLP | 1,167.42 | 20,761.42 |
| UHB, LLC | - | 27,400.00 |
| WEGIS & YOUNG PROPERTY MANAGEMENT LLC | 44,020.34 | 114,421.84 |
| WHEELER RIDGE - MARICOPA WATER STORAGE DISTRICT | - | 82,251.27 |
| TOTAL DISBURSEMENTS: | **$ 66,479.53** | **$ 1,199,220.39** |
| (DECREASE)/INCREASE IN CASH | (62,564.89) | 517,769.36 |
| CASH-BEGINNING OF PERIOD | 580,334.25 | - |
| CASH-END OF PERIOD | **$ 517,769.36** | **$ 517,769.36** |

**Exhibit 7**
**145**

**METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: FEBRUARY 28, 2026**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 1000-907 - EAST WEST BANK (PANOCHE CASE 1241) - OPERATING | | | | | | 47.12 |
| | 02/11/2026 | | GAR BENNETT REFUND | 3,419.73 | | 3,466.85 |
| | 02/12/2026 | SAUL EWING LLP | INVOICE # 4480387 | | 936.38 | 2,530.47 |
| | 02/13/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1241-1032 | | 2,290.10 | 240.37 |
| | 02/24/2026 | EAST WEST BANK | MISC. FEES | | 163.17 | 77.20 |
| | 02/26/2026 | | VOID OF BILL PAYMENT #1087 | 286.10 | | 363.30 |
| | 02/26/2026 | SINGERLEWAK LLP | INVOICE # INV663197 | | 1,167.42 | (804.12) |
| | 02/26/2026 | R&R FARMS | INVOICE # 226 | | 1,975.00 | (2,779.12) |
| | 02/26/2026 | | TRANSFER FUNDS AP | 65,552.82 | | 62,773.70 |
| | 02/26/2026 | PG&E | INVOICE # 5169625701-6 013026 | | 41.27 | 62,732.43 |
| | 02/26/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1527 | | 4,641.02 | 58,091.41 |
| | 02/26/2026 | PG&E | INVOICE # 3475658191-3 020126 | | 244.83 | 57,846.58 |
| | 02/26/2026 | WHEELER RIDGE - MARICOPA WATER STORAGE DISTR | INVOICE # 2437 012226 1ST INSTALL | | 44,020.34 | 13,826.24 |
| | 02/26/2026 | PG&E | INVOICE # 5169625701-6 013026 | | 286.10 | 13,540.14 |
| | 02/26/2026 | COSTA HONEY BEES | INVOICE # 832680 | | 11,000.00 | 2,540.14 |
| | | | | $   69,258.65 | $   66,765.63 | $   2,540.14 |
| 1001-907 - EAST WEST BANK (PANOCHE CASE 1241) - REV/FUND | | | | | | 250,000.00 |
| | 02/26/2026 | | TRANSFER FUNDS AP | | 65,552.82 | 184,447.18 |
| | 02/26/2026 | | TRANSFER FROM INSURED CASH SWEEP | 65,552.82 | | 250,000.00 |
| | | | | $   65,552.82 | $   65,552.82 | $   250,000.00 |
| 1002-907 - EAST WEST BANK (PANOCHE CASE 1241) - SWEEP ACCOUNT (ICS) | | | | | | 330,287.13 |
| | 02/26/2026 | | TRANSFER FROM INSURED CASH SWEEP | | 65,552.82 | 264,734.31 |
| | 02/27/2026 | | INTEREST INCOME | 494.91 | | 265,229.22 |
| | | | | $   494.91 | $   65,552.82 | $   265,229.22 |
| 2000 - ACCOUNTS PAYABLE | | | | | | (46,692.69) |
| | 02/01/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1241-1032 | | 2,290.10 | (48,982.79) |
| | 02/02/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1527 | | 4,641.02 | (53,623.81) |
| | 02/03/2026 | PG&E | INVOICE # 5169625701-6 013026 | | 41.27 | (53,665.08) |
| | 02/04/2026 | PG&E | INVOICE # 3475658191-3 020126 | | 244.83 | (53,909.91) |
| | 02/11/2026 | AGRIGLOBE, LLC | INVOICE # INVAGRI354 | | 50.04 | (53,959.95) |
| | 02/11/2026 | COSTA HONEY BEES | INVOICE # 832680 | | 11,000.00 | (64,959.95) |
| | 02/11/2026 | SINGERLEWAK LLP | INVOICE # INV663197 | | 1,074.50 | (66,034.45) |
| | 02/12/2026 | SAUL EWING LLP | | 936.38 | | (65,098.07) |
| | 02/12/2026 | WHEELER RIDGE - MARICOPA WATER STORAGE DISTR | INVOICE # 2437 012226 1ST INSTALL | | 44,020.34 | (109,118.41) |
| | 02/12/2026 | SINGERLEWAK LLP | INVOICE # INV663192 PANOCHE | | 92.92 | (109,211.33) |
| | 02/13/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 2,290.10 | | (106,921.23) |
| | 02/16/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS292 | | 2,290.10 | (109,211.33) |
| | 02/19/2026 | R&R FARMS | INVOICE # 226 | | 1,975.00 | (111,186.33) |
| | 02/20/2026 | SAUL EWING LLP | INVOICE # 4487335 PANOCHE | | 689.36 | (111,875.69) |
| | 02/20/2026 | SAUL EWING LLP | INVOICE # 4487331 | | 37.00 | (111,912.69) |
| | 02/26/2026 | PG&E | | 244.83 | | (111,667.86) |
| | 02/26/2026 | R&R FARMS | | 1,975.00 | | (109,692.86) |
| | 02/26/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | | 4,641.02 | | (105,051.84) |
| | 02/26/2026 | COSTA HONEY BEES | | 11,000.00 | | (94,051.84) |
| | 02/26/2026 | PG&E | | 286.10 | | (93,765.74) |
| | 02/26/2026 | WHEELER RIDGE - MARICOPA WATER STORAGE DISTR | | 44,020.34 | | (49,745.40) |
| | 02/26/2026 | SINGERLEWAK LLP | | 1,167.42 | | (48,577.98) |
| | 02/26/2026 | PG&E | | 41.27 | | (48,536.71) |
| | 02/26/2026 | | | | 286.10 | (48,822.81) |
| | 02/27/2026 | NUTRIEN AG SOLUTIONS- MADERA | INVOICE # 58482930 | | 4,837.39 | (53,660.20) |
| | | | | $   66,602.46 | $   73,569.97 | $   (53,660.20) |
| 2053-907 - ADVANCES FROM METLIFE REAL ESTATE LENDING (PANOCHE 1241) | | | | | | (720,867.51) |
| | | | | $          - | $          - | $ (720,867.51) |
| 4050 - ALMONDS | | | | | | (616,331.28) |
| | | | | $          - | $          - | $ (616,331.28) |
| 4900 - CROP INSURANCE PROCEEDS | | | | | | (31,894.00) |
| | | | | $          - | $          - | $   (31,894.00) |
| 5100 - COST OF GOODS SOLD | | | | | | - |
| 5120 - WINTER SANITATION | | | | | | 25,924.00 |
| | | | | $          - | $          - | $   25,924.00 |
| 5128 - POLLINATION | | | | | | 27,400.00 |
| | 02/11/2026 | COSTA HONEY BEES | POLLINATION | 11,000.00 | | 38,400.00 |
| | | | | $   11,000.00 | $          - | $   38,400.00 |
| 5138 - FERTILITY | | | | | | 28,028.14 |
| | | | | $          - | $          - | $   28,028.14 |
| 5140 - SOIL AMENDMENTS | | | | | | 2,840.60 |
| | | | | $          - | $          - | $   2,840.60 |
| 5142 - LABORATORY | | | | | | 1,124.88 |
| | | | | $          - | $          - | $   1,124.88 |

**Exhibit 7**
**146**

**METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: FEBRUARY 28, 2026**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 5146 - HERBICIDES | | | | | | 26,801.95 |
| | 02/11/2026 | | GAR BENNETT REFUND | | 4,670.46 | 22,131.49 |
| | 02/19/2026 | R&R FARMS | HERBICIDE APPLICATION \|\| REC NO. 9733764 | 1,975.00 | | 24,106.49 |
| | | | | $ 1,975.00 | $ 4,670.46 | $ 24,106.49 |
| 5147 - CROP PROTECTION | | | | | | - |
| | 02/27/2026 | NUTRIEN AG SOLUTIONS- MADERA | CROP PROTECTION MATERIALS \|\| REC NO. 9798303 | 4,837.39 | | 4,837.39 |
| | | | | $ 4,837.39 | $ - | $ 4,837.39 |
| 5148 - INSECTICIDES | | | | | | 31,573.94 |
| | | | | $ - | $ - | $ 31,573.94 |
| 5160 - FUNGICIDES | | | | | | 4,702.19 |
| | | | | $ - | $ - | $ 4,702.19 |
| 5163 - IRRIGATION LABOR | | | | | | 16,224.94 |
| | 02/02/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | IRRIGATION LABOR \|\| FEBRUARY 2026 | 1,173.00 | | 17,397.94 |
| | | | | $ 1,173.00 | $ - | $ 17,397.94 |
| 5165 - IRRIGATION WATER | | | | | | 257,148.99 |
| | 02/03/2026 | PG&E | BILLING PERIOD: 12/30/2025 - 01/29/2026 | 41.27 | | 257,190.26 |
| | 02/04/2026 | PG&E | BILLING PERIOD: 01/01/2026 - 01/14/2026 | 244.83 | | 257,435.09 |
| | | | | $ 286.10 | $ - | $ 257,435.09 |
| 5168 - VERTEBRATE CONTROL | | | | | | 16,224.94 |
| | 02/02/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | VERTEBRATE CONTROL \|\| FEBRUARY 2026 | 1,173.00 | | 17,397.94 |
| | | | | $ 1,173.00 | $ - | $ 17,397.94 |
| 5170 - GROUND MAINTENANCE | | | | | | 6,243.60 |
| | | | | $ - | $ - | $ 6,243.60 |
| 5175 - HARVEST | | | | | | - |
| 5175-01 - HARVEST - HAND/MACHINE | | | | | | 33,235.00 |
| | | | | $ - | $ - | $ 33,235.00 |
| 5175-03 - HARVEST - TRANSPORTATION | | | | | | 4,644.75 |
| | | | | $ - | $ - | $ 4,644.75 |
| 5175-08 - HARVEST - HULLING/SHELLING | | | | | | 8,891.56 |
| | | | | $ - | $ - | $ 8,891.56 |
| 5175-10 - HARVEST - FEES/ASSESSMENTS | | | | | | 21,892.57 |
| | | | | $ - | $ - | $ 21,892.57 |
| 5177 - REPAIRS & MAINTENANCE | | | | | | 4,263.77 |
| | | | | $ - | $ - | $ 4,263.77 |
| 5179 - TECHNICAL CONSULTING | | | | | | 3,733.91 |
| | | | | $ - | $ - | $ 3,733.91 |
| 5181 - SUBSCRIPTION SERVICES | | | | | | 699.61 |
| | | | | $ - | $ - | $ 699.61 |
| 5183 - FARM MANAGEMENT | | | | | | 19,396.68 |
| | 02/02/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | FARM MANAGEMENT \|\| FEBRUARY 2026 | 1,401.34 | | 20,798.02 |
| | | | | $ 1,401.34 | $ - | $ 20,798.02 |
| 5185 - INSURANCE - CROP | | | | | | 3,610.00 |
| | | | | $ - | $ - | $ 3,610.00 |
| 5189 - TAX - PROPERTY | | | | | | 31,416.46 |
| | | | | $ - | $ - | $ 31,416.46 |
| 5800 - FALLOW EXPENSES | | | | | | - |
| 5865 - IRRIGATION WATER | | | | | | 137,056.49 |
| | 02/12/2026 | WHEELER RIDGE - MARICOPA WATER STORAGE DISTR | BILLING PERIOD: 02/01/2026 - 02/28/2026 | 44,020.34 | | 181,076.83 |
| | | | | $ 44,020.34 | $ - | $ 181,076.83 |
| 5870 - GROUND MAINTENANCE | | | | | | 4,998.90 |
| | | | | $ - | $ - | $ 4,998.90 |
| 5879 - TECHNICAL CONSULTING | | | | | | 6,443.19 |
| | | | | $ - | $ - | $ 6,443.19 |
| 5883 - FARM MANAGEMENT | | | | | | 12,314.91 |
| | 02/02/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | FARM MANAGEMENT \|\| FEBRUARY 2026 | 893.68 | | 13,208.59 |
| | | | | $ 893.68 | $ - | $ 13,208.59 |
| 5889 - TAX - PROPERTY | | | | | | 123,570.83 |
| | | | | $ - | $ - | $ 123,570.83 |

**Exhibit 7**
**147**

**METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: FEBRUARY 28, 2026**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 5900 - OPERATING EXPENSES | | | | | | - |
| | | | | | | |
| 5902 - RECEIVER FEES | | | | | | 63,817.45 |
| | 02/01/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 01/16/2026 - 01/31/2026 | 2,290.10 | | 66,107.55 |
| | 02/16/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 02/01/2026 - 02/15/2026 | 2,290.10 | | 68,397.65 |
| | | | | $ 4,580.20 | $ - | $ 68,397.65 |
| | | | | | | |
| 5993 - PROFESSIONAL FEES - LEGAL | | | | | | 37,209.21 |
| | 02/20/2026 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES THROUGH JANUARY 31, 2026 | 689.36 | | 37,898.57 |
| | 02/20/2026 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES THROUGH JANUARY 31, 2026 | 37.00 | | 37,935.57 |
| | | | | $ 726.36 | $ - | $ 37,935.57 |
| | | | | | | |
| 5994 - PROFESSIONAL FEES - ACCOUNTING | | | | | | 20,258.88 |
| | 02/11/2026 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH JANUARY 31, 2026 | 1,074.50 | | 21,333.38 |
| | 02/12/2026 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH JANUARY 31, 2026 | 92.92 | | 21,426.30 |
| | | | | $ 1,167.42 | $ - | $ 21,426.30 |
| | | | | | | |
| 5996 - INSURANCE - FIRE & LIABILITY | | | | | | 1,054.69 |
| | | | | $ - | $ - | $ 1,054.69 |
| | | | | | | |
| 5998 - BANK FEES | | | | | | 2,870.33 |
| | 02/24/2026 | EAST WEST BANK | MISC. FEES | 163.17 | | 3,033.50 |
| | | | | $ 163.17 | $ - | $ 3,033.50 |
| | | | | | | |
| 5999 - MISCELLANEOUS | | | | | | 99.93 |
| | 02/11/2026 | AGRIGLOBE, LLC | MISCELLANEOUS \|\| ZENWORK - TAX 2025 \|\| 1099-NEC (REFERENCE: 21385 | 50.04 | | 149.97 |
| | | | | $ 50.04 | $ - | $ 149.97 |
| | | | | | | |
| 7930 - INTEREST INCOME | | | | | | (266.06) |
| | 02/27/2026 | | INTEREST INCOME | | 494.91 | (760.97) |
| | | | | $ - | $ 494.91 | $ (760.97) |
| | | | | | | (150,000.00) |
| | | | | | | |
| 7950 - FINANCE CHARGES | | | | | | - |
| | 02/11/2026 | | GAR BENNETT REFUND | 1,250.73 | | 1,250.73 |
| | | | | $ 1,250.73 | $ - | $ 1,250.73 |

**Exhibit 7**
**148**

**METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: FEBRUARY 28, 2026**

| VENDOR | DATE | BILL NO. | DUE DATE | AGE | OPEN BALANCE |
|---|---|---|---|---|---|
| **AGRIGLOBE FIDUCIARY SERVICES, LLC** | | | | | |
| | 02/16/2026 | INVAFS292 | 02/16/2026 | 12 | 2,290.10 |
| | | | | | $    **2,290.10** |
| **AGRIGLOBE, LLC** | | | | | |
| | 02/11/2026 | INVAGRI354 | 02/11/2026 | 17 | 50.04 |
| | | | | | $    **50.04** |
| **KERN COUNTY TAX COLLECTOR** | | | | | |
| | 01/01/2026 | 2025-1071371-00-5 041026 | 04/10/2026 | -41 | 22,276.40 |
| | 01/01/2026 | 2025-1178492-00-1 041026 | 04/10/2026 | -41 | 872.78 |
| | 01/01/2026 | 2025-1178519-00-7 041026 | 04/10/2026 | -41 | 943.91 |
| | 01/01/2026 | 2025-1178493-00-4 041026 | 04/10/2026 | -41 | 955.26 |
| | 01/01/2026 | 2025-1071455-00-6 041026 | 04/10/2026 | -41 | 3,226.18 |
| | 01/01/2026 | 2025-1178518-00-4 041026 | 04/10/2026 | -41 | 1,183.48 |
| | 01/01/2026 | 2025-1071456-00-9 041026 | 04/10/2026 | -41 | 3,226.18 |
| | 01/01/2026 | 2025-1071454-00-3 041026 | 04/10/2026 | -41 | 9,117.15 |
| | 01/01/2026 | 2025-1178520-00-9 041026 | 04/10/2026 | -41 | 948.08 |
| | 01/01/2026 | 2025-1178481-00-9 041026 | 04/10/2026 | -41 | 1,211.28 |
| | 01/01/2026 | 2025-1177856-00-2 041026 | 04/10/2026 | -41 | 1,795.61 |
| | | | | | $    **45,756.31** |
| **NUTRIEN AG SOLUTIONS- MADERA** | | | | | |
| | 02/27/2026 | 58482930 | 03/15/2026 | -15 | 4,837.39 |
| | | | | | $    **4,837.39** |
| **SAUL EWING LLP** | | | | | |
| | 02/20/2026 | 4487331 | 02/20/2026 | 8 | 37.00 |
| | 02/20/2026 | 4487335 PANOCHE | 02/20/2026 | 8 | 689.36 |
| | | | | | $    **726.36** |
| **TOTAL** | | | | | $    **53,660.20** |

**Exhibit 7**
**149**

**METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL**
**SCHEDULE OF AGRIGLOBE ADVANCES**
**FOR PERIOD ENDING: FEBRUARY 28, 2026**

| ACCOUNT | DATE | DESCRIPTION | NAME | SPLIT | AMOUNT |
|---|---|---|---|---|---|
| | | | *NO ACTIVITY FOR PERIOD* | | |

**BALANCE AS OF 01/31/2026:** -
ADD:
  ADVANCES IN PERIOD -
LESS:
  PAYMENTS AGAINST ADVANCE IN PERIOD -

**BALANCE AS OF 02/28/2026:** $ -

**Exhibit 7**
**150**

**Panoche Pistachios LLC Et Al Receivership Case No 1241**
**Reconciliation Summary**
**1002-907 East West Bank Sweep Account**

**As of 2/28/2026**

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 494.91 |
| Cleared Checks and Payments | (65,552.82) |
| **Total - Reconciled** | **(65,057.91)** |
| **Last Reconciled Statement Balance - 1/31/2026** | 330,287.13 |
| **Current Reconciled Balance** | 265,229.22 |
| **Reconcile Statement Balance - 2/28/2026** | 265,229.22 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 2/28/2026** | **265,229.22** |

**Exhibit 7**

**Panoche Pistachios LLC Et Al Receivership Case No 1241**
**Reconciliation Detail**
**1002-907 East West Bank Sweep Account**

## As of 2/28/2026

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Deposit | 2/27/2026 | DEPPANO31 | | Interest Income | 494.91 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **494.91** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 2/26/2026 | TRNPANO27 | | TRANSFER FROM INSURED CASH SWEE | (65,552.82) |
| **Total - Cleared Checks and Payments** | | | | | | **(65,552.82)** |
| **Total - Reconciled** | | | | | | **(65,057.91)** |
| **Last Reconciled Statement Balance - 1/31/2026** | | | | | | 330,287.13 |
| **Current Reconciled Balance** | | | | | | 265,229.22 |
| **Reconcile Statement Balance - 2/28/2026** | | | | | | 265,229.22 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 2/28/2026** | | | | | | **265,229.22** |

**Exhibit 7**
**152**

00000

East West Bank
GLOBAL TRANSACTION SERVICES
9300 FLAIR DR. STE #100
EL MONTE, CA 91731

**EAST WEST BANK**

RETURN SERVICE REQUESTED

Contact Us
**888-761-3967**
**WWW.EASTWESTBANK.COM**

PANOCHE PISTACHIOS, LLC ET AL
PO BOX 5379
FRESNO, CA 93755

Account
**PANOCHE PISTACHIOS, LLC ET AL**

Date
**02/28/2026**

Page
**1 of 2**

**IntraFi Cash Service<sup>SM</sup>, or ICS®, Monthly Statement**

The following information is a summary of activity in your account(s) for the month of February 2026 and the list of FDIC-insured institution(s) that hold your deposits as of the date indicated. These deposits have been placed by us, as your agent and custodian, in deposit accounts through IntraFi Cash Service. Funds in your deposit accounts at the FDIC-insured institutions at which your funds have been placed will be "deposits," as defined by federal law. Certain conditions must be satisfied for "pass-through" FDIC deposit insurance coverage to apply. To meet the conditions for pass-through FDIC deposit insurance, deposit accounts at FDIC-insured banks in IntraFi's network that hold deposits placed using an IntraFi service are titled, and deposit account records are maintained, in accordance with FDIC regulations for pass-through coverage.

**Summary of Accounts**

| Account ID | Deposit Option | Interest Rate | Opening Balance | Ending Balance |
|---|---|---|---|---|
| ███████ | Savings | 1.98% | $330,287.13 | $265,229.22 |
| **TOTAL** | | | **$330,287.13** | **$265,229.22** |

CONTAINS CONFIDENTIAL INFORMATION     IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.


Member
**FDIC**

**Exhibit 7**

## DETAILED ACCOUNT OVERVIEW

**Account ID:**

**Account Title:**   PANOCHE PISTACHIOS, LLC ET AL

### Account Summary - Savings

| | | | |
|---|---|---|---|
| Statement Period | 2/1-2/28/2026 | Average Daily Balance | $325,622.46 |
| Previous Period Ending Balance | $330,287.13 | Interest Rate at End of Statement Period | 1.98% |
| Total Program Deposits | 0.00 | Annual Percentage Yield Earned | 2.00% |
| Total Program Withdrawals | (65,552.82) | YTD Interest Paid | 636.27 |
| Interest Capitalized | 494.91 | | |
| **Current Period Ending Balance** | **$265,229.22** | | |

### Account Transaction Detail

| Date | Activity Type | Amount | Balance |
|---|---|---|---|
| 02/27/2026 | Withdrawal | ($65,552.82) | $264,734.31 |
| 02/27/2026 | Interest Capitalization | 494.91 | 265,229.22 |

### Summary of Balances as of February 28, 2026

| FDIC-Insured Institution | City/State | FDIC Cert No. | Balance |
|---|---|---|---|
| Bank of Baroda | New York, NY | 33681 | $17,853.77 |
| FirstBank | Nashville, TN | 8663 | 247,375.45 |

CONTAINS CONFIDENTIAL INFORMATION        IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.

**Member FDIC**

Exhibit 7

**Panoche Pistachios LLC Et Al Receivership Case No 1241**
**Reconciliation Summary**
**1000-907 East West Bank - Operating**

**As of 2/28/2026**

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 69,258.65 |
| Cleared Checks and Payments | (18,554.14) |
| **Total - Reconciled** | **50,704.51** |
| **Last Reconciled Statement Balance - 1/31/2026** | 14,925.51 |
| **Current Reconciled Balance** | 65,630.02 |
| **Reconcile Statement Balance - 2/28/2026** | 65,630.02 |
| **Difference** | 0.00 |
| **Unreconciled** | |
| **Uncleared** | |
| Checks and Payments | (63,089.88) |
| **Total - Uncleared** | **(63,089.88)** |
| **Total - Unreconciled** | **(63,089.88)** |
| **Total as of 2/28/2026** | **2,540.14** |

**Exhibit 7**
**155**

# Panoche Pistachios LLC Et Al Receivership Case No 1241
## Reconciliation Detail
## 1000-907 East West Bank - Operating

## As of 2/28/2026

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Deposit | 2/11/2026 | DEPPANO30 | | Gar Bennett Refund | 3,419.73 |
| | Journal | 2/26/2026 | JE#PANO15 | | Invoice # 5169625701-6 013026 | 286.10 |
| | Transfer | 2/26/2026 | TRNPANO26 | | Transfer Funds AP | 65,552.82 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **69,258.65** |
| **Cleared Checks and Payments** | | | | | | |
| | Bill Payment | 1/23/2026 | 1086 | Wegis & Young Property Management LLC | Invoice # 11688 | (12,785.00) |
| | Bill Payment | 1/23/2026 | 1085 | SingerLewak LLP | Invoice # INV659490 Panoche | (1,334.98) |
| | Bill Payment | 1/23/2026 | 1081 | Apollo AG Technologies, LLC | Invoice # AR108913 | (562.91) |
| | Bill Payment | 1/23/2026 | 1084 | Rospec Insights | Invoice # 284 | (195.50) |
| | Bill Payment | 2/12/2026 | EPAY | Saul Ewing LLP | Invoice # 4480387 | (936.38) |
| | Bill Payment | 2/13/2026 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # 1241-1032 | (2,290.10) |
| | Check | 2/24/2026 | DIRECT WITHDRAWAL | East West Bank | Misc. Fees | (163.17) |
| | Bill Payment | 2/26/2026 | 1087 | PG&E | Invoice # 5169625701-6 013026 | (286.10) |
| **Total - Cleared Checks and Payments** | | | | | | **(18,554.14)** |
| **Total - Reconciled** | | | | | | **50,704.51** |
| **Last Reconciled Statement Balance - 1/31/2026** | | | | | | 14,925.51 |
| **Current Reconciled Balance** | | | | | | 65,630.02 |
| **Reconcile Statement Balance - 2/28/2026** | | | | | | 65,630.02 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | |
| **Uncleared** | | | | | | |
| **Checks and Payments** | | | | | | |
| | Bill Payment | 2/26/2026 | 1089 | Diversified Land Management, LLC | Invoice # 1527 | (4,641.02) |
| | Bill Payment | 2/26/2026 | 1091 | Wheeler Ridge - Maricopa Water Storage District | Invoice # 2437 012226 1st Install | (44,020.34) |
| | Bill Payment | 2/26/2026 | 1090 | Costa Honey Bees | Invoice # 832680 | (11,000.00) |
| | Bill Payment | 2/26/2026 | 1092 | PG&E | Invoice # 5169625701-6 013026 | (41.27) |
| | Bill Payment | 2/26/2026 | 1088 | R&R Farms | Invoice # 226 | (1,975.00) |
| | Bill Payment | 2/26/2026 | 1094 | SingerLewak LLP | Invoice # INV663197 | (1,167.42) |
| | Bill Payment | 2/26/2026 | 1093 | PG&E | Invoice # 3475658191-3 020126 | (244.83) |
| **Total - Checks and Payments** | | | | | | **(63,089.88)** |
| **Total - Uncleared** | | | | | | **(63,089.88)** |
| **Total - Unreconciled** | | | | | | **(63,089.88)** |
| **Total as of 2/28/2026** | | | | | | **2,540.14** |

**Exhibit 7**
**156**

**EASTWEST BANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page 1 of 3
STARTING DATE: February 01, 2026
ENDING DATE: February 28, 2026
Total days in statement period: 28

( 4 )

PHILLIP CHRISTENSEN, RECEIVER FOR
PANOCHE PISTACHIOS,LLC ET AL
RECEIVERSHIP ESTATE CASE NO 1241
OPERATING ACCOUNT
PO BOX 5379
FRESNO CA 93755-5379

Enjoy quick and secure access to your
finances with our Mobile App and Online
Banking! You can check your account
balance, send/receive money, or pay bills.
Visit eastwestbank.com/mobile or call
833.468.8356 to learn more.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | ████████ | Beginning balance | $14,925.51 |
| Enclosures | 4 | Total additions (2) | 68,972.55 |
| Low balance | $47.12 | Total subtractions (7) | 18,268.04 |
| Average balance | $8,585.72 | Ending balance | $65,630.02 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 02-11 | Incoming Wire | ACD344BP00001702 AGRIGLOBE FIDUCIAR | |
| | | | 322070381 GAR REFUND | 3,419.73 |
| | 02-26 | Onln Bkg Trft C | ████████ | 65,552.82 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1081 | 02-03 | 562.91 | 1086 | 02-03 | 12,785.00 |
| 1084 * | 02-02 | 195.50 | * Skip in check sequence | | |
| 1085 | 02-03 | 1,334.98 | | | |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 02-13 | Outgoing Wire | ACD344DP00002834 Agriglobe Fiduciar 322070381 /ROC/ACD344DP00002 834 | 2,290.10 |
| 02-17 | Preauth Debit | Saul Ewing LLP PURCHASE 260217 141595447 | 936.38 |
| 02-24 | Analysis Servic | ANALYSIS ACTIVITY FOR 01/26 | 163.17 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 01-31 | 14,925.51 | 02-11 | 3,466.85 | 02-24 | 77.20 |
| 02-02 | 14,730.01 | 02-13 | 1,176.75 | 02-26 | 65,630.02 |
| 02-03 | 47.12 | 02-17 | 240.37 | | |

3409    rev 05-16

Exhibit 7
157



9300 Fla r Dr., 1St FL
E Monte, CA. 91731

PHILLIP CHRISTENSEN, RECEIVER FOR

**OVERDRAFT/RETURN ITEM FEES**

|  | Tota for<br>th s period | Total<br>year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

Exhibit 7
158

Checking Account

Statement Date          02/28/2026

Page                    3 of 3





| 02/03/2026 | 1081 | $562.91 |
| 02/03/2026 | 1081 | $562.91 |
| 02/02/2026 | 1084 | $195.50 |
| 02/02/2026 | 1084 | $195.50 |
| 02/03/2026 | 1085 | $1,334.98 |
| 02/03/2026 | 1085 | $1,334.98 |

| 02/03/2026 | 1086 | $12,785.00 |
| 02/03/2026 | 1086 | $12,785.00 |

**Exhibit 7**

**159**

# STATEMENT BALANCING
## Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement……………............    $_____

**Add** Deposits not shown
on this Statement                         $_____
                                          _____
                                          _____
                    Sub Total……….    $_____
**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL | | TOTAL | |

**Total** amount of outstanding
checks……………………………    $_____

**Balance**…………............................**    $_____

**ENTER**
Present Balance in
your checkbook…………………    $_____

**Subtract** any service
charges, finance or
any other charges…………………    $_____

                    Sub Total …………    $_____

**Add** Monthly Interest
Earned …………………………..    $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)………………    $_____
                                          _____
                                          _____
                                          _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)………………    $_____
                                          _____
                                          _____
                                          _____

**Balance**……………………………    $_____

## IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1.  Tell us your name and account number.
2.  Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

## ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

## CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

**Exhibit 7**
**160**

**Panoche Pistachios LLC Et Al Receivership Case No 1241**
**Reconciliation Summary**
**1001-907 East West Bank - Rev/Fund**

**As of 2/28/2026**

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 65,552.82 |
| Cleared Checks and Payments | (65,552.82) |
| **Total - Reconciled** | **0.00** |
| **Last Reconciled Statement Balance - 1/31/2026** | 250,000.00 |
| **Current Reconciled Balance** | 250,000.00 |
| **Reconcile Statement Balance - 2/28/2026** | 250,000.00 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 2/28/2026** | **250,000.00** |

**Exhibit 7**
**161**

# Panoche Pistachios LLC Et Al Receivership Case No 1241
## Reconciliation Detail
## 1001-907 East West Bank - Rev/Fund

## As of 2/28/2026

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 2/26/2026 | TRNPANO27 | | TRANSFER FROM INSURED CASH SWEEP | 65,552.82 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **65,552.82** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 2/26/2026 | TRNPANO26 | | Transfer Funds AP | (65,552.82) |
| **Total - Cleared Checks and Payments** | | | | | | **(65,552.82)** |
| **Total - Reconciled** | | | | | | **0.00** |
| **Last Reconciled Statement Balance - 1/31/2026** | | | | | | 250,000.00 |
| **Current Reconciled Balance** | | | | | | 250,000.00 |
| **Reconcile Statement Balance - 2/28/2026** | | | | | | 250,000.00 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 2/28/2026** | | | | | | **250,000.00** |

**Exhibit 7**
**162**

**EAST WEST BANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page   1   of   1
STARTING DATE: February 01, 2026
ENDING DATE: February 28, 2026
Total days in statement period: 28

( 0 )

PHILLIP CHRISTENSEN, RECEIVER FOR
PANOCHE PISTACHIOS, LLC ET AL
RECEIVERSHIP ESTATE CASE NO 1241
(REV/FUND)
PO BOX 5379
FRESNO CA 93755-5379

Enjoy quick and secure access to your
finances with our Mobile App and Online
Banking! You can check your account
balance, send/receive money, or pay bills.
Visit eastwestbank.com/mobile or call
833.468.8356 to learn more.

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | | Beginning balance | | $250,000.00 |
| Low balance | $250,000.00 | Total additions | ( 1 ) | 65,552.82 |
| Average balance | $250,000.00 | Total subtractions | ( 1 ) | 65,552.82 |
| | | Ending balance | | $250,000.00 |

**CREDITS**

| Number | Date | Transaction Description | Additions |
|---|---|---|---|
| | 02-26 | Automatic Trans     TRANSFER FROM INSURED CASH SWEEP 00 | |
| | | | 65,552.82 |

**DEBITS**

| Date | Transaction Description | Subtractions |
|---|---|---|
| 02-26 | Onln Bkg Trfn D | 65,552.82 |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 01-31 | 250,000.00 | 02-26 | 250,000.00 | | |

**OVERDRAFT/RETURN ITEM FEES**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

3409     rev 05-16

Exhibit 7
163

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement……………............  $_____

**Add** Deposits not shown
on this Statement                       $_____
                                        _____
                                        _____
              Sub Total………  $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Total** amount of outstanding
checks……………………………  $_____

**Balance**……….............................**   $_____

**ENTER**
Present Balance in
your checkbook…………………  $_____

**Subtract** any service
charges, finance or
any other charges…………………  $_____

              Sub Total …………  $_____

**Add** Monthly Interest
Earned …………………………….  $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)………………..  $_____
                                       _____
                                       _____
                                       _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)………………..  $_____
                                       _____
                                       _____
                                       _____

**Balance**……….....................................  $_____

## IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

## ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

## CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

**Exhibit 7**
**164**

# EXHIBIT 8

**EXECUTIVE SUMMARY**

METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL
CASE NO: 1:24-cv-01261-KES-SAB

RECEIVER'S REPORT

FEBRUARY 1 - FEBRUARY 28, 2026

**FINANCIAL:**
DURING THE REPORTING PERIOD, TOTAL CASH RECEIPTS AMOUNTED TO **$3,793.03** DERIVED FROM THE FOLLOWING SOURCES: REFUND FROM VENDOR, AND INTEREST INCOME. TOTAL DISBURSEMENTS DURING THE PERIOD WERE **$279,513.26**, WHICH INCLUDED PAYMENTS TOWARD OUTSTANDING ACCOUNTS PAYABLE, PAYMENT TO CREDITOR, AND BANK FEES. AS OF THE END OF THE REPORTING PERIOD, THE RECEIVERSHIP HELD **$313,825.64** IN CASH. OUTSTANDING ACCOUNTS PAYABLE TOTALED **$8,190.03** AN ACCOUNTS PAYABLE AGING REPORT AS OF THE PERIOD END IS ATTACHED HERETO. ADDITIONALLY, THE BALANCE DUE TO AGRIGLOBE FOR ADVANCED RECEIVERSHIP COSTS HAD BEEN PAID OFF. ADDITIONALLY, PROCEEDS FROM SETTON PISTACHIOS WERE RECEIVED BY THE RECEIVERSHIP IN ERROR. THE RECEIVER IS TAKING STEPS TO RETURN THE FUNDS TO SETTON PISTACHIOS.

AS OF THE ISSUANCE OF THIS REPORT, THE RECEIVER HAS ESTABLISHED A SEPARATE RECEIVERSHIP ACCOUNT TO COLLECT AND HOLD ALL CROP PROCEEDS. CURRENTLY, THE BALANCE IN THESE ACCOUNTS ARE **$312,395.60**.

AS OF THE ISSUANCE OF THIS REPORT, NO ADDITIONAL ACCOUNTS RECEIVABLE IS ANTICIPATED IN CONNECTION WITH THE 2024 CROP. THE RECEIVER ESTIMATES **$544,343.04** IS DUE RELATED TO THE 2025 PISTACHIO CROP.

**MARKETING:**
- AS OF APRIL 30, 2025, THE RECEIVERSHIP HAS FORMALLY ENGAGED PEARSON REALTY TO SERVE AS SELL SIDE BROKER FOR THE COPUS RANCH. THERE ARE SEVERAL INTERESTED BUYERS IN THE SUBJECT COLLATERAL.
- THE RECEIVER NEGOTIATED WITH THE PRUDENTIAL RECEIVER IN CASE NUMBER 1:24-CV-01102 PENDING BEFORE THIS COURT (THE "PRUDENTIAL RECEIVER" OR "PRUDENTIAL RECEIVERSHIP") FOR A POTENTIAL JOINT SALE OF CERTAIN OF THE PROPERTIES BELONGING TO THIS RECEIVERSHIP ESTATE, TOGETHER WITH PRUDENTIAL RECEIVERSHIP PROPERTIES, THROUGH THE PRUDENTIAL RECEIVER'S ADVISOR, CAPSTONE.  THIS RECEIVERSHIP'S PROPERTIES WHICH ARE THE SUBJECTS OF THE AGREEMENT WITH THE PRUDENTIAL RECEIVER ARE LIMITED TO:
  - I. APN 038-141-59S

**PROPERTY STATUS:**
*A DESCRIPTION OF THE OVERALL PROPERTY STATUS FOLLOWS, WHICH MAY INCLUDE HEALTHY/SAFETY, CAPITAL REPAIRS, TENANT IMPROVEMENTS, VIOLATION NOTICES, AND ROUTINE OPERATIONS:*

**KAMM RANCH**
- THE KAMM RANCH IS COMPRISED OF 78.60 ACRES OF PISTACHIOS LOCATED WITHIN WESTLANDS WATER DISTRICT. MANAGEMENT IS PREPARING TO COMPLETE A BLOOM SPRAY APPLICATION THE FIRST WEEK OF MARCH.

- 
  ON JANUARY 9, 2026, PRUDENTIAL FILED A MOTION TO SUBSTITUTE AS PLAINTIFF AS A RESULT OF PRUDENTIAL'S PURCHASE OF THE ORIGINAL PLAINTIFF'S LOAN, WHICH MOTION WAS SUBSEQUENTLY GRANTED BY THE COURT.

**Exhibit 8**

## CONTENTS

- BALANCE SHEET (MODIFIED CASH BASIS)
- MONTHLY INCOME STATEMENT (MODIFIED CASH BASIS)
- CASH FLOW REPORT  (CASH BASIS)
- GENERAL LEDGER (ACCRUAL BASIS)
- ACCOUNTS PAYABLE AGING REPORT
- SCHEDULE OF AGRIGLOBE ADVANCES
- BANK RECONCILIATIONS/STATEMENT

**Exhibit 8**

**METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**BALANCE SHEET**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: FEBRUARY 28, 2026**

| | | |
|---|---|---:|
| ASSETS | | |
|   CURRENT ASSETS | | |
|   CASH | | |
|     1000-908 - EAST WEST BANK (ACDF CASE 1261) - OPERATING | | 1,429.04 |
|     1001-908 - EAST WEST BANK (ACDF CASE 1261) - REV/FUND | | 250,000.00 |
|     1002-908 - EAST WEST BANK (ACDF CASE 1261) - SWEEP ACCOUNT (ICS) | | 62,395.60 |
|     **TOTAL CASH** | $ | **313,824.64** |
|   OTHER CURRENT ASSETS | | |
|     DUE FROM AFS, LLC HOLDING ACCOUNT | | 50,884.49 |
|     **TOTAL OTHER CURRENT ASSETS** | $ | **50,884.49** |
| | | |
|   **TOTAL ASSETS** | $ | **364,709.13** |
| | | |
| LIABILITIES | | |
|   CURRENT LIABILITIES | | |
|     ACCOUNTS PAYABLE | | - |
|   OTHER CURRENT LIABILITY | | |
|     ADVANCES FROM AGRIGLOBE | | - |
|     ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES ("AFS"), LLC | | - |
|     ADVANCES FROM METLIFE INSURANCE COMPANY | | 520,444.17 |
|     SETTON PISTACHIO PROCEEDS | | 254,202.08 |
|     **TOTAL OTHER CURRENT LIABILITIES** | $ | **774,646.25** |
| | | |
|   **TOTAL CURRENT LIABILITIES** | $ | **774,646.25** |
| | | |
|   **TOTAL LIABILITIES** | $ | **774,646.25** |
| | | |
| CAPITAL & EQUITY | | |
|   RETAINED EARNINGS | | (125,692.01) |
|   NET INCOME | | (284,245.11) |
|   **TOTAL CAPITAL & EQUITY** | $ | **(409,937.12)** |
| | | |
|   **TOTAL LIABILITIES AND EQUITY** | $ | **364,709.13** |

**Exhibit 8**
**168**

**METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: FEBRUARY 28, 2026**

| | FEBRUARY 2026 | CUMULATIVE (11/07/2024 - 02/28/2026) |
|---|---:|---:|
| INCOME | | |
| 2024 PISTACHIO HARVEST* | - | 270,290.30 |
| 2025 PISTACHIO HARVEST* | - | 154,554.67 |
| CULTURAL COST REIMBURSEMENTS | - | 566,492.69 |
| **TOTAL INCOME** | **$ -** | **$ 991,337.66** |
| COST OF GOODS SOLD | | |
| TOPPING AND HEDGING | 3,800.00 | 3,800.00 |
| BRUSH DISPOSAL | - | 11,597.50 |
| POLLINATION | - | 77,600.00 |
| FERTILITY | (5,024.00) | 62,440.10 |
| LABORATORY | - | 558.00 |
| GROWTH REGULATORS | - | 44,952.63 |
| HERBICIDES | 3,627.59 | 78,923.41 |
| INSECTICIDES | - | 21,429.28 |
| FUNGICIDES | - | 65,285.24 |
| IRRIGATION LABOR | 1,179.00 | 42,644.47 |
| IRRIGATION WATER | 631.60 | 187,505.84 |
| TECHNICAL CONSULTING | - | 8,393.51 |
| VERTEBRATE CONTROL | 1,179.00 | 34,473.80 |
| HARVEST - HAND/MACHINE* | - | 44,460.00 |
| HARVEST - TRANSPORTATION* | - | 26,232.12 |
| HARVEST - FEES/ASSESSMENTS* | - | 984.81 |
| GROUND MAINTENANCE | - | 5,119.38 |
| REPAIRS & MAINTENANCE | - | 10,076.47 |
| SUBSCRIPTION SERVICES | - | 1,312.66 |
| INSURANCE - CROP | - | 37,043.00 |
| TAXES - PROPERTY | - | 25,313.68 |
| FARM MANAGEMENT | 1,408.51 | 56,344.25 |
| **TOTAL COST OF GOODS SOLD** | **$ 6,801.70** | **$ 846,490.15** |
| GROSS PROFIT | **$ (6,801.70)** | **$ 144,847.51** |
| EXPENSES | | |
| TECHNICAL CONSULTING | - | 3,671.21 |
| FARM MANAGEMENT | - | 3,699.20 |
| IRRIGATION WATER | - | 94,569.22 |
| TAXES - PROPERTY | - | 18,897.30 |
| PROFESSIONAL FEES - ACCOUNTING | 1,034.44 | 24,326.90 |
| PROFESSIONAL FEES - LEGAL | 139.20 | 58,031.61 |
| BANK FEES | 164.92 | 3,311.30 |
| INSURANCE - FIRE & LIABILITY | 7,285.00 | 7,690.11 |
| MISCELLANEOUS | - | 484.11 |
| RECEIVER'S FEE | 1,179.00 | 81,430.91 |
| **TOTAL EXPENSES** | **$ 9,802.56** | **$ 296,111.87** |
| **NET OPERATING INCOME/(LOSS)** | **$ (16,604.26)** | **$ (151,264.36)** |

**Exhibit 8**
**169**

**METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: FEBRUARY 28, 2026**

| | FEBRUARY 2026 | | CUMULATIVE (11/07/2024 - 02/28/2026) |
|---|---|---|---|
| OTHER INCOME/EXPENSES | | | |
| INTEREST INCOME | 114.44 | | 557.65 |
| OTHER INCOME | - | | - |
| **TOTAL OTHER INCOME** | **$ 114.44** | **$** | **557.65** |
| OTHER EXPENSE | | | |
| FINANCE CHARGES | 1,345.41 | | 1,345.41 |
| PAYMENT TO CREDITORS | 257,885.00 | | 257,885.00 |
| **TOTAL OTHER EXPENSES** | **$ 259,230.41** | **$** | **259,230.41** |
| **NET OTHER INCOME/(EXPENSES)** | **$ (259,115.97)** | **$** | **(258,672.76)** |
| **NET INCOME/(LOSS)** | **$ (275,720.23)** | **$** | **(409,937.12)** |

*SEE CASH FLOW STATEMENT FOR NET COLLECTIONS FROM PROCESSOR*

**Exhibit 8**
**170**

**METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL**
**CASH FLOW REPORT**
**CASH BASIS**
**FOR PERIOD ENDING: FEBRUARY 28, 2026**

| | 02/01/2026 - 02/28/2026 | 11/07/2024 - 02/28/2026 |
|---|---|---|
| **CASH RECEIPTS:** | | |
| 2024 PISTACHIO CROP INCOME | - | 270,290.30 |
| LESS: PISTACHIO HARVEST EXPENSES | - | 12,404.67 |
| **NET RECEIPTS FROM PISTACHIO HARVETS** | **-** | **257,885.63** |
| 2025 PISTACHIO CROP INCOME | - | 154,554.67 |
| LESS: PISTACHIO HARVEST EXPENSES | - | 14,812.26 |
| **NET RECEIPTS FROM PISTACHIO HARVETS** | **-** | **139,742.41** |
| ADVANCES FROM AFS, LLC HOLDING ACCOUNT | - | 180,347.18 |
| ADVANCES FROM AFS FOR AP FUNDING | - | 90,306.12 |
| ADVANCES FROM METLIFE INSURANCE COMPANY | - | 520,444.17 |
| CULTURAL COST REIMBURSEMENTS | - | 566,492.69 |
| GAR BENNETT REFUND | 3,678.59 | 3,678.59 |
| INTEREST INCOME | 114.44 | 557.65 |
| SETTON PISTACHIOS PROCEEDS | - | 254,202.08 |
| WATER CREDIT | - | 2,957.09 |
| TOTAL RECEIPTS: | $         3,793.03 | $    2,016,613.61 |
| | | |
| ADVANCES TO AFS, LLC HOLDING ACCOUNT | - | 180,347.18 |
| AFS REIMBURSMENTS FOR AP FUNDING | - | 90,306.12 |
| AGRIGLOBE ADVANCE REIMBURSEMENT | - | 220,260.62 |
| AP3, INC | - | 12,000.00 |
| APOLLO AG TECHNOLOGIES, LLC | - | 2,913.29 |
| BANK FEES | 164.92 | 1,720.66 |
| AGRIGLOBE FIDUCIARY SERVICES, LLC - RECEIVER FEES | 1,179.00 | 81,430.91 |
| AGRIGLOBE LLC - TECHNICAL CONSULTING | - | 195.50 |
| BLITZ ELECTRIC INC. | - | 23.12 |
| CHUBB AGRIBUSINESS | 7,285.00 | 7,285.00 |
| DELLAVALLE LABORATORY, INC. | - | 792.00 |
| DIVERSIFIED LAND MANAGEMENT, LLC | 9,688.71 | 152,139.04 |
| ESPARZA ENTERPRISES INC. | - | 998.58 |
| FRESNO COUNTY - TAX COLLECTOR | - | 11,059.50 |
| G & J AG LABOR SERVICES, INC. | - | 32,308.16 |
| GAR BENNETT, LLC | - | 96,161.05 |
| INTERNATIONAL SURETIES, LTD | - | 100.00 |
| KERN COUNTY TAX COLLECTOR | - | 148.45 |
| KRF, LLC | - | 16,400.00 |
| LONNIE A. CROSS LAND LEVELING, INC. | - | 8,000.00 |
| MENDI AG SERVICES, LLC | - | 2,806.56 |
| NUTRIEN AG SOLUTIONS- MADERA | 1,505.39 | 68,747.66 |
| PERRY JOHNSON REGISTRARS FOOD SAFETY, INC. | - | 1,714.53 |
| PG&E | - | 19,000.76 |
| PREMIUM AG CONTRACTING, INC | - | 6,074.21 |
| PRESTIGE AG MANAGEMENT, INC. | - | 3,197.79 |
| PRUDENTIAL INSURANCE COMPANY OF AMERICA | 257,885.00 | 257,885.00 |
| RAIN AND HAIL LLC | - | 37,043.00 |
| ROSPEC INSIGHTS | - | 841.47 |
| SAFEGUARD BUSINESS SYSTEMS, INC. | - | 410.88 |
| SAUL EWING LLP | 238.73 | 45,817.54 |
| SEMIOS USA INC. | - | 1,312.66 |
| SINGERLEWAK LLP | 934.91 | 24,227.37 |
| TAKHER ENTERPRISES | - | 44,460.00 |

**Exhibit 8**
**171**

**METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**CASH FLOW REPORT**
**CASH BASIS**
**FOR PERIOD ENDING: FEBRUARY 28, 2026**

| | 02/01/2026 - 02/28/2026 | 11/07/2024 - 02/28/2026 |
|---|---|---|
| UHB, LLC | - | 77,600.00 |
| V-4 ENTERPRISES INC. DBA SUNRISE SPRAYERS | - | 76,175.06 |
| WEGIS & YOUNG PROPERTY MANAGEMENT LLC | - | 13,852.04 |
| WESTLANDS WATER DISTRICT | 631.60 | 44,861.08 |
| WHEELER RIDGE - MARICOPA WATER STORAGE DISTRICT | - | 62,171.18 |
| TOTAL DISBURSEMENTS: | $ 279,513.26 | $ 1,702,787.97 |
| (DECREASE)/INCREASE IN CASH | (275,720.23) | 313,825.64 |
| CASH-BEGINNING OF PERIOD | 589,545.87 | - |
| CASH-END OF PERIOD | $ 313,825.64 | $ 313,825.64 |

**Exhibit 8**
**172**

**METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: FEBRUARY 28, 2026**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| **1000-908 - EAST WEST BANK (ACDF CASE 1261) - OPERATING** | | | | | | 3,004.60 |
| | 02/02/2026 | | TRANSFER FUNDS | 257,885.00 | | 260,889.60 |
| | 02/03/2026 | PRUDENTIAL INSURANCE COMPANY OF AME | | | 257,885.00 | 3,004.60 |
| | 02/05/2026 | CHUBB AGRIBUSINESS | | | 7,285.00 | (4,280.40) |
| | 02/05/2026 | | TRANSFER FUNDS AP | 7,285.00 | | 3,004.60 |
| | 02/11/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1488 | | 3,800.00 | (795.40) |
| | 02/11/2026 | | GAR BENNETT REFUND | 3,678.59 | | 2,883.19 |
| | 02/12/2026 | SAUL EWING LLP | INVOICE # 4480383 | | 135.53 | 2,747.66 |
| | 02/13/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1261-1038 | | 1,179.00 | 1,568.66 |
| | 02/24/2026 | EAST WEST BANK | BANK FEE | | 164.92 | 1,403.74 |
| | 02/24/2026 | WESTLANDS WATER DISTRICT | INVOICE # 106346 013126 | | 631.60 | 772.14 |
| | 02/26/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1530 | | 5,888.71 | (5,116.57) |
| | 02/26/2026 | NUTRIEN AG SOLUTIONS- MADERA | INVOICE # 58427652 | | 1,505.39 | (6,621.96) |
| | 02/26/2026 | SINGERLEWAK LLP | INVOICE # INV663200 | | 934.91 | (7,556.87) |
| | 02/26/2026 | | TRANSFER FUNDS AP | 9,089.11 | | 1,532.24 |
| | 02/27/2026 | SAUL EWING LLP | INVOICE # 4487335 ACDF 1261 | | 103.20 | 1,429.04 |
| | | | | **$ 277,937.70** | **$ 279,513.26** | **$ 1,429.04** |
| | | | | | | |
| **1001-908 - EAST WEST BANK (ACDF CASE 1261) - REV/FUND** | | | | | | 250,000.00 |
| | 02/02/2026 | | TRANSFER FROM INSURED CASH SWEEP | 257,885.00 | | 507,885.00 |
| | 02/02/2026 | | TRANSFER FUNDS | | 257,885.00 | 250,000.00 |
| | 02/05/2026 | | TRANSFER FROM INSURED CASH SWEEP | 7,285.00 | | 257,285.00 |
| | 02/05/2026 | | TRANSFER FUNDS AP | | 7,285.00 | 250,000.00 |
| | 02/26/2026 | | TRANSFER FUNDS AP | | 9,089.11 | 240,910.89 |
| | 02/26/2026 | | TRANSFER FROM INSURED CASH SWEEP | 9,089.11 | | 250,000.00 |
| | | | | **$ 274,259.11** | **$ 274,259.11** | **$ 250,000.00** |
| | | | | | | |
| **1002-908 - EAST WEST BANK (ACDF CASE 1261) - SWEEP ACCOUNT (ICS)** | | | | | | 336,540.27 |
| | 02/02/2026 | | TRANSFER FROM INSURED CASH SWEEP | | 257,885.00 | 78,655.27 |
| | 02/05/2026 | | TRANSFER FROM INSURED CASH SWEEP | | 7,285.00 | 71,370.27 |
| | 02/26/2026 | | TRANSFER FROM INSURED CASH SWEEP | | 9,089.11 | 62,281.16 |
| | 02/27/2026 | | INTEREST INCOME | 114.44 | | 62,395.60 |
| | | | | **$ 114.44** | **$ 274,259.11** | **$ 62,395.60** |
| | | | | | | |
| **1110 - OTHER CURRENT RECEIVABLE** | | | | | | 50,884.49 |
| | | | | **$ -** | **$ -** | **$ 50,884.49** |
| | | | | | | |
| **2000 - ACCOUNTS PAYABLE** | | | | | | (9,199.15) |
| | 02/01/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # 1261-1038 | | 1,179.00 | (10,378.15) |
| | 02/02/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1530 | | 3,766.51 | (14,144.66) |
| | 02/09/2026 | NUTRIEN AG SOLUTIONS- MADERA | INVOICE # 58427652 | | 1,505.39 | (15,650.05) |
| | 02/11/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | | 3,800.00 | | (11,850.05) |
| | 02/11/2026 | SINGERLEWAK LLP | INVOICE # INV663200 | | 921.00 | (12,771.05) |
| | 02/11/2026 | AGRIGLOBE, LLC | INVOICE # INVAGRI348 | | 50.04 | (12,821.09) |
| | 02/12/2026 | SAUL EWING LLP | | 135.53 | | (12,685.56) |
| | 02/12/2026 | WESTLANDS WATER DISTRICT | INVOICE # 106346 013126 | | 631.60 | (13,317.16) |
| | 02/12/2026 | SINGERLEWAK LLP | INVOICE # INV663192 ACDF 1261 | | 13.91 | (13,331.07) |
| | 02/13/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 1,179.00 | | (12,152.07) |
| | 02/16/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1549 | | 2,122.20 | (14,274.27) |
| | 02/16/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS290 | | 1,179.00 | (15,453.27) |
| | 02/20/2026 | SAUL EWING LLP | INVOICE # 4487335 ACDF 1261 | | 103.20 | (15,556.47) |
| | 02/24/2026 | WESTLANDS WATER DISTRICT | | 631.60 | | (14,924.87) |
| | 02/25/2026 | APEX WATER AND PROCESS, INC. | INVOICE # AR119124 ACDF 1261 | | 565.79 | (15,490.66) |
| | 02/25/2026 | APEX WATER AND PROCESS, INC. | INVOICE # AR119122 ACDF 1261 | | 565.79 | (16,056.45) |
| | 02/25/2026 | APEX WATER AND PROCESS, INC. | INVOICE # AR119123 ACDF 1261 | | 565.79 | (16,622.24) |
| | 02/26/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | | 5,888.71 | | (10,733.53) |
| | 02/26/2026 | SINGERLEWAK LLP | | 934.91 | | (9,798.62) |
| | 02/26/2026 | NUTRIEN AG SOLUTIONS- MADERA | | 1,505.39 | | (8,293.23) |
| | 02/27/2026 | SAUL EWING LLP | | 103.20 | | (8,190.03) |
| | | | | **$ 14,178.34** | **$ 13,169.22** | **$ (8,190.03)** |
| | | | | | | |
| **2050 - OTHER CURRENT LIABILITIES** | | | | | | (254,202.08) |
| | | | | **$ -** | **$ -** | **$ (254,202.08)** |
| | | | | | | |
| **2053-908 - ADVANCES FROM METROPOLITAN LIFE INSURANCE COMPANY (ACD 1261)** | | | | | | (520,444.17) |
| | | | | **$ -** | **$ -** | **$ (520,444.17)** |
| | | | | | | |
| **4600 - PISTACHIOS** | | | | | | (424,844.97) |
| | | | | **$ -** | **$ -** | **$ (424,844.97)** |
| | | | | | | |
| **5100 - COST OF GOODS SOLD** | | | | | | - |
| | | | | | | |
| **5116 - TOPPING & HEDGING** | | | | | | 3,800.00 |
| | | | | **$ -** | **$ -** | **$ 3,800.00** |
| | | | | | | |
| **5118 - BRUSH DISPOSAL** | | | | | | 11,597.50 |
| | | | | **$ -** | **$ -** | **$ 11,597.50** |
| | | | | | | |
| **5128 - POLLINATION** | | | | | | 77,600.00 |
| | | | | **$ -** | **$ -** | **$ 77,600.00** |
| | | | | | | |
| **5138 - FERTILITY** | | | | | | 67,464.10 |
| | 02/11/2026 | | GAR BENNETT REFUND | | 5,024.00 | 62,440.10 |
| | | | | **$ -** | **$ 5,024.00** | **$ 62,440.10** |

**Exhibit 8**
**173**

**METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL**
**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: FEBRUARY 28, 2026**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 5142 - LABORATORY | | | | | | 558.00 |
| | | | | $ - | $ - | $ 558.00 |
| 5144 - GROWTH REGULATORS | | | | | | 44,952.63 |
| | | | | $ - | $ - | $ 44,952.63 |
| 5146 - HERBICIDES | | | | | | 75,295.82 |
| | 02/09/2026 | NUTRIEN AG SOLUTIONS- MADERA | HERBICIDE MATERIALS \|\| REC NO. 9733585 | 1,505.39 | | 76,801.21 |
| | 02/16/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | HERBICIDE APPLICATION \|\| BANDED BLOWERS | 2,122.20 | | 78,923.41 |
| | | | | $ 3,627.59 | $ - | $ 78,923.41 |
| 5148 - INSECTICIDES | | | | | | 21,429.28 |
| | | | | $ - | $ - | $ 21,429.28 |
| 5160 - FUNGICIDES | | | | | | 65,285.24 |
| | | | | $ - | $ - | $ 65,285.24 |
| 5163 - IRRIGATION LABOR | | | | | | 41,465.47 |
| | 02/02/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | IRRIGATION LABOR \|\| FEBRUARY 2026 | 1,179.00 | | 42,644.47 |
| | | | | $ 1,179.00 | $ - | $ 42,644.47 |
| 5165 - IRRIGATION WATER | | | | | | 153,105.07 |
| | 02/12/2026 | WESTLANDS WATER DISTRICT | BILLING PERIOD: 01/01/2026 - 01/31/2026 | 631.60 | | 153,736.67 |
| | 02/25/2026 | APEX WATER AND PROCESS, INC. | BILLING PERIOD: 02/01/2026 - 02/28/2026 | 565.79 | | 154,302.46 |
| | 02/25/2026 | APEX WATER AND PROCESS, INC. | BILLING PERIOD: 01/01/2026 - 01/31/2026 | 565.79 | | 154,868.25 |
| | 02/25/2026 | APEX WATER AND PROCESS, INC. | BILLING PERIOD: 12/01/2025 - 12/31/2025 | 565.79 | | 155,434.04 |
| | | | | $ 2,328.97 | $ - | $ 155,434.04 |
| 5168 - VERTEBRATE CONTROL | | | | | | 33,294.80 |
| | 02/02/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | VERTEBRATE CONTROL \|\| FEBRUARY 2026 | 1,179.00 | | 34,473.80 |
| | | | | $ 1,179.00 | $ - | $ 34,473.80 |
| 5170 - GROUND MAINTENANCE | | | | | | 5,119.38 |
| | | | | $ - | $ - | $ 5,119.38 |
| 5175 - HARVEST | | | | | | - |
| 5175-01 - HARVEST - HAND/MACHINE | | | | | | 44,460.00 |
| | | | | $ - | $ - | $ 44,460.00 |
| 5175-03 - HARVEST - TRANSPORTATION | | | | | | 26,232.12 |
| | | | | $ - | $ - | $ 26,232.12 |
| 5175-10 - HARVEST - FEES/ASSESSMENTS | | | | | | 984.81 |
| | | | | $ - | $ - | $ 984.81 |
| | | | | - | - | 71,676.93 |
| 5177 - REPAIRS & MAINTENANCE | | | | | | 10,076.47 |
| | | | | $ - | $ - | $ 10,076.47 |
| 5179 - TECHNICAL CONSULTING | | | | | | 8,393.51 |
| | | | | $ - | $ - | $ 8,393.51 |
| 5181 - SUBSCRIPTION SERVICES | | | | | | 1,312.66 |
| | | | | $ - | $ - | $ 1,312.66 |
| 5183 - FARM MANAGEMENT | | | | | | 54,935.74 |
| | 02/02/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | FARM MANAGEMENT \|\| FEBRUARY 2026 | 1,408.51 | | 56,344.25 |
| | | | | $ 1,408.51 | $ - | $ 56,344.25 |
| 5185 - INSURANCE - CROP | | | | | | 37,043.00 |
| | | | | $ - | $ - | $ 37,043.00 |
| 5189 - TAX - PROPERTY | | | | | | 30,789.65 |
| | | | | $ - | $ - | $ 30,789.65 |
| 5199.99 - CULTURAL REIMBURSEMENT RECEIVED FROM BUYER | | | | | | (441,417.27) |
| | | | | $ - | $ - | $ (441,417.27) |
| 5800 - FALLOW EXPENSES | | | | | | - |
| 5865 - IRRIGATION WATER | | | | | | 128,126.04 |
| | | | | $ - | $ - | $ 128,126.04 |
| 5879 - TECHNICAL CONSULTING | | | | | | 3,671.21 |
| | | | | $ - | $ - | $ 3,671.21 |
| 5883 - FARM MANAGEMENT | | | | | | 3,699.20 |
| | | | | $ - | $ - | $ 3,699.20 |
| 5889 - TAX - PROPERTY | | | | | | 18,897.30 |
| | | | | $ - | $ - | $ 18,897.30 |

**Exhibit 8**
**174**

**METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: FEBRUARY 28, 2026**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 5899 - REIMBURSEMENT RECEIVED FROM BUYER | | | | | | (125,075.42) |
| | | | | $       - | $       - | $ (125,075.42) |
| 5900 - OPERATING EXPENSES | | | | | | - |
| 5902 - RECEIVER FEES | | | | | | 80,251.91 |
| | 02/01/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 01/16/2026 - 01/31/2026 | 1,179.00 | | 81,430.91 |
| | 02/16/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 02/01/2026 - 02/15/2026 | 1,179.00 | | 82,609.91 |
| | | | | $  2,358.00 | $       - | $  82,609.91 |
| 5993 - PROFESSIONAL FEES - LEGAL | | | | | | 57,928.41 |
| | 02/20/2026 | SAUL EWING LLP | PROF. SERVICES RENDERED THROUGH 01/31/2026. | 103.20 | | 58,031.61 |
| | | | | $    103.20 | $       - | $  58,031.61 |
| 5994 - PROFESSIONAL FEES - ACCOUNTING | | | | | | 23,391.99 |
| | 02/11/2026 | SINGERLEWAK LLP | PROF. SERVICES RENDERED THROUGH 01/31/2026. | 921.00 | | 24,312.99 |
| | 02/12/2026 | SINGERLEWAK LLP | PROF. SERVICES RENDERED THROUGH 01/31/2026. | 13.91 | | 24,326.90 |
| | | | | $    934.91 | $       - | $  24,326.90 |
| 5996 - INSURANCE - FIRE & LIABILITY | | | | | | 1,149.64 |
| | 02/05/2026 | CHUBB AGRIBUSINESS | | 7,285.00 | | 8,434.64 |
| | | | | $  7,285.00 | $       - | $   8,434.64 |
| 5998 - BANK FEES | | | | | | 2,401.85 |
| | 02/24/2026 | EAST WEST BANK | BANK FEE | 164.92 | | 2,566.77 |
| | | | | $    164.92 | $       - | $   2,566.77 |
| 5999 - MISCELLANEOUS | | | | | | 484.11 |
| | 02/11/2026 | AGRIGLOBE, LLC | ZENWORK -  2025 1099-NEC (REFERENCE: 213787744) | 50.04 | | 534.15 |
| | | | | $     50.04 | $       - | $     534.15 |
| 7930 - INTEREST INCOME | | | | | | (443.21) |
| | 02/27/2026 | | INTEREST INCOME | | 114.44 | (557.65) |
| | | | | $       - | $   114.44 | $    (557.65) |
| 7950 - FINANCE CHARGES | | | | | | - |
| | 02/11/2026 | | GAR BENNETT REFUND | 1,345.41 | | 1,345.41 |
| | | | | $  1,345.41 | $       - | $   1,345.41 |
| 7998 - PAY TO THE CREDITOR | | | | | | - |
| | 02/03/2026 | PRUDENTIAL INSURANCE COMPANY OF AME | | 257,885.00 | | 257,885.00 |
| | | | | $ 257,885.00 | $       - | $ 257,885.00 |

**Exhibit 8**
**175**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: FEBRUARY 28, 2026**

| NAME | DATE | BILL NO. | DUE DATE | AGE | OPEN BALANCE |
|---|---|---|---|---|---|
| **AGRIGLOBE FIDUCIARY SERVICES, LLC** | | | | | |
| | 02/16/2026 | INVAFS290 | 02/16/2026 | 12 | 1,179.00 |
| | | | | | $ 1,179.00 |
| **AGRIGLOBE, LLC** | | | | | |
| | 02/11/2026 | INVAGRI348 | 02/11/2026 | 17 | 50.04 |
| | | | | | $ 50.04 |
| **APEX WATER AND PROCESS, INC.** | | | | | |
| | 02/25/2026 | AR119122 ACDF 1261 | 03/22/2026 | -22 | 565.79 |
| | 02/25/2026 | AR119123 ACDF 1261 | 03/22/2026 | -22 | 565.79 |
| | 02/25/2026 | AR119124 ACDF 1261 | 03/22/2026 | -22 | 565.79 |
| | | | | | $ 1,697.37 |
| **FRESNO COUNTY - TAX COLLECTOR** | | | | | |
| | 01/01/2026 | 038-141-59S 2025 041026 | 04/10/2026 | -41 | 5,263.62 |
| | | | | | $ 5,263.62 |
| **TOTAL** | | | | | 8,190.03 |

**Exhibit 8**
**176**

**METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**SCHEDULE OF AGRIGLOBE ADVANCES**

**FOR PERIOD ENDING: FEBRUARY 28, 2026**

| ACCOUNT | DATE | DESCRIPTION | NAME | SPLIT | AMOUNT |
|---|---|---|---|---|---|
| | | | *NO ACTIVITY FOR PERIOD* | | |

|  |  |
|---|---|
| **BALANCE AS OF 01/31/2026:** | - |
| ADD: | |
| ADVANCES IN PERIOD | - |
| LESS: | |
| PAYMENTS AGAINST ADVANCE IN PERIOD | - |
| **BALANCE AS OF 02/28/2026:** | $    - |

**Exhibit 8**

177

**ACDF LLC Et Al Receivership Estate Case No 1261**
**Reconciliation Summary**
**1000-908 East West Bank - Operating**

**As of 2/28/2026**

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 277,937.70 |
| Cleared Checks and Payments | (272,194.40) |
| **Total - Reconciled** | **5,743.30** |
| **Last Reconciled Statement Balance - 1/31/2026** | 4,117.95 |
| **Current Reconciled Balance** | 9,861.25 |
| **Reconcile Statement Balance - 2/28/2026** | 9,861.25 |
| **Difference** | 0.00 |
| **Unreconciled** | |
| **Uncleared** | |
| Checks and Payments | (8,432.21) |
| **Total - Uncleared** | **(8,432.21)** |
| **Total - Unreconciled** | **(8,432.21)** |
| **Total as of 2/28/2026** | **1,429.04** |

**Exhibit 8**
**178**

# ACDF LLC Et Al Receivership Estate Case No 1261
## Reconciliation Detail
## 1000-908 East West Bank - Operating

## As of 2/28/2026

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 2/2/2026 | TRNACDF126132 | | Transfer Funds | 257,885.00 |
| | Transfer | 2/5/2026 | TRNACDF126135 | | Transfer Funds AP | 7,285.00 |
| | Deposit | 2/11/2026 | DEPACDF126144 | | Gar Bennett Refund | 3,678.59 |
| | Transfer | 2/26/2026 | TRNACDF126137 | | Transfer Funds AP | 9,089.11 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **277,937.70** |
| **Cleared Checks and Payments** | | | | | | |
| | Bill Payment | 1/23/2026 | 1088 | Rospec Insights | Invoice # 253 | (196.50) |
| | Bill Payment | 1/23/2026 | 1089 | SingerLewak LLP | Invoice # INV659490 ACDF 1261 | (916.85) |
| | Check | 2/3/2026 | WIRE | Prudential Insurance Company of America | | (257,885.00) |
| | Check | 2/5/2026 | WIRE | Chubb Agribusiness | | (7,285.00) |
| | Bill Payment | 2/11/2026 | 1090 | Diversified Land Management, LLC | Invoice # 1488 | (3,800.00) |
| | Bill Payment | 2/12/2026 | EPAY | Saul Ewing LLP | Invoice # 4480383 | (135.53) |
| | Bill Payment | 2/13/2026 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # 1261-1038 | (1,179.00) |
| | Check | 2/24/2026 | DIRECT WITHDRAWAL | East West Bank | Bank Fee | (164.92) |
| | Bill Payment | 2/24/2026 | 1091 | Westlands Water District | Invoice # 106346 013126 | (631.60) |
| **Total - Cleared Checks and Payments** | | | | | | **(272,194.40)** |
| **Total - Reconciled** | | | | | | **5,743.30** |
| **Last Reconciled Statement Balance - 1/31/2026** | | | | | | 4,117.95 |
| **Current Reconciled Balance** | | | | | | 9,861.25 |
| **Reconcile Statement Balance - 2/28/2026** | | | | | | 9,861.25 |
| **Difference** | | | | | | (0.00) |
| **Unreconciled** | | | | | | |
| **Uncleared** | | | | | | |
| **Checks and Payments** | | | | | | |
| | Bill Payment | 2/26/2026 | 1093 | Nutrien Ag Solutions- Madera | Invoice # 58427652 | (1,505.39) |
| | Bill Payment | 2/26/2026 | 1094 | Diversified Land Management, LLC | Invoice # 1530 | (5,888.71) |
| | Bill Payment | 2/26/2026 | 1092 | SingerLewak LLP | Invoice # INV663200 | (934.91) |
| | Bill Payment | 2/27/2026 | EPAY | Saul Ewing LLP | Invoice # 4487335 ACDF 1261 | (103.20) |
| **Total - Checks and Payments** | | | | | | **(8,432.21)** |
| **Total - Uncleared** | | | | | | **(8,432.21)** |
| **Total - Unreconciled** | | | | | | **(8,432.21)** |
| **Total as of 2/28/2026** | | | | | | **1,429.04** |

**Exhibit 8**
**179**

**EASTWEST BANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page   1   of   3
STARTING DATE: February 01, 2026
ENDING DATE: February 28, 2026
Total days in statement period: 28

( 4 )

PHILLIP CHRISTENSEN, RECEIVER FOR
ACDF,LLC ET AL RECEIVERSHIP ESTATE
CASE NO 1261
(CHECKING)
PO BOX 5379
FRESNO CA 93755-5379

Enjoy quick and secure access to your
finances with our Mobile App and Online
Banking! You can check your account
balance, send/receive money, or pay bills.
Visit eastwestbank.com/mobile or call
833.468.8356 to learn more.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | ███████ | Beginning balance | $4,117.95 |
| Enclosures | 4 | Total additions | ( 4 ) 277,937.70 |
| Low balance | $772.14 | Total subtractions | ( 10 ) 272,194.40 |
| Average balance | $4,976.41 | Ending balance | $9,861.25 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 02-02 | Onln Bkg Trft C | ███████ | 257,885.00 |
| | 02-05 | Onln Bkg Trft C | ███████ | 7,285.00 |
| | 02-11 | Incoming Wire | ACD344BP00001699 AGRIGLOBE FIDUCIAR | |
| | | | 322070381 GAR REFUND | 3,678.59 |
| | 02-26 | Onln Bkg Trft C | ███████ | 9,089.11 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1088 | 02-02 | 196.50 | 1090 | 02-17 | 3,800.00 |
| 1089 | 02-03 | 916.85 | 1091 | 02-25 | 631.60 |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 02-02 | Outgoing Wire | ACD3442P00003286 PGIM Real Estate L 026009593 Loan #717612168 | 257,885.00 |
| 02-09 | Preauth Debit | CHUBB AGRI INS WITHDRAWAL 260209 | 933.00 |
| 02-09 | Preauth Debit | CHUBB AGRI INS WITHDRAWAL 260209 | 6,352.00 |
| 02-13 | Outgoing Wire | ACD344DP00002830 Agriglobe Fiduciar 322070381 /ROC/ACD344DP00002 830 | 1,179.00 |
| 02-17 | Preauth Debit | Saul Ewing LLP PURCHASE 260217 141595459 | 135.53 |
| 02-24 | Analysis Servic | ANALYSIS ACTIVITY FOR 01/26 | 164.92 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 01-31 | 4,117.95 | 02-05 | 10,289.60 | 02-13 | 5,504.19 |
| 02-02 | 3,921.45 | 02-09 | 3,004.60 | 02-17 | 1,568.66 |
| 02-03 | 3,004.60 | 02-11 | 6,683.19 | 02-24 | 1,403.74 |

3409     rev 05-16

Exhibit 8
180



9300 Fla r Dr., 1St FL
E Monte, CA. 91731

PHILLIP CHRISTENSEN, RECEIVER FOR

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 02-25 | 772.14 | 02-26 | 9,861.25 | | |

**OVERDRAFT/RETURN ITEM FEES**

| | Tota for th s period | Total year-to-date |
|------|------|------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

**Exhibit 8**
**181**



02/02/2026   1088   $196.50

02/02/2026   1088   $196.50

02/03/2026   1089   $916.85

02/03/2026   1089   $916.85

02/17/2026   1090   $3,800.00

02/17/2026   1090   $3,800.00



02/25/2026   1091   $631.60

02/25/2026   1091   $631.60

**Exhibit 8**
**182**

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement…………………........... $_____

**ENTER**
Present Balance in
your checkbook…………………. $_____

**Add** Deposits not shown
on this Statement $_____
_____

Sub Total……… $_____

**Subtract** any service
charges, finance or
any other charges………………… $_____

Sub Total ………… $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Add** Monthly Interest
Earned …………………………….. $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………….. $_____
_____
_____
_____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………….. $_____
_____
_____
_____

**Total** amount of outstanding
checks…………………………… $_____

**Balance**……………..........................** $_____

**Balance**……….................................. $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT

You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS

Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE

Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS

*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

**Exhibit 8**
**183**

**ACDF LLC Et Al Receivership Estate Case No 1261**
**Reconciliation Summary**
**1001-908 East West Bank - Rev/Fund**

**As of 2/28/2026**

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 274,259.11 |
| Cleared Checks and Payments | (274,259.11) |
| **Total - Reconciled** | **0.00** |
| **Last Reconciled Statement Balance - 1/31/2026** | 250,000.00 |
| **Current Reconciled Balance** | 250,000.00 |
| **Reconcile Statement Balance - 2/28/2026** | 250,000.00 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 2/28/2026** | **250,000.00** |

**Exhibit 8**
**184**

# ACDF LLC Et Al Receivership Estate Case No 1261
# Reconciliation Detail
# 1001-908 East West Bank - Rev/Fund

## As of 2/28/2026

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 2/2/2026 | TRNACDF126134 | | TRANSFER FROM INSURED CASH SWEEP | 257,885.00 |
| | Transfer | 2/5/2026 | TRNACDF126136 | | TRANSFER FROM INSURED CASH SWEEP | 7,285.00 |
| | Transfer | 2/26/2026 | TRNACDF126138 | | TRANSFER FROM INSURED CASH SWEEP | 9,089.11 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **274,259.11** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 2/2/2026 | TRNACDF126132 | | Transfer Funds | (257,885.00) |
| | Transfer | 2/5/2026 | TRNACDF126135 | | Transfer Funds AP | (7,285.00) |
| | Transfer | 2/26/2026 | TRNACDF126137 | | Transfer Funds AP | (9,089.11) |
| **Total - Cleared Checks and Payments** | | | | | | **(274,259.11)** |
| **Total - Reconciled** | | | | | | **0.00** |
| **Last Reconciled Statement Balance - 1/31/2026** | | | | | | 250,000.00 |
| **Current Reconciled Balance** | | | | | | 250,000.00 |
| **Reconcile Statement Balance - 2/28/2026** | | | | | | 250,000.00 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 2/28/2026** | | | | | | **250,000.00** |

**Exhibit 8**
**185**

**EASTWEST BANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page 1 of 2
STARTING DATE: February 01, 2026
ENDING DATE: February 28, 2026
Total days in statement period: 28

( 0)

PHILLIP CHRISTENSEN, RECEIVER FOR
ACDF,LLC ET AL RECEIVERSHIP ESTATE
CASE NO 1261
(OPERATING)
PO BOX 5379
FRESNO CA 93755-5379

Enjoy quick and secure access to your
finances with our Mobile App and Online
Banking! You can check your account
balance, send/receive money, or pay bills.
Visit eastwestbank.com/mobile or call
833.468.8356 to learn more.

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | | Beginning balance | | $250,000.00 |
| Low balance | $250,000.00 | Total additions | ( 3) | 274,259.11 |
| Average balance | $250,000.00 | Total subtractions | ( 3) | 274,259.11 |
| | | Ending balance | | $250,000.00 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 02-02 | Automatic Trans | TRANSFER FROM INSURED CASH SWEEP 00 | 257,885.00 |
| | 02-05 | Automatic Trans | TRANSFER FROM INSURED CASH SWEEP 00 | 7,285.00 |
| | 02-26 | Automatic Trans | TRANSFER FROM INSURED CASH SWEEP 00 | 9,089.11 |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 02-02 | Onln Bkg Trfn D | TO | 257,885.00 |
| 02-05 | Onln Bkg Trfn D | TO | 7,285.00 |
| 02-26 | Onln Bkg Trfn D | TO | 9,089.11 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 01-31 | 250,000.00 | 02-05 | 250,000.00 | | |
| 02-02 | 250,000.00 | 02-26 | 250,000.00 | | |

3409    rev 05-16

Exhibit 8
186



**9300 Fla r Dr., 1St FL**
**E Monte, CA. 91731**

PHILLIP CHRISTENSEN, RECEIVER FOR

*ACCOUNT STATEMENT*
Page   2   of   2
STARTING DATE: February 01, 2026
ENDING DATE: February 28, 2026

**OVERDRAFT/RETURN ITEM FEES**

|  | Tota  for th s period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

**Exhibit 8**
**187**

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

ENTER
Ending Balance of
this Statement…………….............   $_____

ENTER
Present Balance in
your checkbook…………………   $_____

Add Deposits not shown
on this Statement                           $_____
                                             _____
                                             _____
          Sub Total………   $_____

Subtract any service
charges, finance or
any other charges…………………   $_____

          Sub Total …………   $_____

Subtract Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

Add Monthly Interest
Earned ……………………………..   $_____

Add any deposits not yet
entered in checkbook
(Reverse Advances)……………….   $_____
                                             _____
                                             _____
                                             _____

Subtract any checks not
yet entered in checkbook
(Reverse Payments)……………….   $_____
                                             _____
                                             _____
                                             _____

Total amount of outstanding
checks……………………………   $_____

Balance……………………………**   $_____

Balance……….....................................   $_____

## IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1.   Tell us your name and account number.
2.   Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3.   Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

## ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

## CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

Exhibit 8
188

**ACDF LLC Et Al Receivership Estate Case No 1261**
**Reconciliation Summary**
**1002-908 East West Bank Sweep Account**

**As of 2/28/2026**

| ID | Balance |
|---|---|
| **Reconciled** | |
|   Cleared Deposits and Other Credits | 47,774.35 |
|   Cleared Checks and Payments | (274,259.11) |
| **Total - Reconciled** | **(226,484.76)** |
| **Last Reconciled Statement Balance - 1/31/2026** | 288,880.36 |
| **Current Reconciled Balance** | 62,395.60 |
| **Reconcile Statement Balance - 2/28/2026** | 62,395.60 |
| **Difference** | (0.00) |
| **Unreconciled** | 0.00 |
| **Total as of 2/28/2026** | **62,395.60** |

**Exhibit 8**
**189**

**ACDF LLC Et Al Receivership Estate Case No 1261**
**Reconciliation Detail**
**1002-908 East West Bank Sweep Account**

**As of 2/28/2026**

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 1/30/2026 | TRNACDF126133 | | TRANSFER TO INSURED CASH SWEEP | 47,659.91 |
| | Deposit | 2/27/2026 | DEPACDF126145 | | Interest Income | 114.44 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **47,774.35** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 2/2/2026 | TRNACDF126134 | | TRANSFER FROM INSURED CASH SWEE | (257,885.00) |
| | Transfer | 2/5/2026 | TRNACDF126136 | | TRANSFER FROM INSURED CASH SWEE | (7,285.00) |
| | Transfer | 2/26/2026 | TRNACDF126138 | | TRANSFER FROM INSURED CASH SWEE | (9,089.11) |
| **Total - Cleared Checks and Payments** | | | | | | **(274,259.11)** |
| **Total - Reconciled** | | | | | | **(226,484.76)** |
| **Last Reconciled Statement Balance - 1/31/2026** | | | | | | 288,880.36 |
| **Current Reconciled Balance** | | | | | | 62,395.60 |
| **Reconcile Statement Balance - 2/28/2026** | | | | | | 62,395.60 |
| **Difference** | | | | | | (0.00) |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 2/28/2026** | | | | | | **62,395.60** |

**Exhibit 8**
**190**

00000

East West Bank
GLOBAL TRANSACTION SERVICES
9300 FLAIR DR. STE #100
EL MONTE, CA 91731


EASTWESTBANK

RETURN SERVICE REQUESTED

Acdf,LLC Et Al Receivership Estate
PO BOX 5379
FRESNO, CA 93755

Contact Us
**888-761-3967**
**WWW.EASTWESTBANK.COM**

Account
**Acdf,LLC Et Al Receivership Estate**

Date
**02/28/2026**

Page
**1 of 2**

### IntraFi Cash Service℠, or ICS®, Monthly Statement

The following information is a summary of activity in your account(s) for the month of February 2026 and the list of FDIC-insured institution(s) that hold your deposits as of the date indicated. These deposits have been placed by us, as your agent and custodian, in deposit accounts through IntraFi Cash Service. Funds in your deposit accounts at the FDIC-insured institutions at which your funds have been placed will be "deposits," as defined by federal law. Certain conditions must be satisfied for "pass-through" FDIC deposit insurance coverage to apply. To meet the conditions for pass-through FDIC deposit insurance, deposit accounts at FDIC-insured banks in IntraFi's network that hold deposits placed using an IntraFi service are titled, and deposit account records are maintained, in accordance with FDIC regulations for pass-through coverage.

### Summary of Accounts

| Account ID | Deposit Option | Interest Rate | Opening Balance | Ending Balance |
|---|---|---|---|---|
| ▉▉▉▉▉ | Savings | 1.68% | $288,880.36 | $62,395.60 |
| **TOTAL** | | | **$288,880.36** | **$62,395.60** |

CONTAINS CONFIDENTIAL INFORMATION    IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.


Member
**FDIC**

Exhibit 8

Date
**02/28/2026**

Page
**2 of 2**

## DETAILED ACCOUNT OVERVIEW
**Account ID:**  ▮▮▮▮▮▮▮▮▮
**Account Title:**    Acdf,LLC Et Al Receivership Estate

### Account Summary - Savings

| | | | |
|---|---|---|---|
| Statement Period | 2/1-2/28/2026 | Average Daily Balance | $88,744.25 |
| Previous Period Ending Balance | $288,880.36 | Interest Rate at End of Statement Period | 1.68% |
| Total Program Deposits | 47,659.91 | Annual Percentage Yield Earned | 1.69% |
| Total Program Withdrawals | (274,259.11) | YTD Interest Paid | 357.56 |
| Interest Capitalized | 114.44 | | |
| **Current Period Ending Balance** | **$62,395.60** | | |

### Account Transaction Detail

| Date | Activity Type | Amount | Balance |
|---|---|---|---|
| 02/02/2026 | Deposit | $47,659.91 | $336,540.27 |
| 02/03/2026 | Withdrawal | (257,885.00) | 78,655.27 |
| 02/06/2026 | Withdrawal | (7,285.00) | 71,370.27 |
| 02/27/2026 | Withdrawal | (9,089.11) | 62,281.16 |
| 02/27/2026 | Interest Capitalization | 114.44 | 62,395.60 |

### Summary of Balances as of February 28, 2026

| FDIC-Insured Institution | City/State | FDIC Cert No. | Balance |
|---|---|---|---|
| Citizens Bank, National Association | Providence, RI | 57957 | $62,311.81 |
| First United Bank and Trust Company | Durant, OK | 4239 | 22.77 |
| Northstar Bank | Bad Axe, MI | 57097 | 61.02 |

CONTAINS CONFIDENTIAL INFORMATION          IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.

**Member FDIC**

**Exhibit 8**

**PROOF OF SERVICE OF DOCUMENT**

I am over the age of 18 and not a party to this case.  My business address is: **Saul Ewing 1888 Century Park East, Suite 1500, Los Angeles, CA 90067.**

A true and correct copy of the document entitled:  **Receiver's Monthly Financial Report (February 2026)** will be served or was served on the judge in chambers in the manner stated below:

**1.      TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: The foregoing document will be served by the court via NEF and hyperlink to the document.  On **April 29, 2026,** I checked the CM/ECF docket for this case and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page

**2.      SERVED BY UNITED STATES MAIL:**

On **April 29, 2026,** I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows.  Listing the judge here constitutes a declaration that mailing to the judge <u>will be completed</u> no later than 24 hours after the document is filed

☒ Service information continued on attached page

**3.      SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served):  Pursuant to F.R.Civ.P. 5 on **April 29, 2026,** I served the following persons and/or entities by personal delivery, overnight  mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge <u>will be completed</u> no later than 24 hours after the document is filed.

☒ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| April 29, 2026 | Hannah Richmond | /s/ *Hannah Richmond* |
| *Date* | *Printed Name* | *Signature* |

SAUL EWING LLP
1888 CENTURY PARK EAST, SUITE 1500
LOS ANGELES, CALIFORNIA 90067
(310) 255-6100

SAUL EWING LLP
1888 CENTURY PARK EAST, SUITE 1500
LOS ANGELES, CALIFORNIA 90067
(310) 255-6100

**1.      TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF) (continued)**:

- **Robert Cullen Barton**
  rbarton@mcdermottlaw.com,mnadel@mcdermottlaw.com,losangelesdocketing@mcdermottlaw.com,los-angeles-docketing-2-3974@ecf.pacerpro.com,adavalos@mcdermottlaw.com,acorona@mcdermottlaw.com
- **David Berger**
  dberger@sheppardmullin.com,ehwalters@sheppardmullin.com
- **Michael Barrett Brown**
  michael.brown@stoel.com,docketclerk@stoel.com,rebecca.lerma@stoel.com,jill.keehnen@stoel.com,ha.nguyen@stoel.com
- **Dumar LLC**
  reisslaw@reisslaw.net
- **Michael Lauter**
  mlauter@sheppardmullin.com,lsegura@sheppardmullin.com
- **Aaron J Malo**
  amalo@sheppardmullin.com,mlinker@sheppardmullin.com,abilly@sheppardmullin.com
- **Nicholas R. Marcus , PHV**
  nmarcus@seyfarth.com,ChiDocketMail@seyfarth.com
- **Ali M Mojdehi**
  ali.mojdehi@mgr-legal.com,allison.rego@mgr-legal.com
- **Michael S. Nadel , PHV**
  mnadel@mcdermottlaw.com
- **Kyle Walter Owen**
  kowen@seyfarth.com,agaughan@seyfarth.com,hbledsoe@seyfarth.com,sacdocket@seyfarth.com,lninelist@seyfarth.com,eyang@seyfarth.com,cholman@seyfarth.com
- **Saul Reiss**
  reisslaw@reisslaw.net
- **Michelle Rosales**
  michelle.rosales@stoel.com
- **Zev M. Shechtman**
  Zev.Shechtman@saul.com,Zev.Shechtman@ecf.courtdrive.com,Shelly.Guise@saul.com,hannah.richmond@saul.com,LitigationDocketing@saul.com,Isaiah.Bribiesca@saul.com
- **Richard P. Steelman , Jr**
  RPS@LNBYG.COM,damon@lnbyg.com
- **Brodie Austin Surfus**
  bsurfus@wtjlaw.com,borozco@wtjlaw.com
- **Riley C. Walter**
  RIBTecf@wjhattorneys.com,cbrown@wjhattorneys.com
- **Marshall Craig Whitney**
  mwhitney@wtjlaw.com,hlopez@wtjlaw.com,sgomez@wtjlaw.com,abroome@wtjlaw.com
- **Thomas Andrew Woods**
  thomas.woods@stoel.com,docketclerk@stoel.com,dalila.tobin@stoel.com,7052139420@filings.docketbird.com,1261239420@filings.docketbird.com,rebecca.lerma@stoel.com
- **Beth Ann R. Young**
  bry@lnbyg.com

**2.     SERVED BY UNITED STATES MAIL (continued):**

| | |
|---|---|
| The Assemi Group<br>5260 N. Palm Ave., Suite 421<br>Fresno, CA 93704 | Fay Pugh<br>Law Offices of Saul Reiss, P.C.<br>11835 W. Olympic Blvd., Suite 415E<br>Los Angeles, Ca 90064 |
| Ashlan & Hayes Investments, LLC<br>c/o Agent for Service of Process<br>John A. Bezmalinovic, General Counsel<br>The Assemi Group<br>5260 N. Palm Ave., Suite 421<br>Fresno, CA 93704 | Grantor Fresno Clovis Investments, LLC<br>c/o Agent for Service of Process<br>John A. Bezmalinovic, General Counsel<br>The Assemi Group<br>5260 N. Palm Ave., Suite 421<br>Fresno, CA 93704 |

Dirk B. Paloutzian
Natalya M. Ferdinandi
Baker Manock & Jensen, PC
5260 North Palm Avenue, Suite 201
Fresno, California 93704

**3.     SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL (continued):**

**VIA EMAIL:**

- reisslaw@reisslaw.net
- fay.pugh@outlook.com
- dpaloutzian@bakermanock.com
- nferdinandi@bakermanock.com
- lmarcyes@bakermanock.com

SAUL EWING LLP
1888 CENTURY PARK EAST, SUITE 1500
LOS ANGELES, CALIFORNIA 90067
(310) 255-6100