ZEV SHECHTMAN (BAR NO. 266280)
Zev.Shechtman@saul.com
CAROL CHOW (BAR NO. 169299)
carol.chow@saul.com
SAUL EWING LLP
1888 Century Park East, Suite 1500
Los Angeles, California 90067
Telephone: (310) 255-6100
Facsimile: (310) 255-6200

Attorneys for Phillip Christensen, as Receiver

# UNITED STATES DISTRICT COURT

# EASTERN DISTRICT OF CALIFORNIA, FRESNO DIVISION

| | |
|---|---|
| THE PRUDENTIAL INSURANCE COMPANY OF AMERICA, a New Jersey corporation,<br><br>Plaintiff,<br><br>vs.<br><br>ACDF, LLC, a California limited liability company, et al.,<br><br>Defendants. | Lead Case No. 1:24-cv-01261-KES-SAB<br><br>Consolidated with Case Nos: 1:24-cv-01226; 1:24-cv-01231; 1:24-cv-01232; and 1:24-cv-01235<br><br>**RECEIVER'S OMNIBUS MONTHLY REPORT (MARCH 2026)** |
| ☒ Affects All Cases<br>☐ Affects The Prudential Ins. Co. of Am. v. ACDF, LLC, et al., 1:24-cv-01261<br>☐ Affects The Prudential Ins. Co. of Am. v. FNF Farms, LLC, et al., 1:24-cv-01226<br>☐ Affects The Prudential Ins. Co. of Am. v. Maricopa Orchards, LLC, et al., 1:24-cv-01231<br>☐ Affects The Prudential Ins. Co. of Am. v. Kamm South, LLC, et al., 1:24-cv-01232<br>☐ Affects The Prudential Ins. Co. of Am. v. ACDF, LLC, et al., 1:24-cv-01235 | |

SAUL EWING LLP
1888 CENTURY PARK EAST, SUITE 1500
LOS ANGELES, CALIFORNIA 90067
(310) 255-6100

Phillip Christensen, the Court-appointed receiver ("Receiver"), pursuant to paragraph 48 of the Receivership Orders[1], respectfully submits his Monthly Reports, for the month of March 2026 (the "Reporting Period"), regarding the operations and financial affairs of the receivership property in the above-captioned matters (the "Receivership Property"), as follows:

**Exhibit 1.** The Prudential Ins. Co. of Am. v. FNF Farms, LLC et al, 1:24-cv-01226

**Exhibit 2.** The Prudential Ins. Co. of Am. v. Maricopa Orchards, LLC et al, 1:24-cv- 01231

**Exhibit 3.** The Prudential Ins. Co. of Am. v. Kamm South, LLC et al, 1:24-cv-01232

**Exhibit 4.** The Prudential Ins. Co. of Am. v. ACDF, LLC, et al., 1:24-cv-01235

**Exhibit 5**. The Prudential Ins. Co. of Am. v. ACDF, LLC, et al, 1:24-cv-01261

DATED: May 11, 2026              SAUL EWING LLP

By: _____
ZEV SHECHTMAN
CAROL CHOW
Attorneys for Phillip Christensen, as Receiver

---

[1] The Receivership Orders can be found at the following docket numbers: 1:24-cv-01261 (Dkt. 45); 1:24-cv-01226 (Dkt. 18); 1:24-cv-01230 (Dkt. 39); 1:24-cv-01231 (Dkt. 17); 1:24-cv-01232 (Dkt. 20); 1:24-cv-01233 (Dkt. 22); 1:24-cv-01235 (Dkt. 22); and 1:24-cv-01241 (Dkt. 18).

SAUL EWING LLP
1888 CENTURY PARK EAST, SUITE 1500
LOS ANGELES, CALIFORNIA 90067
(310) 255-6100

57856461.1 392865-00009

RECEIVER'S OMNIBUS MONTHLY REPORT
(MARCH 2026)

# EXHIBIT 1

## EXECUTIVE SUMMARY

---

### METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL
### CASE NO: 1:24-cv-01226-KES-SAB

---

### RECEIVER'S REPORT

### <u>MARCH 1 - MARCH 31, 2026</u>

**FINANCIAL:**
DURING THE REPORTING PERIOD, TOTAL CASH RECEIPTS AMOUNTED TO $1,934.44, DERIVED FROM THE FOLLOWING SOURCE: INTEREST INCOME. TOTAL DISBURSEMENTS DURING THE PERIOD WERE $27,016.84, WHICH INCLUDED PAYMENTS TOWARD OUTSTANDING ACCOUNTS PAYABLE AND BANK FEES. AS OF THE END OF THE REPORTING PERIOD, THE RECEIVERSHIP HELD $1,592,811.83 IN CASH. OUTSTANDING ACCOUNTS PAYABLE TOTALED $8,436.00. AN ACCOUNTS PAYABLE AGING REPORT AS OF THE PERIOD END IS ATTACHED HERETO. ADDITIONALLY, THE BALANCE DUE TO AGRIGLOBE FOR ADVANCED RECEIVERSHIP COSTS HAS BEEN PAID OFF.


AS OF THE ISSUANCE OF THIS REPORT, THE RECEIVER HAS ESTABLISHED SEPARATE RECEIVERSHIP BANK ACCOUNTS TO COLLECT AND HOLD ALL CROP PROCEEDS. CURRENTLY, THE BALANCE IN THESE ACCOUNTS IS $1,592,612.33.

AS OF THE ISSUANCE OF THIS REPORT, NO ADDITIONAL AMOUNTS ARE EXPECTED FROM THE 2024 OR 2025 CROPS.

**MARKETING:**
- PREVIOUSLY, THE RECEIVER NEGOTIATED WITH THE PRUDENTIAL RECEIVER IN CASE NUMBER 1:24-CV-01102 PENDING BEFORE THIS COURT (THE "PRUDENTIAL RECEIVER" OR "PRUDENTIAL RECEIVERSHIP") FOR A POTENTIAL JOINT SALE OF CERTAIN OF THE PROPERTIES BELONGING TO THIS RECEIVERSHIP ESTATE, TOGETHER WITH PRUDENTIAL RECEIVERSHIP PROPERTIES, THROUGH THE PRUDENTIAL RECEIVER'S ADVISOR, CAPSTONE. THIS RECEIVERSHIP'S PROPERTIES THAT ARE SUBJECT TO THE AGREEMENT WITH THE PRUDENTIAL RECEIVER ARE LIMITED TO:
  - I. APN 038-200-04S
  - II. APN 038-200-09S



**PROPERTY STATUS:**
*A DESCRIPTION OF THE OVERALL PROPERTY STATUS FOLLOWS, WHICH MAY INCLUDE HEALTH/SAFETY, CAPITAL REPAIRS, TENANT IMPROVEMENTS, VIOLATION NOTICES, AND ROUTINE OPERATIONS:*

**FNF ALMONDS**
- THE RECEIVERSHIP ESTATE'S COLLATERAL CONSISTS OF 486.40 PLANTED ACRES OF ALMONDS, WHICH ARE PART OF THE FNF ALMOND PORTFOLIO. DUE TO THE AGE OF THE ORCHARD AND THE DECLINE IN CROP YIELDS OVER TIME, THE RECEIVER HAS DETERMINED THAT THE ORCHARD HAS REACHED THE END OF ITS ECONOMIC LIFE AND HAS THEREFORE DECIDED TO CEASE ALL FARMING OPERATIONS.

- ON JANUARY 9, 2026, PRUDENTIAL FILED A MOTION TO SUBSTITUTE AS PLAINTIFF AS A RESULT OF PRUDENTIAL'S PURCHASE OF THE ORIGINAL PLAINTIFF'S LOAN, WHICH MOTION WAS SUBSEQUENTLY GRANTED BY THE COURT.

**Exhibit 1**

5

## CONTENTS

- BALANCE SHEET (MODIFIED CASH BASIS)
- MONTHLY INCOME STATEMENT (MODIFIED CASH BASIS)
- CASH FLOW REPORT  (CASH BASIS)
- GENERAL LEDGER (ACCRUAL BASIS)
- ACCOUNTS PAYABLE AGING REPORT
- SCHEDULE OF AGRIGLOBE ADVANCES
- BANK RECONCILIATIONS/STATEMENT

**Exhibit 1**

**METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL**

**BALANCE SHEET**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: MARCH 31, 2026**

| | | |
|---|---:|---:|
| ASSETS | | |
|   CURRENT ASSETS | | |
|   CASH | | |
|     1000-901 - EAST WEST BANK (FNF FARMS 1226) - OPERATING | | 199.50 |
|     1001-901 - EAST WEST BANK (FNF FARMS 1226) - REV/FUND | | 250,000.00 |
|     1002-901 - EAST WEST BANK (FNF CASE 1226) - SWEEP ACCOUNT (ICS) | | 1,342,612.33 |
|     **TOTAL CASH** | $ | **1,592,811.83** |
|   OTHER CURRENT ASSETS | | |
|     DUE FROM AFS, LLC HOLDING ACCOUNT | | - |
|   **TOTAL ASSETS** | $ | **1,592,811.83** |
| LIABILITIES | | |
|   CURRENT LIABILITIES | | |
|     ACCOUNTS PAYABLE | | - |
|   OTHER CURRENT LIABILITY | | - |
|     ADVANCES FROM AGRIGLOBE | | - |
|     ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES ("AFS"), LLC | | - |
|     ADVANCES FROM METROPOLITAN LIFE INSURANCE COMPANY | | 1,793,627.62 |
|     **TOTAL OTHER CURRENT LIABILITIES** | $ | **1,793,627.62** |
|   **TOTAL CURRENT LIABILITIES** | $ | **1,793,627.62** |
|   **TOTAL LIABILITIES** | $ | **1,793,627.62** |
| CAPITAL & EQUITY | | |
|   RETAINED EARNINGS | | 812,578.12 |
|   NET INCOME | | (1,013,393.91) |
|   **TOTAL CAPITAL & EQUITY** | $ | **(200,815.79)** |
|   **TOTAL LIABILITIES AND EQUITY** | $ | **1,592,811.83** |

**Exhibit 1**

6

**METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: MARCH 31, 2026**

| | MARCH 2026 | | CUMULATIVE (12/01/2024 - 03/31/2026) |
|---|---|---|---|
| **INCOME** | | | |
| 2024 ALMOND CROP* | | | 2,010,101.75 |
| 2025 ALMOND CROP* | | - | 1,124,938.63 |
| CROP INSURANCE PROCEEDS | | - | 725,164.00 |
| **TOTAL INCOME** | $ | - $ | 3,860,204.38 |
| **COST OF GOODS SOLD** | | | |
| WINTER SANITATION | | - | 94,848.00 |
| POLLINATION | | - | 142,350.00 |
| HERBICIDES | | - | 80,694.98 |
| INSECTICIDES | | - | 182,463.54 |
| FERTILITY | | - | 144,603.36 |
| FUNGICIDES | | - | 49,515.67 |
| IRRIGATION LABOR | | - | 64,399.27 |
| IRRIGATION WATER | | - | 368,989.04 |
| SOIL AMENDMENTS | | - | 21,202.26 |
| LABORATORY | | - | 1,394.68 |
| VERTEBRATE CONTROL | | - | 67,878.75 |
| GROUND MAINTENANCE | | - | 8,412.20 |
| TECHNICAL CONSULTING | | - | 20,737.53 |
| HARVEST - HAND/MACHINE* | | - | 68,000.00 |
| HARVEST - HULLING/SHELLING* | | - | 323,214.88 |
| HARVEST - CONDITIONING* | | - | 12,200.00 |
| HARVEST - TRANSPORTATION* | | - | 12,218.90 |
| HARVEST - FEES/ASSESSMENTS* | | - | 43,491.11 |
| REPAIRS AND MAINTENANCE | | - | 17,522.49 |
| SUBSCRIPTION SERVICES | | - | 5,497.98 |
| INSURANCE - CROP | | - | 28,157.00 |
| TAXES - PROPERTY | | 9,407.14 | 45,819.29 |
| FARM MANAGEMENT | | - | 94,451.22 |
| **TOTAL COST OF GOODS SOLD** | $ | 9,407.14 $ | 1,898,062.15 |
| **GROSS PROFIT** | $ | (9,407.14) $ | 1,962,142.23 |
| **EXPENSES** | | | |
| FARM MANAGEMENT | | 972.80 | 4,869.20 |
| IRRIGATION WATER | | 3,221.59 | 11,608.59 |
| TECHNICAL CONSULTING | | - | 407.50 |
| TAXES - PROPERTY | | 2,674.55 | 5,349.10 |
| PROFESSIONAL FEES - ACCOUNTING | | - | 23,351.43 |
| PROFESSIONAL FEES - LEGAL | | - | 33,842.85 |
| BANK FEES | | 167.28 | 2,474.06 |
| INSURANCE - FIRE & LIABILITY | | - | 986.27 |
| MISCELLANEOUS | | 56.48 | 114.15 |
| RECEIVER'S FEE | | 10,517.00 | 204,828.20 |
| DEVELOPMENT EXPENSES | | - | 25,091.09 |
| **TOTAL EXPENSES** | $ | 17,609.70 $ | 312,922.44 |
| **NET OPERATING INCOME/(LOSS)** | $ | (27,016.84) $ | 1,649,219.79 |

**Exhibit 1**

**METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: MARCH 31, 2026**

| | MARCH 2026 | | CUMULATIVE (12/01/2024 - 03/31/2026) |
|---|---|---|---|
| OTHER INCOME | | | |
| INTEREST INCOME | 1,934.44 | | 19,669.23 |
| **TOTAL OTHER INCOME** | $ **1,934.44** | $ | **19,669.23** |
| OTHER EXPENSE | | | |
| FINANCE CHARGES | - | | 2,602.81 |
| PAYMENT TO CREDITORS | - | | 1,867,102.00 |
| **TOTAL OTHER EXPENSES** | $ **-** | $ | **1,869,704.81** |
| **NET OTHER INCOME/(EXPENSES)** | $ **1,934.44** | $ | **(1,850,035.58)** |
| **NET INCOME/(LOSS)** | $ **(25,082.40)** | $ | **(200,815.79)** |

*\*SEE CASH FLOW STATEMENT FOR NET COLLECTIONS FROM PROCESSOR*

**Exhibit 1**
**8**

**METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL**

**CASH FLOW REPORT**
**CASH BASIS**
**FOR PERIOD ENDING: MARCH 31, 2026**

| | 03/01/2026 - 03/31/2026 | 11/17/2024 - 03/31/2026 |
|---|---|---|
| **CASH RECEIPTS:** | | |
| 2024 ALMOND CROP INCOME | - | 2,010,101.75 |
| LESS: ALMOND HARVEST EXPENSES | - | 142,999.52 |
| **NET RECEIPTS FROM ALMOND HARVEST** | **-** | **1,867,102.23** |
| 2025 ALMOND CROP INCOME | - | 1,124,938.63 |
| LESS: ALMOND HARVEST EXPENSES | - | 18,956.59 |
| **NET RECEIPTS FROM ALMOND HARVEST** | **-** | **1,105,982.04** |
| ADVANCES FROM AFS, LLC HOLDING ACCOUNT | - | 470,737.88 |
| ADVANCES FROM AFS FOR AP FUNDING | - | 342,923.30 |
| ADVANCES FROM METLIFE | - | 1,793,627.62 |
| CROP INSURANCE PROCEEDS | - | 725,164.00 |
| INTEREST INCOME | 1,934.44 | 19,669.23 |
| REFUND FROM GAR BENNETT | - | 7,116.56 |
| WATER CREDIT PROCEEDS | - | 10,855.34 |
| TOTAL RECEIPTS: | $ 1,934.44 | $ 6,343,178.20 |
| **CASH DISBURSEMENTS:** | | |
| ADVANCES TO AFS, LLC HOLDING ACCOUNT | - | 470,737.88 |
| AFS REIMBURSEMENTS FOR AP FUNDING | - | 342,923.30 |
| AGRIGLOBE ADVANCE REIMBURSEMENT | 56.48 | 186,455.57 |
| AGRIGLOBE FIDUCIARY SERVICES, LLC | 10,517.00 | 204,828.20 |
| AGRIGLOBE LLC - TECHNICAL CONSULTING | - | 1,216.00 |
| APOLLO AG TECHNOLOGIES, LLC | - | 34,200.79 |
| AP3, INC | - | 66,777.92 |
| BLITZ ELECTRIC INC. | - | 25,091.09 |
| DELLAVALLE LABORATORY, INC. | - | 1,394.68 |
| DIVERSIFIED LAND MANAGEMENT, LLC | 972.80 | 603,920.96 |
| EAST WEST BANK - BANK CHARGES | 166.78 | 1,698.82 |
| FRESNO COUNTY - TAX COLLECTOR | 12,082.19 | 38,424.69 |
| GAR BENNETT, LLC | - | 271,782.24 |
| INTERNATIONAL SURETIES, LTD | - | 100.00 |
| KNIGHT BEE FARM | - | 142,350.00 |
| LOPEZ AND SONS FARMS, INC. | - | 1,077.12 |
| MADRIGAL FARM LABOR INC. | - | 1,256.64 |
| MENDI AG SERVICES, LLC | - | 10,944.00 |
| NUTRIEN AG SOLUTIONS- MADERA | - | 76,027.66 |
| PG&E | 69.25 | 41,881.83 |
| RAIN AND HAIL LLC | - | 28,157.00 |
| ROSPEC INSIGHTS | - | 3,404.80 |
| SAFEGUARD BUSINESS SYSTEMS, INC. | - | 410.88 |
| SAUL EWING LLP | - | 26,062.98 |
| SEMIOS USA INC. | - | 5,497.98 |
| SINGERLEWAK LLP | - | 22,735.48 |
| SUPERIOR ALMOND HULLING | - | 78,418.78 |
| U.S. BANK NATIONAL ASSOCIATION | - | 1,867,102.00 |
| WESTLANDS WATER DISTRICT | 3,152.34 | 195,487.08 |

**Exhibit 1**

| | | |
|---|---:|---:|
| TOTAL DISBURSEMENTS: | $      27,016.84 | $  4,750,366.37 |
| (DECREASE)/INCREASE IN CASH | (25,082.40) | 1,592,811.83 |
| CASH-BEGINNING OF PERIOD | 1,617,894.23 | - |
| CASH-END OF PERIOD | $  1,592,811.83 | $  1,592,811.83 |

**Exhibit 1**
**10**

**METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: MARCH 31, 2026**

| ACCOUNT | DATE | PAYEE/PAYOR | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| **1000-901 - EAST WEST BANK (FNF CASE 1226) - OPERATING** | | | | | | 7,085.44 |
| | 3/2/2026 | AGRIGLOBE, LLC | INVOICE # INVAGRI350 | | 56.48 | 7,028.96 |
| | 3/2/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS289 | | 5,258.50 | 1,770.46 |
| | 3/12/2026 | | TRANSFER FUNDS AP | 3,688.04 | | 5,458.50 |
| | 3/13/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS298 | | 5,258.50 | 200.00 |
| | 3/23/2026 | EAST WEST BANK | BANK FEE | | 166.78 | 33.22 |
| | 3/24/2026 | PG&E | INVOICE # 0582473085-6 030226 | | 69.25 | (36.03) |
| | 3/24/2026 | | TRANSFER FUNDS AP | 16,442.86 | | 16,406.83 |
| | 3/24/2026 | WESTLANDS WATER DISTRICT | INVOICE # 104717 032526 1ST INSTALL | | 3,152.34 | 13,254.49 |
| | 3/24/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1595 | | 972.80 | 12,281.69 |
| | 3/25/2026 | FRESNO COUNTY - TAX COLLECTOR | INVOICE # 038-200-04S 2025 041026 | | 12,081.69 | 200.00 |
| | 3/25/2026 | FRESNO COUNTY - TAX COLLECTOR | CONVENIENCE FEE | | 0.50 | 199.50 |
| | | | | **$ 20,130.90** | **$ 27,016.84** | **$ 199.50** |
| **1001-901 - EAST WEST BANK (FNF CASE 1226) - REV/FUND** | | | | | | 250,000.00 |
| | 3/12/2026 | | TRANSFER FUNDS AP | | 3,688.04 | 246,311.96 |
| | 3/12/2026 | | TRANSFER FUNDS AP | 3,688.04 | | 250,000.00 |
| | 3/24/2026 | | TRANSFER FUNDS AP | 16,442.86 | | 266,442.86 |
| | 3/24/2026 | | TRANSFER FUNDS AP | | 16,442.86 | 250,000.00 |
| | | | | **$ 20,130.90** | **$ 20,130.90** | **$ 250,000.00** |
| **1002-901 - EAST WEST BANK (FNF CASE 1226) - SWEEP ACCOUNT (ICS)** | | | | | | 1,360,808.79 |
| | 3/12/2026 | | TRANSFER FUNDS AP | | 3,688.04 | 1,357,120.75 |
| | 3/24/2026 | | TRANSFER FUNDS AP | | 16,442.86 | 1,340,677.89 |
| | 3/31/2026 | | INTEREST INCOME | 1,934.44 | | 1,342,612.33 |
| | | | | **$ 1,934.44** | **$ 20,130.90** | **$ 1,342,612.33** |
| **2000 - ACCOUNTS PAYABLE** | | | | | | (17,396.67) |
| | 3/1/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS298 | | 5,258.50 | (22,655.17) |
| | 3/2/2026 | AGRIGLOBE, LLC | | 56.48 | | (22,598.69) |
| | 3/2/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 5,258.50 | | (17,340.19) |
| | 3/4/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1595 | | 972.80 | (18,312.99) |
| | 3/5/2026 | PG&E | INVOICE # 0582473085-6 030226 | | 69.25 | (18,382.24) |
| | 3/13/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 5,258.50 | | (13,123.74) |
| | 3/18/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS312 | | 1,140.00 | (14,263.74) |
| | 3/19/2026 | WESTLANDS WATER DISTRICT | INVOICE # 104717 032526 1ST INSTALL | | 3,152.34 | (17,416.08) |
| | 3/19/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS306 | | 7,296.00 | (24,712.08) |
| | 3/24/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | | 972.80 | | (23,739.28) |
| | 3/24/2026 | PG&E | | 69.25 | | (23,670.03) |
| | 3/24/2026 | WESTLANDS WATER DISTRICT | | 3,152.34 | | (20,517.69) |
| | 3/25/2026 | FRESNO COUNTY - TAX COLLECTOR | | 12,081.69 | | (8,436.00) |
| | | | | **$ 26,849.56** | **$ 17,888.89** | **$ (8,436.00)** |
| **2053-901 - ADVANCES FROM METROPOLITAN LIFE INSURANCE COMPANY (FNF 1226)** | | | | | | (1,793,627.62) |
| | | | | **$ -** | **$ -** | **$ (1,793,627.62)** |
| **4050 - ALMONDS** | | | | | | (3,135,040.38) |
| | | | | **$ -** | **$ -** | **$ (3,135,040.38)** |
| **4900 - CROP INSURANCE PROCEEDS** | | | | | | (725,164.00) |
| | | | | **$ -** | **$ -** | **$ (725,164.00)** |
| **5100 - COST OF GOODS SOLD** | | | | | | - |
| **5120 - WINTER SANITATION** | | | | | | 94,848.00 |
| | | | | **$ -** | **$ -** | **$ 94,848.00** |
| **5128 - POLLINATION** | | | | | | 142,350.00 |
| | | | | **$ -** | **$ -** | **$ 142,350.00** |
| **5138 - FERTILITY** | | | | | | 144,603.36 |
| | | | | **$ -** | **$ -** | **$ 144,603.36** |
| **5140 - SOIL AMENDMENTS** | | | | | | 21,202.26 |
| | | | | **$ -** | **$ -** | **$ 21,202.26** |
| **5142 - LABORATORY** | | | | | | 1,394.68 |
| | | | | **$ -** | **$ -** | **$ 1,394.68** |
| **5146 - HERBICIDES** | | | | | | 66,102.98 |
| | | | | **$ -** | **$ -** | **$ 66,102.98** |

**Exhibit 1**

**METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: MARCH 31, 2026**

| ACCOUNT | DATE | PAYEE/PAYOR | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 5148 - INSECTICIDES | | | | | | 165,178.03 |
| | | | | $       - | $       - | $   165,178.03 |
| 5160 - FUNGICIDES | | | | | | 34,923.67 |
| | | | | $       - | $       - | $   34,923.67 |
| 5163 - IRRIGATION LABOR | | | | | | 78,991.27 |
| | | | | $       - | $       - | $   78,991.27 |
| 5165 - IRRIGATION WATER | | | | | | 386,274.55 |
| | | | | $       - | $       - | $   386,274.55 |
| 5168 - VERTEBRATE CONTROL | | | | | | 82,470.75 |
| | | | | $       - | $       - | $   82,470.75 |
| 5170 - GROUND MAINTENANCE | | | | | | 8,412.20 |
| | | | | $       - | $       - | $   8,412.20 |
| 5175 - HARVEST | | | | | | - |
| 5175-01 - HARVEST - HAND/MACHINE | | | | | | 206,550.00 |
| | | | | $       - | $       - | $   206,550.00 |
| 5175-02 - HARVEST - CONDITIONING | | | | | | 12,200.00 |
| | | | | $       - | $       - | $   12,200.00 |
| 5175-03 - HARVEST - TRANSPORTATION | | | | | | 11,735.90 |
| | | | | $       - | $       - | $   11,735.90 |
| 5175-08 - HARVEST - HULLING/SHELLING | | | | | | 185,147.88 |
| | | | | $       - | $       - | $   185,147.88 |
| 5175-10 - HARVEST - FEES/ASSESSMENTS | | | | | | 43,491.11 |
| | | | | $       - | $       - | $   43,491.11 |
| 5177 - REPAIRS & MAINTENANCE | | | | | | 17,522.49 |
| | | | | $       - | $       - | $   17,522.49 |
| 5179 - TECHNICAL CONSULTING | | | | | | 20,737.53 |
| | | | | $       - | $       - | $   20,737.53 |
| 5181 - SUBSCRIPTION SERVICES | | | | | | 5,497.98 |
| | | | | $       - | $       - | $   5,497.98 |
| 5183 - FARM MANAGEMENT | | | | | | 94,451.22 |
| | | | | $       - | $       - | $   94,451.22 |
| 5185 - INSURANCE - CROP | | | | | | 28,157.00 |
| | | | | $       - | $       - | $   28,157.00 |
| 5189 - TAX - PROPERTY | | | | | | 45,819.29 |
| | | | | $       - | $       - | $   45,819.29 |
| 5800 - FALLOW EXPENSES | | | | | | - |
| 5865 - IRRIGATION WATER | | | | | | 8,387.00 |
| | 3/5/2026 | PG&E | BILLING PERIOD: 01/29/2026 - 03/01/2026 | 69.25 | | 8,456.25 |
| | 3/19/2026 | WESTLANDS WATER DISTRICT | 038-200-09S JAN 2027 - FEB 2027 || CROP YEAR 2027 | 176.19 | | 8,632.44 |
| | 3/19/2026 | WESTLANDS WATER DISTRICT | 038-200-09S MAR 2026 - DEC 2026 || CROP YEAR 2026 | 880.92 | | 9,513.36 |
| | 3/19/2026 | WESTLANDS WATER DISTRICT | 038-200-04S MAR 2026 - DEC 2026 || CROP YEAR 2026 | 1,746.03 | | 11,259.39 |
| | 3/19/2026 | WESTLANDS WATER DISTRICT | 038-200-04S JAN 2027 - FEB 2027 || CROP YEAR 2027 | 349.20 | | 11,608.59 |
| | | | | $   3,221.59 | $       - | $   11,608.59 |
| 5879 - TECHNICAL CONSULTING | | | | | | 407.50 |
| | 3/18/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | BILLING PERIOD: 01/01/2026 - 01/31/2026 | 1,140.00 | | 1,547.50 |
| | | | | $   1,140.00 | $       - | $   1,547.50 |
| 5883 - FARM MANAGEMENT | | | | | | 3,896.40 |
| | 3/4/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | FARM MANAGEMENT || MARCH 2026 | 972.80 | | 4,869.20 |
| | | | | $   972.80 | $       - | $   4,869.20 |
| 5889 - TAX - PROPERTY | | | | | | 5,349.10 |

**Exhibit 1**
**12**

**METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: MARCH 31, 2026**

| ACCOUNT | DATE | PAYEE/PAYOR | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| | | | | $        - | $        - | $     5,349.10 |
| 5900 - OPERATING EXPENSES | | | | | | - |
| 5902 - RECEIVER FEES | | | | | | 199,569.70 |
| | 3/1/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 02/16/2026 - 02/28/2026 | 5,258.50 | | 204,828.20 |
| | 3/19/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 03/01/2026 - 03/15/2026 | 7,296.00 | | 212,124.20 |
| | | | | $    12,554.50 | $        - | $   212,124.20 |
| 5993 - PROFESSIONAL FEES - LEGAL | | | | | | 33,842.85 |
| | | | | $        - | $        - | $    33,842.85 |

**Exhibit 1**
**13**

**METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: MARCH 31, 2026**

| ACCOUNT | DATE | PAYEE/PAYOR | DESCRIPTION | DEBIT | | CREDIT | | BALANCE |
|---|---|---|---|---|---|---|---|---|
| 5994 - PROFESSIONAL FEES - ACCOUNTING | | | | | | | | 23,351.43 |
| | | | | $ - | $ | - | $ | 23,351.43 |
| 5996 - INSURANCE - FIRE & LIABILITY | | | | | | | | 986.27 |
| | | | | $ - | $ | - | $ | 986.27 |
| 5998 - BANK FEES | | | | | | | | 2,306.78 |
| | 3/23/2026 | EAST WEST BANK | BANK FEE | 166.78 | | | | 2,473.56 |
| | 3/25/2026 | FRESNO COUNTY - TAX COLLECTOR | CONVENIENCE FEE | 0.50 | | | | 2,474.06 |
| | | | | $ 167.28 | $ | - | $ | 2,474.06 |
| 5999 - MISCELLANEOUS | | | | | | | | 114.15 |
| | | | | $ - | $ | - | $ | 114.15 |
| 6000 - DEVELOPMENT EXPENSES | | | | | | | | - |
| 6171 - IRRIGATION WELLS & PUMPS | | | | | | | | 25,091.09 |
| | | | | $ - | $ | - | $ | 25,091.09 |
| 7930 - INTEREST INCOME | | | | | | | | (17,734.79) |
| | 3/31/2026 | | INTEREST INCOME | | | 1,934.44 | | (19,669.23) |
| | | | | $ - | $ | 1,934.44 | $ | (19,669.23) |
| 7950 - FINANCE CHARGES | | | | | | | | 2,602.81 |
| | | | | $ - | $ | - | $ | 2,602.81 |
| 7998 - PAY TO THE CREDITOR | | | | | | | | 1,867,102.00 |
| | | | | $ - | $ | - | $ | 1,867,102.00 |

**Exhibit 1**
**14**

**METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: MARCH 31, 2026**

| VENDOR | DATE | BILL NO. | DUE DATE | AGE | OPEN BALANCE |
|---|---|---|---|---|---|
| **AGRIGLOBE FIDUCIARY SERVICES, LLC** | | | | | |
| | 3/18/2026 | INVAFS312 | 3/18/2026 | 26 | 1,140.00 |
| | 3/19/2026 | INVAFS306 | 3/19/2026 | 25 | 7,296.00 |
| | | | | | $ 8,436.00 |
| **TOTAL** | | | | | $ 8,436.00 |

**Exhibit 1**
15

**METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL**

**SCHEDULE OF AGRIGLOBE ADVANCES**
**FOR PERIOD ENDING: MARCH 31, 2026**

| ACCOUNT | DATE | DESCRIPTION | NAME | SPLIT | AMOUNT |
|---------|------|-------------|------|-------|--------|

*NO ACTIVITY FOR PERIOD*

| | |
|---|---|
| **BALANCE AS OF 02/28/2026:** | - |
| ADD: | |
| ADVANCES IN PERIOD | - |
| LESS: | |
| PAYMENTS AGAINST ADVANCE IN PERIOD | - |
| **BALANCE AS OF 03/31/2026:** | $ - |

**Exhibit 1**
16

**FNF Farms LLC Et Al Receivership Estate Case No 1226**
**Reconciliation Summary**
**1000-901 East West Bank - Operating**

**As of 3/31/2026**

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 20,130.90 |
| Cleared Checks and Payments | (31,863.38) |
| **Total - Reconciled** | **(11,732.48)** |
| **Last Reconciled Statement Balance - 2/28/2026** | 11,931.98 |
| **Current Reconciled Balance** | 199.50 |
| **Reconcile Statement Balance - 3/31/2026** | 199.50 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 3/31/2026** | **199.50** |

**Exhibit 1**
17

# FNF Farms LLC Et Al Receivership Estate Case No 1226
## Reconciliation Detail
## 1000-901 East West Bank - Operating

## As of 3/31/2026

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 3/12/2026 | TRNFNF43 | | Transfer Funds AP | 3,688.04 |
| | Transfer | 3/24/2026 | TRNFNF45 | | Transfer Funds AP | 16,442.86 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **20,130.90** |
| **Cleared Checks and Payments** | | | | | | |
| | Bill Payment | 2/26/2026 | 1080 | Diversified Land Management, LLC | Invoice # 1531 | (2,918.40) |
| | Bill Payment | 2/26/2026 | 1077 | PG&E | Invoice # 0582473085-6 012926 | (60.93) |
| | Bill Payment | 2/26/2026 | 1079 | SingerLewak LLP | Invoice # INV663204 | (1,154.58) |
| | Bill Payment | 2/27/2026 | EPAY | Saul Ewing LLP | Invoice # 4487335 FNF | (712.63) |
| | Bill Payment | 3/2/2026 | WIRE | Agriglobe, LLC | Invoice # INVAGRI350 | (56.48) |
| | Bill Payment | 3/2/2026 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # INVAFS289 | (5,258.50) |
| | Bill Payment | 3/13/2026 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # INVAFS298 | (5,258.50) |
| | Check | 3/23/2026 | DIRECT WITHDRAWAL | East West Bank | Bank Fee | (166.78) |
| | Bill Payment | 3/24/2026 | 1083 | PG&E | Invoice # 0582473085-6 030226 | (69.25) |
| | Bill Payment | 3/24/2026 | 1081 | Diversified Land Management, LLC | Invoice # 1595 | (972.80) |
| | Bill Payment | 3/24/2026 | 1082 | Westlands Water District | Invoice # 104717 032526 1st Install | (3,152.34) |
| | Check | 3/25/2026 | DIRECT WITHDRAWAL | Fresno County - Tax Collector | Convenience Fee | (0.50) |
| | Bill Payment | 3/25/2026 | EPAY | Fresno County - Tax Collector | Invoice # 038-200-04S 2025 041026 | (12,081.69) |
| **Total - Cleared Checks and Payments** | | | | | | **(31,863.38)** |
| **Total - Reconciled** | | | | | | **(11,732.48)** |
| **Last Reconciled Statement Balance - 2/28/2026** | | | | | | 11,931.98 |
| **Current Reconciled Balance** | | | | | | 199.50 |
| **Reconcile Statement Balance - 3/31/2026** | | | | | | 199.50 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 3/31/2026** | | | | | | **199.50** |

**Exhibit 1**
**18**

**EAST WEST BANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page 1 of 3
STARTING DATE: March 01, 2026
ENDING DATE: March 31, 2026
Total days in statement period: 31

( 6 )

PHILLIP CHRISTENSEN, RECEIVER FOR
FNF FARMS, LLC ET AL RECEIVERSHIP ESTATE
CASE NO 1226
OPERATING ACCOUNT
PO BOX 5379
FRESNO CA 93755-5379

Stay alert for financial scams. If you
receive an email, text, or call from
someone unknown about receiving or
sending money for inheritance, charities,
or anything similar, do not respond or
share your personal information.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | | Beginning balance | $11,931.98 |
| Enclosures | 6 | Total additions (2) | 20,130.90 |
| Low balance | $33.22 | Total subtractions (12) | 31,863.38 |
| Average balance | $2,694.44 | Ending balance | $199.50 |

### CREDITS

| Number | Date | Transaction Description | Additions |
|---|---|---|---|
| | 03-12 | Onln Bkg Trft C | 3,688.04 |
| | 03-24 | Onln Bkg Trft C | 16,442.86 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1077 | 03-02 | 60.93 | 1082 | 03-26 | 3,152.34 |
| 1079 * | 03-09 | 1,154.58 | 1083 | 03-30 | 69.25 |
| 1080 | 03-03 | 2,918.40 | * Skip in check sequence | | |
| 1081 | 03-27 | 972.80 | | | |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 03-02 | Outgoing Wire | ACD3462P00001900 Agriglobe LLC 121000358 /ROC/ACD3462P00001 900 | 56.48 |
| 03-02 | Outgoing Wire | ACD3462P00001901 Agriglobe Fiduciar 322070381 /ROC/ACD3462P00001 901 | 5,258.50 |
| 03-02 | Preauth Debit | Saul Ewing LLP PURCHASE 260302 142024596 | 712.63 |
| 03-13 | Outgoing Wire | ACD346DP00001495 Agriglobe Fiduciar 322070381 /ROC/ACD346DP00001 495 | 5,258.50 |
| 03-23 | Analysis Servic | ANALYSIS ACTIVITY FOR 02/26 | 166.78 |
| 03-26 | Preauth Debit | FRESNO COUNTY TA County of 260326 | 12,082.19 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 02-28 | 11,931.98 | 03-12 | 5,458.50 | 03-26 | 1,241.55 |
| 03-02 | 5,843.44 | 03-13 | 200.00 | 03-27 | 268.75 |
| 03-03 | 2,925.04 | 03-23 | 33.22 | 03-30 | 199.50 |
| 03-09 | 1,770.46 | 03-24 | 16,476.08 | | |

3409    rev 05-16

**Exhibit 1**
**19**



9300 Fla r Dr., 1St FL
E  Monte, CA. 91731

ACCOUNT STATEMENT
Page   2   of   3
STARTING DATE: March 01, 2026
ENDING DATE: March 31, 2026

PHILLIP CHRISTENSEN, RECEIVER FOR

**OVERDRAFT/RETURN ITEM FEES**

|  | Tota  for th s period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

Exhibit 1
20

**Checking Account**
**Statement Date** 03/31/2026
**Page** 3 of 3

FNF FARMS, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1226
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101

1077

2/26/2026

PAY TO THE ORDER OF PG&E    $ **60.93

sixty and 93/100************************************************************** DOLLARS

PG&E
PO Box 997300
Sacramento CA 95899-7300
United States

MEMO Invoice # 0582473085-6 012926

03/02/2026    1077    $60.93

03/02/2026    1077    $60.93

FNF FARMS, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1226
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101

1079

2/26/2026

PAY TO THE ORDER OF SingerLewak LLP    $ **1,154.58

one thousand one hundred fifty-four and 58/100************************************** DOLLARS

SingerLewak LLP
10960 Wilshire Blvd. Suite 1100
Los Angeles CA 90024
United States

MEMO Invoice # INV663204

03/09/2026    1079    $1,154.58

03/09/2026    1079    $1,154.58

FNF FARMS, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1226
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101

1080

2/26/2026

PAY TO THE ORDER OF Diversified Land Management, LLC    $ **2,918.40

two thousand nine hundred eighteen and 40/100********************************** DOLLARS

Diversified Land Management, LLC
240 N 12th Ave Suite 109
Hanford CA 93230
United States

MEMO Invoice # 1531

03/03/2026    1080    $2,918.40

JPMorganChaseBank. 030204 741423 8448013351179

03/03/2026    1080    $2,918.40

FNF FARMS, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1226
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101

1081

3/24/2026

PAY TO THE ORDER OF Diversified Land Management, LLC    $ **972.80

nine hundred seventy-two and 80/100************************************** DOLLARS

Diversified Land Management, LLC
240 N 12th Ave Suite 109
Hanford CA 93230
United States

MEMO Invoice # 1595

03/27/2026    1081    $972.80

JPMorganChaseBank. 032600 741423 8448013131425

03/27/2026    1081    $972.80

FNF FARMS, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1226
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101

1082

3/24/2026

PAY TO THE ORDER OF Westlands Water District    $ **3,152.34

three thousand one hundred fifty-two and 34/100********************************* DOLLARS

Westlands Water District
PO Box 5199
Fresno CA 93755
United States

MEMO Invoice # 104717 032526 1st Install

03/26/2026    1082    $3,152.34

03/26/2026    1082    $3,152.34

FNF FARMS, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1226
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101

1083

3/24/2026

PAY TO THE ORDER OF PG&E    $ **69.25

sixty-nine and 25/100************************************************** DOLLARS

PG&E
PO Box 997300
Sacramento CA 95899-7300
United States

MEMO Invoice # 0582473085-6 030226

03/30/2026    1083    $69.25

03/30/2026    1083    $69.25

**Exhibit 1**
**21**

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement……………….......... $_____

**ENTER**
Present Balance in
your checkbook………………… $_____

**Add** Deposits not shown
on this Statement $_____
_____
**Subtract** any service
charges, finance or
any other charges………………… $_____

**Sub Total**………. $_____
_____

**Sub Total** ………… $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL | | TOTAL | |

**Add** Monthly Interest
Earned …………………………….. $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………….. $_____
_____
_____
_____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………….. $_____
_____
_____
_____

**Total** amount of outstanding
checks…………………………… $_____

**Balance**….…...........................** $_____

**Balance**……..................................... $_____

#### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

#### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

#### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

#### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

**Exhibit 1**
**22**

**FNF Farms LLC Et Al Receivership Estate Case No 1226**
**Reconciliation Summary**
**1001-901 East West Bank - Rev/Fund**

**As of 3/31/2026**

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 20,130.90 |
| Cleared Checks and Payments | (20,130.90) |
| **Total - Reconciled** | **0.00** |
| **Last Reconciled Statement Balance - 2/28/2026** | 250,000.00 |
| **Current Reconciled Balance** | 250,000.00 |
| **Reconcile Statement Balance - 3/31/2026** | 250,000.00 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 3/31/2026** | **250,000.00** |

**Exhibit 1**
23

# FNF Farms LLC Et Al Receivership Estate Case No 1226
## Reconciliation Detail
## 1001-901 East West Bank - Rev/Fund

## As of 3/31/2026

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 3/12/2026 | TRNFNF44 | | Transfer Funds AP | 3,688.04 |
| | Transfer | 3/24/2026 | TRNFNF46 | | Transfer Funds AP | 16,442.86 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **20,130.90** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 3/12/2026 | TRNFNF43 | | Transfer Funds AP | (3,688.04) |
| | Transfer | 3/24/2026 | TRNFNF45 | | Transfer Funds AP | (16,442.86) |
| **Total - Cleared Checks and Payments** | | | | | | **(20,130.90)** |
| **Total - Reconciled** | | | | | | **0.00** |
| **Last Reconciled Statement Balance - 2/28/2026** | | | | | | 250,000.00 |
| **Current Reconciled Balance** | | | | | | 250,000.00 |
| **Reconcile Statement Balance - 3/31/2026** | | | | | | 250,000.00 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 3/31/2026** | | | | | | **250,000.00** |

**Exhibit 1**
**24**

**EASTWESTBANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page 1 of 1
STARTING DATE: March 01, 2026
ENDING DATE: March 31, 2026
Total days in statement period: 31

( 0 )

PHILLIP CHRISTENSEN, RECEIVER FOR
FNF FARMS, LLC ET AL RECEIVERSHIP ESTATE
CASE NO 1226
(REV/FUND)
PO BOX 5379
FRESNO CA 93755-5379

Stay alert for financial scams. If you receive an email, text, or call from someone unknown about receiving or sending money for inheritance, charities, or anything similar, do not respond or share your personal information.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | | Beginning balance | $250,000.00 |
| Low balance | $250,000.00 | Total additions ( 2 ) | 20,130.90 |
| Average balance | $250,000.00 | Total subtractions ( 2 ) | 20,130.90 |
| | | Ending balance | $250,000.00 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 03-12 | Automatic Trans | TRANSFER FROM INSURED CASH SWEEP 00 | |
| | | | | 3,688.04 |
| | 03-24 | Automatic Trans | TRANSFER FROM INSURED CASH SWEEP 00 | |
| | | | | 16,442.86 |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 03-12 | Onln Bkg Trfn D | | 3,688.04 |
| 03-24 | Onln Bkg Trfn D | | 16,442.86 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 02-28 | 250,000.00 | 03-12 | 250,000.00 | 03-24 | 250,000.00 |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

3409    rev 05-16

Exhibit 1
25

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement……………..........    $_____

**Add** Deposits not shown
on this Statement            $_____
                       _____
                       _____
           **Sub Total**……….   $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL | | TOTAL | |

**Total** amount of outstanding
checks…………………………    $_____

**Balance**….……...........................**   $_____

**ENTER**
Present Balance in
your checkbook…………………    $_____

**Subtract** any service
charges, finance or
any other charges…………………    $_____

           **Sub Total** …………   $_____

**Add** Monthly Interest
Earned …………………………...    $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)………………..    $_____
                       _____
                       _____
                       _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)………………..    $_____
                       _____
                       _____
                       _____

**Balance**…….................................    $_____

**IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS**
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

**ACCOUNTS WITH CHECK STORAGE**
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

**CHANGE OF ADDRESS**
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV  11/07)

**Exhibit 1**
**26**

**FNF Farms LLC Et Al Receivership Estate Case No 1226**
**Reconciliation Summary**
**1002-901 East West Bank Sweep Account**

**As of 3/31/2026**

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 1,934.44 |
| Cleared Checks and Payments | (20,130.90) |
| **Total - Reconciled** | **(18,196.46)** |
| **Last Reconciled Statement Balance - 2/28/2026** | 1,360,808.79 |
| **Current Reconciled Balance** | 1,342,612.33 |
| **Reconcile Statement Balance - 3/31/2026** | 1,342,612.33 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 3/31/2026** | **1,342,612.33** |

**Exhibit 1**
27

### FNF Farms LLC Et Al Receivership Estate Case No 1226
### Reconciliation Detail
### 1002-901 East West Bank Sweep Account

## As of 3/31/2026

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Deposit | 3/31/2026 | DEPFNF54 | | Interest Income | 1,934.44 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **1,934.44** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 3/12/2026 | TRNFNF44 | | Transfer Funds AP | (3,688.04) |
| | Transfer | 3/24/2026 | TRNFNF46 | | Transfer Funds AP | (16,442.86) |
| **Total - Cleared Checks and Payments** | | | | | | **(20,130.90)** |
| **Total - Reconciled** | | | | | | **(18,196.46)** |
| **Last Reconciled Statement Balance - 2/28/2026** | | | | | | 1,360,808.79 |
| **Current Reconciled Balance** | | | | | | 1,342,612.33 |
| **Reconcile Statement Balance - 3/31/2026** | | | | | | 1,342,612.33 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 3/31/2026** | | | | | | **1,342,612.33** |

**Exhibit 1**

00000

RECEIVED APR 0 6 2026

East West Bank
GLOBAL TRANSACTION SERVICES
9300 FLAIR DR. STE #100
EL MONTE, CA 91731

SCANNED TO
APR 0 6 2026
ACCOUNTING TEAM


EAST WEST BANK

RETURN SERVICE REQUESTED

OZ 01    RETURN SERVICE REQUESTED
FNF FARMS, LLC ET AL RECEIVERSHIP ESTATE.
PO BOX 5379
FRESNO, CA 93755

qhd4a
00069

Contact Us
888-761-3967
WWW.EASTWESTBANK.COM

Account
FNF FARMS, LLC ET AL RECEIVERSHIP ESTATE

Date
03/31/2026

Page
1 of 2

## IntraFi Cash Service℠, or ICS®, Monthly Statement

The following information is a summary of activity in your account(s) for the month of March 2026 and the list of FDIC-insured institution(s) that hold your deposits as of the date indicated. These deposits have been placed by us, as your agent and custodian, in deposit accounts through IntraFi Cash Service. Funds in your deposit accounts at the FDIC-insured institutions at which your funds have been placed will be "deposits," as defined by federal law. Certain conditions must be satisfied for "pass-through" FDIC deposit insurance coverage to apply. To meet the conditions for pass-through FDIC deposit insurance, deposit accounts at FDIC-insured banks in IntraFi's network that hold deposits placed using an IntraFi service are titled, and deposit account records are maintained, in accordance with FDIC regulations for pass-through coverage.

### Summary of Accounts

| Account ID | Deposit Option | Interest Rate | Opening Balance | Ending Balance |
|---|---|---|---|---|
| ▮▮▮▮▮▮ | Savings | 1.68% | $1,360,808.79 | $1,342,612.33 |
| **TOTAL** | | | **$1,360,808.79** | **$1,342,612.33** |

69-137

4000    CONTAINS CONFIDENTIAL INFORMATION    IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.

Member
FDIC

**Exhibit 1**
**29**

Date
03/31/2026

Page
2 of 2

## DETAILED ACCOUNT OVERVIEW

Account ID: ▉

Account Title:    FNF FARMS, LLC ET AL RECEIVERSHIP ESTATE

### Account Summary - Savings

| | | | |
|---|---|---|---|
| Statement Period | 3/1-3/31/2026 | Average Daily Balance | $1,354,897.88 |
| Previous Period Ending Balance | $1,360,808.79 | Interest Rate at End of Statement Period | 1.68% |
| Total Program Deposits | 0.00 | Annual Percentage Yield Earned | 1.69% |
| Total Program Withdrawals | (20,130.90) | YTD Interest Paid | 7,750.25 |
| Interest Capitalized | 1,934.44 | | |
| **Current Period Ending Balance** | **$1,342,612.33** | | |

### Account Transaction Detail

| Date | Activity Type | Amount | Balance |
|---|---|---|---|
| 03/13/2026 | Withdrawal | ($3,688.04) | $1,357,120.75 |
| 03/25/2026 | Withdrawal | (16,442.86) | 1,340,677.89 |
| 03/31/2026 | Interest Capitalization | 1,934.44 | 1,342,612.33 |

### Summary of Balances as of March 31, 2026

| FDIC-Insured Institution | City/State | FDIC Cert No. | Balance |
|---|---|---|---|
| Amalgamated Bank | New York, NY | 622 | $106,024.07 |
| Capital Bank, National Association | Rockville, MD | 35278 | 247,347.01 |
| City National Bank of Florida | Miami, FL | 20234 | 164.27 |
| Goldman Sachs Bank USA | New York, NY | 33124 | 247,307.14 |
| United Bank | Fairfax, VA | 22858 | 247,352.68 |
| Western Alliance Bank | Phoenix, AZ | 57512 | 247,064.48 |
| Zions Bancorporation, N. A. | Salt Lake City, UT | 2270 | 247,352.68 |

69-130

CONTAINS CONFIDENTIAL INFORMATION        IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.

Member
FDIC

Exhibit 1

30

# EXHIBIT 2

## EXECUTIVE SUMMARY

---

## METROPOLITAN LIFE INSURANCE COMPANY V. MARICOPA ORCHARDS LLC
## CASE NO: 1:24-cv-01231-KES-SAB

---

## RECEIVER'S REPORT

## <u>MARCH 1 - MARCH 31, 2026</u>

### FINANCIAL:
DURING THE REPORTING PERIOD, THERE WERE NO CASH RECEIPTS. TOTAL DISBURSEMENTS DURING THE PERIOD WERE **$20,321.96**, WHICH INCLUDED PAYMENTS TOWARD OUTSTANDING ACCOUNTS PAYABLE. AS OF THE END OF THE REPORTING PERIOD, THE RECEIVERSHIP HELD **$27,484.68** IN CASH. OUTSTANDING ACCOUNTS PAYABLE HAD BEEN PAID OFF, AN ACCOUNTS PAYABLE AGING REPORT AS OF THE PERIOD END IS ATTACHED HERETO. ADDITIONALLY, THE BALANCE DUE TO AGRIGLOBE FOR ADVANCED RECEIVERSHIP COSTS HAS BEEN PAID OFF.

AS OF THE ISSUANCE OF THIS REPORT, NO ADDITIONAL ACCOUNTS RECEIVABLE IS ANTICIPATED IN CONNECTION WITH THE 2024 OR 2025 CROP.

### MARKETING:
- AS OF AUGUST 2025, THE RECEIVER OPENED ESCROW FOR SEBASTIAN RANCH, WHICH INCLUDES 158.39 ACRES OF BLUEBERRIES LOCATED WITHIN THE WHEELER RIDGE-MARICOPA WATER STORAGE DISTRICT. A POTENTIAL AUCTION AND SALE HEARING WERE SCHEDULED FOR SEPTEMBER 11, 2025, BUT WAS CANCELLED BASED ON A LACK OF OVERBIDDERS, AND THE COURT ENTERED AN ORDER APPROVING THE SALE ON SEPTEMBER 24, 2025, FOR A CLOSING DATE IN MID-OCTOBER.

### PROPERTY STATUS:
*A DESCRIPTION OF THE OVERALL PROPERTY STATUS FOLLOWS, WHICH MAY INCLUDE HEALTHY/SAFETY, CAPITAL REPAIRS, TENANT IMPROVEMENTS, VIOLATION NOTICES, AND ROUTINE OPERATIONS:*

### SEBASTIAN RANCH
- THE SEBASTIAN RANCH ENCOMPASSES 158.39 ACRES OF BLUEBERRIES LOCATED WITHIN WHEELER RIDGE-MARICOPA WATER STORAGE DISTRICT. THE SUBJECT FARM ASSET EXPERIENCED HAIL AND RAIN AT THE TAIL END OF THE MONTH OF MARCH. A PORTION OF THE COLLATERAL WAS EFFECTIVE BY THE HAIL STORM. NECESSARY CROP INSURANCE CLAIMS WERE FILED BY THE RECEIVER. ADDITIONALLY, A CROP INSURANCE ADJUSTER MET WITH THE RECEIVER AT THE FARM TO INSPECT ACTUAL DAMAGES INCURRED. THE INSURANCE ADJUSTER HAS DECLARED THE RECEIVER TO NOT HARVEST THE 2025 CROP DUE TO THE HAIL DAMAGE. THE RECEIVERSHIP COLLECTED A TOTAL OF $1,010,199.00 IN INSURANCE PROCEEDS ON DECEMBER 19, 2025 IN CONNECTION TO THE DAMAGED CROP FOR 2025.

- PREVIOUSLY, PRUDENTIAL FILED A MOTION TO SUBSTITUTE AS PLAINTIFF AS A RESULT OF PRUDENTIAL'S PURCHASE OF THE ORIGINAL PLAINTIFF'S LOAN, WHICH MOTION WAS GRANTED BY THE COURT.

**Exhibit 2**
**32**

# CONTENTS

---

- BALANCE SHEET (MODIFIED CASH BASIS)
- MONTHLY INCOME STATEMENT (MODIFIED CASH BASIS)
- CASH FLOW REPORT  (CASH BASIS)
- GENERAL LEDGER (ACCRUAL BASIS)
- ACCOUNTS PAYABLE AGING REPORT
- SCHEDULE OF AGRIGLOBE ADVANCES
- BANK RECONCILIATIONS/STATEMENT

**Exhibit 2**

**METROPOLITAN LIFE INSURANCE COMPANY V. MARICOPA ORCHARDS LLC**

**BALANCE SHEET**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: MARCH 31, 2026**

| | | |
|---|---|---:|
| ASSETS | | |
| CURRENT ASSETS | | |
| CASH | | |
| 1000-903 - EAST WEST BANK (MARICOPA ORCHARD 1231) - OPERATING | | 27,484.68 |
| 1001-903 - EAST WEST BANK (MARICOPA ORCHARD 1231) - REV/FUND | | - |
| **TOTAL CASH** | **$** | **27,484.68** |
| **TOTAL ASSETS** | **$** | **27,484.68** |
| LIABILITIES | | |
| CURRENT LIABILITIES | | |
| ACCOUNTS PAYABLE | | - |
| OTHER CURRENT LIABILITIES | | |
| ADVANCES FROM AGRIGLOBE | | - |
| ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES ("AFS"), LLC | | 623,222.70 |
| ADVANCES FROM METLIFE | | - |
| DUE TO AFS, LLC HOLDING ACCOUNT | | - |
| **TOTAL OTHER CURRENT LIABILITIES** | **$** | **623,222.70** |
| **TOTAL CURRENT LIABILITIES** | **$** | **623,222.70** |
| **TOTAL LIABILITIES** | **$** | **623,222.70** |
| CAPITAL & EQUITY | | |
| RETAINED EARNINGS | | 395,390.50 |
| NET INCOME | | (991,128.52) |
| **TOTAL CAPITAL & EQUITY** | **$** | **(595,738.02)** |
| **TOTAL LIABILITIES AND EQUITY** | **$** | **27,484.68** |

**Exhibit 2**
**34**

**METROPOLITAN LIFE INSURANCE COMPANY V. MARICOPA ORCHARDS LLC**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: MARCH 31, 2026**

| | MARCH 2026 | CUMULATIVE (11/17/2024 - 03/31/2026) |
|---|---|---|
| INCOME | | |
| INCOME | - | - |
| CROP INSURANCE PROCEEDS | - | 1,010,199.00 |
| **TOTAL INCOME** | **$ -** | **$ 1,010,199.00** |
| COST OF GOODS SOLD | | |
| FROST PROTECTION | - | 5,000.00 |
| POLLINATION | - | 46,000.00 |
| FERTILITY | - | 22,416.86 |
| SOIL AMENDMENTS | - | 6,380.10 |
| LABORATORY | - | 1,233.00 |
| HERBICIDES | - | 11,400.23 |
| INSECTICIDES | - | 3,003.94 |
| FUNGICIDES | - | 54,270.71 |
| IRRIGATION LABOR | - | 35,294.46 |
| IRRIGATION WATER | - | 134,640.42 |
| VERTEBRATE CONTROL | - | 24,048.66 |
| TECHNICAL CONSULTING | - | 16,421.07 |
| GROUND MAINTENANCE | - | 11,400.00 |
| REPAIRS & MAINTENANCE | - | 13,273.13 |
| SUBSCRIPTION SERVICES | - | 758.79 |
| TAXES - PROPERTY | - | - |
| INSURANCE - CROP | - | 113,507.00 |
| FARM MANAGEMENT | - | 63,485.12 |
| **TOTAL COST OF GOODS SOLD** | **$ -** | **$ 562,533.49** |
| **GROSS PROFIT** | **$ -** | **$ 447,665.51** |
| EXPENSES | | |
| TRAVEL | - | 359.41 |
| PROFESSIONAL FEES - ACCOUNTING | - | 17,248.69 |
| PROFESSIONAL FEES - LEGAL | - | 22,589.95 |
| RECEIVER'S FEES | 20,277.37 | 70,748.78 |
| BANK FEES | - | 2,105.32 |
| INSURANCE - FIRE & LIABILITY | - | 125.00 |
| MISCELLANEOUS | 44.59 | 81.46 |
| **TOTAL EXPENSES** | **$ 20,321.96** | **$ 113,258.61** |
| **NET OPERATING INCOME/(LOSS)** | **$ (20,321.96)** | **$ 334,406.90** |
| OTHER EXPENSE | | |
| PAYMENT TO CREDITORS | - | 930,144.92 |
| **TOTAL OTHER EXPENSES** | **$ -** | **$ 930,144.92** |
| **NET OTHER INCOME/(EXPENSES)** | **$ -** | **$ 930,144.92** |
| **NET INCOME/(LOSS)** | **$ (20,321.96)** | **$ (595,738.02)** |

**Exhibit 2**
35

**METROPOLITAN LIFE INSURANCE COMPANY V. MARICOPA ORCHARDS LLC**

**CASH FLOW REPORT**
**CASH BASIS**
**FOR PERIOD ENDING: MARCH 31, 2026**

| | 03/01/2026 - 03/31/2026 | 11/17/2024 - 03/31/2026 |
|---|---|---|
| **CASH RECEIPTS:** | | |
| ADVANCES FROM AFS, LLC HOLDING ACCOUNT | - | 82,000.00 |
| ADVANCES FROM AFS FOR AP FUNDING | - | 216,537.94 |
| ADVANCES FROM METROPOLITAN LIFE INSURANCE COMPANY | - | 623,222.70 |
| CROP INSURANCE PROCEEDS | - | 1,010,199.00 |
| NUTRIEN AG SOLUTIONS - REFUND | - | 6,642.16 |
| WHEELER RIDGE - IRRIGATOR WATER REFUND | - | 35,694.44 |
| TOTAL RECEIPTS: | $ - | $ 1,974,296.24 |
| **CASH DISBURSEMENTS:** | | |
| ADVANCES TO AFS, LLC HOLDING ACCOUNT | - | 82,000.00 |
| AFS REIMBURSEMENTS FOR AP FUNDING | - | 216,537.94 |
| AGRIGLOBE ADVANCE REIMBURSEMENT | 44.59 | 103,267.58 |
| AGRIGLOBE FIDUCIARY SERVICES, LLC | 20,277.37 | 68,824.65 |
| DIVERSIFIED LAND MANAGEMENT, LLC | - | 109,482.96 |
| EAST WEST BANK - BANK FEES | - | 1,127.95 |
| FIVE STAR HONEY FARMS | - | 46,000.00 |
| GLOBAL AG INSURANCE SERVICES LLC | - | 113,507.00 |
| GUARDIAN HARVEST, INC | - | 13,407.00 |
| INTERNATIONAL SURETIES, LTD | - | 100.00 |
| KRF, LLC | - | 41,600.00 |
| NUTRIEN AG SOLUTIONS- MADERA | - | 73,109.90 |
| PERRY JOHNSON REGISTRARS FOOD SAFETY, INC. | - | 1,666.38 |
| PG&E | - | 37,122.66 |
| PGIM REAL ESTATE LOAN SERVICE | - | 930,144.92 |
| ROSPEC INSIGHTS | - | 666.06 |
| SAFEGUARD BUSINESS SYSTEMS, INC. | - | 410.88 |
| SAUL EWING LLP | - | 19,756.48 |
| SINGERLEWAK LLP | - | 17,061.26 |
| VERDEGAAL BROTHERS INC. | - | 10,944.66 |
| WATER ASSOCIATES | - | 8,708.57 |
| WHEELER RIDGE - MARICOPA WATER STORAGE DISTRICT | - | 51,364.71 |
| TOTAL DISBURSEMENTS: | $ 20,321.96 | $ 1,946,811.56 |
| (DECREASE)/INCREASE IN CASH | (20,321.96) | 27,484.68 |
| CASH-BEGINNING OF PERIOD | 47,806.64 | - |
| CASH-END OF PERIOD | $ 27,484.68 | $ 27,484.68 |

**Exhibit 2**

**METROPOLITAN LIFE INSURANCE COMPANY V. MARICOPA ORCHARDS LLC**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: MARCH 31, 2026**

| ACCOUNT | DATE | PAYEE/PAYOR | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 1000-903 - EAST WEST BANK (MARICOPA CASE 1231) - OPERATING | | | | | | 47,806.64 |
| | 3/2/2026 | AGRIGLOBE, LLC | INVOICE # INVAGRI357 | | 44.59 | 47,762.05 |
| | 3/2/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS294 | | 15,837.07 | 31,924.98 |
| | 3/13/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS302 | | 2,220.15 | 29,704.83 |
| | 3/25/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS307 | | 2,220.15 | 27,484.68 |
| | | | | $          - | $    20,321.96 | $    27,484.68 |
| | | | | | | |
| 2000 - ACCOUNTS PAYABLE | | | | | | (15,881.66) |
| | 3/1/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS302 | | 2,220.15 | (18,101.81) |
| | 3/2/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 15,837.07 | | (2,264.74) |
| | 3/2/2026 | AGRIGLOBE, LLC | | 44.59 | | (2,220.15) |
| | 3/13/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 2,220.15 | | (0.00) |
| | 3/16/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS307 | | 2,220.15 | (2,220.15) |
| | 3/25/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 2,220.15 | | (0.00) |
| | | | | $    20,321.96 | $     4,440.30 | $          (0.00) |
| | | | | | | |
| 2053-903 - ADVANCES FROM METROPOLITAN LIFE INSURANCE COMPANY (MAR 1231) | | | | | | (623,222.70) |
| | | | | $          - | $          - | $    (623,222.70) |
| | | | | | | |
| 4900 - CROP INSURANCE PROCEEDS | | | | | | (1,010,199.00) |
| | | | | $          - | $          - | $ (1,010,199.00) |
| | | | | | | |
| 5100 - COST OF GOODS SOLD | | | | | | - |
| | | | | | | |
| 5110 - FROST PROTECTION | | | | | | 5,000.00 |
| | | | | $          - | $          - | $     5,000.00 |
| | | | | | | |
| 5128 - POLLINATION | | | | | | 46,000.00 |
| | | | | $          - | $          - | $    46,000.00 |
| | | | | | | |
| 5138 - FERTILITY | | | | | | 23,975.66 |
| | | | | $          - | $          - | $    23,975.66 |
| | | | | | | |
| 5140 - SOIL AMENDMENTS | | | | | | 6,380.10 |
| | | | | $          - | $          - | $     6,380.10 |
| | | | | | | |
| 5142 - LABORATORY | | | | | | 1,233.00 |
| | | | | $          - | $          - | $     1,233.00 |
| | | | | | | |
| 5146 - HERBICIDES | | | | | | 11,400.23 |
| | | | | $          - | $          - | $    11,400.23 |
| | | | | | | |
| 5148 - INSECTICIDES | | | | | | 3,003.94 |
| | | | | $          - | $          - | $     3,003.94 |
| | | | | | | |
| 5160 - FUNGICIDES | | | | | | 52,711.91 |
| | | | | $          - | $          - | $    52,711.91 |
| | | | | | | |
| 5163 - IRRIGATION LABOR | | | | | | 35,294.46 |
| | | | | $          - | $          - | $    35,294.46 |
| | | | | | | |
| 5165 - IRRIGATION WATER | | | | | | 134,640.42 |
| | | | | $          - | $          - | $   134,640.42 |
| | | | | | | |
| 5168 - VERTEBRATE CONTROL | | | | | | 24,048.66 |
| | | | | $          - | $          - | $    24,048.66 |
| | | | | | | |
| 5170 - GROUND MAINTENANCE | | | | | | 11,400.00 |
| | | | | $          - | $          - | $    11,400.00 |
| | | | | | | |
| 5177 - REPAIRS & MAINTENANCE | | | | | | 13,273.13 |
| | | | | $          - | $          - | $    13,273.13 |
| | | | | | | |
| 5179 - TECHNICAL CONSULTING | | | | | | 16,421.07 |
| | | | | $          - | $          - | $    16,421.07 |
| | | | | | | |
| 5181 - SUBSCRIPTION SERVICES | | | | | | 758.79 |
| | | | | $          - | $          - | $       758.79 |
| | | | | | | |
| 5183 - FARM MANAGEMENT | | | | | | 50,139.84 |
| | | | | $          - | $          - | $    50,139.84 |
| | | | | | | |
| 5185 - INSURANCE - CROP | | | | | | 113,507.00 |
| | | | | $          - | $          - | $   113,507.00 |
| | | | | | | |
| 5189 - TAX - PROPERTY | | | | | | 13,345.28 |
| | | | | $          - | $          - | $    13,345.28 |
| | | | | | | |
| 5900 - OPERATING EXPENSES | | | | | | - |
| | | | | | | |
| 5902 - RECEIVER FEES | | | | | | 66,308.48 |
| | 3/1/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 02/16/2026 - 02/28/2026 | 2,220.15 | | 68,528.63 |
| | 3/16/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 03/01/2026 - 03/15/2026 | 2,220.15 | | 70,748.78 |
| | | | | $     4,440.30 | $          - | $    70,748.78 |

**Exhibit 2**
**37**

**METROPOLITAN LIFE INSURANCE COMPANY V. MARICOPA ORCHARDS LLC**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: MARCH 31, 2026**

| ACCOUNT | DATE | PAYEE/PAYOR | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 5991 - TRAVEL | | | | | | 359.41 |
| | | | | $ - | $ - | $ 359.41 |
| 5993 - PROFESSIONAL FEES - LEGAL | | | | | | 22,589.95 |
| | | | | $ - | $ - | $ 22,589.95 |
| 5994 - PROFESSIONAL FEES - ACCOUNTING | | | | | | 17,248.69 |
| | | | | $ - | $ - | $ 17,248.69 |
| 5996 - INSURANCE - FIRE & LIABILITY | | | | | | 387.08 |
| | | | | $ - | $ - | $ 387.08 |
| 5998 - BANK FEES | | | | | | 1,843.24 |
| | | | | $ - | $ - | $ 1,843.24 |
| 5999 - MISCELLANEOUS | | | | | | 81.46 |
| | | | | $ - | $ - | $ 81.46 |
| 7998 - PAY TO THE CREDITOR | | | | | | 930,144.92 |
| | | | | $ - | $ - | $ 930,144.92 |

**Exhibit 2**
**38**

**METROPOLITAN LIFE INSURANCE COMPANY V. MARICOPA ORCHARDS LLC**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: MARCH 31, 2026**

| VENDOR | DATE | BILL NO. | DUE DATE | AGE | OPEN BALANCE |
|--------|------|----------|----------|-----|--------------|
| *NO ACTIVITY FOR PERIOD* | | | | | |
| **TOTAL** | | | | | - |

**Exhibit 2**
**39**

**METROPOLITAN LIFE INSURANCE COMPANY V. MARICOPA ORCHARDS LLC**
**SCHEDULE OF AGRIGLOBE ADVANCES**
**FOR PERIOD ENDING: MARCH 31, 2026**

| ACCOUNT | DATE | DESCRIPTION | NAME | SPLIT | AMOUNT |
|---|---|---|---|---|---|
| | | | *NO ACTIVITY FOR PERIOD* | | |
| | | | **BALANCE AS OF 02/28/2026:** | | - |
| | | | ADD: | | |
| | | | ADVANCES IN PERIOD | | - |
| | | | LESS: | | |
| | | | PAYMENTS AGAINST ADVANCE IN PERIOD | | - |
| | | | **BALANCE AS OF 03/31/2026:** | | $ - |

**Exhibit 2**
**40**

**Maricopa Orchards LLC Et Al Receivership Estate Case No 1231**
**Reconciliation Summary**
**1000-903 East West Bank - Operating**

**As of 3/31/2026**

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Checks and Payments | (22,515.32) |
| **Total - Reconciled** | **(22,515.32)** |
| **Last Reconciled Statement Balance - 2/28/2026** | 50,000.00 |
| **Current Reconciled Balance** | 27,484.68 |
| **Reconcile Statement Balance - 3/31/2026** | 27,484.68 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 3/31/2026** | **27,484.68** |

**Exhibit 2**
**41**

# Maricopa Orchards LLC Et Al Receivership Estate Case No 1231
## Reconciliation Detail
## 1000-903 East West Bank - Operating

## As of 3/31/2026

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Checks and Payments** | | | | | | |
| | Bill Payment | 2/26/2026 | 1052 | SingerLewak LLP | Invoice # INV663205 | (1,041.70) |
| | Bill Payment | 2/26/2026 | 1051 | Perry Johnson Registrars Food Safety, Inc. | Invoice # E509168-IN | (359.41) |
| | Bill Payment | 2/27/2026 | EPAY | Saul Ewing LLP | Invoice # 4487330 | (792.25) |
| | Bill Payment | 3/2/2026 | WIRE | Agriglobe, LLC | Invoice # INVAGRI357 | (44.59) |
| | Bill Payment | 3/2/2026 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # INVAFS294 | (15,837.07) |
| | Bill Payment | 3/13/2026 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # INVAFS302 | (2,220.15) |
| | Bill Payment | 3/25/2026 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # INVAFS307 | (2,220.15) |
| **Total - Cleared Checks and Payments** | | | | | | **(22,515.32)** |
| **Total - Reconciled** | | | | | | **(22,515.32)** |
| **Last Reconciled Statement Balance - 2/28/2026** | | | | | | 50,000.00 |
| **Current Reconciled Balance** | | | | | | 27,484.68 |
| **Reconcile Statement Balance - 3/31/2026** | | | | | | 27,484.68 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 3/31/2026** | | | | | | **27,484.68** |

**Exhibit 2**
**42**

**EASTWEST BANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page  1  of  2
STARTING DATE: March 01, 2026
ENDING DATE: March 31, 2026
Total days in statement period: 31

( 2 )

PHILLIP CHRISTENSEN, RECEIVER FOR
MARICOPA ORCHARDS,LLC ET AL RECEIVERSHIP
ESTATE CA NO 1231
OPERATING ACCOUNT
PO BOX 5379
FRESNO CA 93755-5379

Stay alert for financial scams. If you
receive an email, text, or call from
someone unknown about receiving or
sending money for inheritance, charities,
or anything similar, do not respond or
share your personal information.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | ▮ | Beginning balance | $50,000.00 |
| Enclosures | 2 | Total additions ( 0 ) | .00 |
| Low balance | $27,484.68 | Total subtractions ( 7 ) | 22,515.32 |
| Average balance | $30,997.15 | Ending balance | $27,484.68 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1051 | 03-12 | 359.41 | 1052 | 03-09 | 1,041.70 |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 03-02 | Outgoing Wire | ACD3462P00001904 Agriglobe LLC 121000358 /ROC/ACD3462P00001 904 | 44.59 |
| 03-02 | Outgoing Wire | ACD3462P00001905 Agriglobe Fiduciar 322070381 /ROC/ACD3462P00001 905 | 15,837.07 |
| 03-02 | Preauth Debit | Saul Ewing LLP PURCHASE 260302 142024961 | 792.25 |
| 03-13 | Outgoing Wire | ACD346DP00001497 Agriglobe Fiduciar 322070381 /ROC/ACD346DP00001 497 | 2,220.15 |
| 03-25 | Outgoing Wire | ACD3479P00003428 Agriglobe Fiduciar 322070381 /ROC/ACD3479P00003 428 | 2,220.15 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 02-28 | 50,000.00 | 03-09 | 32,284.39 | 03-13 | 29,704.83 |
| 03-02 | 33,326.09 | 03-12 | 31,924.98 | 03-25 | 27,484.68 |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

3409    rev 05-16

**Exhibit 2**
**43**

Checking Account
**Statement Date**    **03/31/2026**
**Page**                        **2 of 2**



03/12/2026      1051      $359.41



03/12/2026      1051      $359.41



03/09/2026      1052      $1,041.70



03/09/2026      1052      $1,041.70

**Exhibit 2**
**44**

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement………………..........  $_____

**Add** Deposits not shown
on this Statement                            $_____
                                             _____
                                             _____
             **Sub Total**……….  $_____
**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL | | TOTAL | |

**Total** amount of outstanding
checks……………………………    $_____

**Balance**…..…............................**     $_____

**ENTER**
Present Balance in
your checkbook…………………    $_____

**Subtract** any service
charges, finance or
any other charges…………………    $_____

              **Sub Total** …………    $_____

**Add** Monthly Interest
Earned …………………………...    $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)………………..    $_____
                                            _____
                                            _____
                                            _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)………………..    $_____
                                            _____
                                            _____
                                            _____

**Balance**……....................................    $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV  11/07)

**Exhibit 2**
**45**

# EXHIBIT 3

## EXECUTIVE SUMMARY

---

### BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL
### CASE NO: 1:24-cv-01232-KES-SAB

---

### RECEIVER'S REPORT

### <u>MARCH 1 - MARCH 31, 2026</u>

**FINANCIAL:**

DURING THE REPORTING PERIOD, TOTAL CASH RECEIPTS AMOUNTED TO **$405.99,** DERIVED FROM THE FOLLOWING SOURCES: INTEREST INCOME. TOTAL DISBURSEMENTS DURING THE PERIOD WERE **$82,754.49** WHICH INCLUDED PAYMENTS TOWARD OUTSTANDING ACCOUNTS PAYABLE, PAYMENT TO CREDITOR, AND BANK FEES. AS OF THE END OF THE REPORTING PERIOD, THE RECEIVERSHIP HELD **$479,951.39** IN CASH. OUTSTANDING ACCOUNTS PAYABLE TOTALED **$5,581.67**. AN ACCOUNTS PAYABLE AGING REPORT AS OF THE PERIOD END IS ATTACHED HERETO. ADDITIONALLY, THE BALANCE DUE TO AGRIGLOBE FOR ADVANCED RECEIVERSHIP COSTS HAD BEEN PAID OFF.

AS OF THE ISSUANCE OF THIS REPORT, THE RECEIVER HAS ESTABLISHED SEPARATE RECEIVERSHIP BANK ACCOUNTS TO COLLECT AND HOLD ALL CROP PROCEEDS.  CURRENTLY, THE BALANCE IN THESE ACCOUNTS ARE **$479,751.89.**

AS OF THE ISSUANCE OF THIS REPORT, NO ADDITIONAL ACCOUNTS RECEIVABLE IS DUE IN CONNECTION WITH THE 2024 CROP. THE RECEIVER ESTIMATES **$1,674,064.46** IS DUE RELATED TO THE 2025 PISTACHIO CROP.

**MARKETING:**
- PREVIOUSLY, THE RECEIVER NEGOTIATED WITH THE PRUDENTIAL RECEIVER IN CASE NUMBER 1:24-CV-01102 PENDING BEFORE THIS COURT (THE "PRUDENTIAL RECEIVER" OR "PRUDENTIAL RECEIVERSHIP") FOR A POTENTIAL JOINT SALE OF CERTAIN OF THE PROPERTIES BELONGING TO THIS RECEIVERSHIP ESTATE, TOGETHER WITH PRUDENTIAL RECEIVERSHIP PROPERTIES, THROUGH THE PRUDENTIAL RECEIVER'S ADVISOR, CAPSTONE.  THIS RECEIVERSHIP'S PROPERTIES WHICH ARE THE SUBJECTS OF THE AGREEMENT WITH THE PRUDENTIAL RECEIVER ARE LIMITED TO:

  I. APN 038-130-35S
  II. APN 038-130-62S
  III. APN 038-130-71S

**PROPERTY STATUS:**
*A DESCRIPTION OF THE OVERALL PROPERTY STATUS FOLLOWS, WHICH MAY INCLUDE HEALTHY/SAFETY, CAPITAL REPAIRS, TENANT IMPROVEMENTS, VIOLATION NOTICES, AND ROUTINE OPERATIONS:*

**KAMM SOUTH**
- THE KAMM SOUTH RANCH CONSISTS OF 350.40 ACRES OF PISTACHIOS WITHIN THE WESTLANDS WATER DISTRICT. THE RECEIVER CONTRACTED WITH ANOTHER LANDOWNER IN THE DISTRICT TO PURCHASE EXTRA SURFACE WATER. RAIN AND HAIL AFFECTED THE CROPS IN APRIL, SO THE NECESSARY INSURANCE CLAIMS WERE FILED. A BLOOM SPRAY APPLICATION IS SCHEDULED FOR THE FIRST WEEK OF MARCH.

- ON JANUARY 9, 2026, PRUDENTIAL FILED A MOTION TO SUBSTITUTE AS PLAINTIFF AS A RESULT OF PRUDENTIAL'S PURCHASE OF THE ORIGINAL PLAINTIFF'S LOAN, WHICH MOTION WAS SUBSEQUENTLY GRANTED BY THE COURT.

**Exhibit 3**

# CONTENTS

---

- BALANCE SHEET (MODIFIED CASH BASIS)
- MONTHLY INCOME STATEMENT (MODIFIED CASH BASIS)
- CASH FLOW REPORT  (CASH BASIS)
- GENERAL LEDGER (ACCRUAL BASIS)
- ACCOUNTS PAYABLE AGING REPORT
- SCHEDULE OF AGRIGLOBE ADVANCES
- BANK RECONCILIATIONS/STATEMENT

Exhibit 3

48

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL**

**BALANCE SHEET**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: MARCH 31, 2026**

ASSETS
  CURRENT ASSETS
  CASH

| | | |
|---|---|---|
| 1000-904 - EAST WEST BANK (KAMM SOUTH 1232) - OPERATING | | 199.50 |
| 1001-904 - EAST WEST BANK (KAMM SOUTH 1232) - REV/FUND | | 250,000.00 |
| 1002-904 - EAST WEST BANK (KAMM CASE 1232) - SWEEP ACCOUNT (ICS) | | 229,751.89 |
| **TOTAL CASH** | **$** | **479,951.39** |
| OTHER CURRENT ASSETS | | |
| DUE FROM AFS, LLC HOLDING ACCOUNT | | - |
| **TOTAL OTHER CURRENT ASSETS** | **$** | **-** |
| **TOTAL ASSETS** | **$** | **479,951.39** |
| LIABILITIES | | |
| CURRENT LIABILITIES | | |
| ACCOUNTS PAYABLE | | - |
| OTHER CURRENT LIABILITY | | |
| ADVANCES FROM AGRIGLOBE | | - |
| ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES ("AFS"), LLC | | - |
| ADVANCES FROM BRIGHTHOUSE LIFE INSURANCE COMPANY | | 1,427,041.00 |
| **TOTAL OTHER CURRENT LIABILITIES** | **$** | **1,427,041.00** |
| **TOTAL CURRENT LIABILITIES** | **$** | **1,427,041.00** |
| **TOTAL LIABILITIES** | **$** | **1,427,041.00** |
| CAPITAL & EQUITY | | |
| RETAINED EARNINGS | | 815,567.43 |
| NET INCOME | | (1,762,657.04) |
| **TOTAL CAPITAL & EQUITY** | **$** | **(947,089.61)** |
| **TOTAL LIABILITIES AND EQUITY** | **$** | **479,951.39** |

**Exhibit 3**
**49**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: MARCH 31, 2026**

| | MARCH 2026 | | CUMULATIVE (11/25/2024 - 03/31/2026) |
|---|---|---|---|
| INCOME | | | |
| 2024 PISTACHIO CROP* | - | | 1,047,513.26 |
| 2025 PISTACHOP CROP | - | | 816,943.81 |
| CROP INSURANCE PROCEEDS | - | | 915,759.00 |
| **TOTAL INCOME** | $ - | $ | **2,780,216.07** |
| COST OF GOODS SOLD | | | |
| PRUNING | - | | 111,213.46 |
| TOPPING AND HEDGING | - | | 24,685.00 |
| WINTER SANITATION | - | | 42,048.00 |
| SOIL AMENDMENTS | - | | 116,133.10 |
| LABORATORY | - | | 2,790.00 |
| FUNGICIDES | - | | 53,704.88 |
| HERBICIDES | - | | 80,933.39 |
| INSECTICIDES | - | | 117,849.40 |
| IRRIGATION LABOR | 5,256.00 | | 83,212.99 |
| IRRIGATION WATER | 23,424.72 | | 663,592.65 |
| TECHNICAL CONSULTING | 2,628.00 | | 21,753.78 |
| HARVEST - HAND/MACHINE | - | | 204,984.00 |
| HARVEST - TRANSPORATION* | - | | 73,890.23 |
| HARVEST - FEES/ASSESSMENTS* | - | | 41,063.90 |
| VERTEBRATE CONTROL | 5,256.00 | | 85,011.83 |
| GROUND MAINTENANCE | - | | 40,550.70 |
| REPAIRS & MAINTENANCE | - | | 9,941.36 |
| INSURANCE - CROP | - | | 54,378.00 |
| TAXES - PROPERTY | 23,941.14 | | 95,525.44 |
| SUBSCRIPTION SERVICES | - | | 3,937.98 |
| FARM MANAGEMENT | 6,279.17 | | 99,471.58 |
| **TOTAL COST OF GOODS SOLD** | $ 66,785.03 | $ | **2,026,671.67** |
| **GROSS PROFIT** | $ (66,785.03) | $ | **753,544.40** |
| EXPENSES | | | |
| PROFESSIONAL FEES - ACCOUNTING | - | | 21,232.14 |
| PROFESSIONAL FEES - LEGAL | - | | 27,237.64 |
| BANK FEES | 156.87 | | 2,742.96 |
| HARVEST TRANSPORTATION* | - | | (22,893.00) |
| INSURANCE - FIRE & LIABILITY | - | | 745.47 |
| MISCELLANEOUS | 44.59 | | 81.49 |
| RECEIVER FEES | 15,768.00 | | 165,038.40 |
| DEVELOPMENT EXPENSE - IRRIGATION WELLS AND PUMPS | - | | 3,527.98 |
| **TOTAL EXPENSES** | $ 15,969.46 | $ | **197,713.08** |
| **NET OPERATING INCOME/(LOSS)** | $ (82,754.49) | $ | **555,831.32** |

**Exhibit 3**
**50**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: MARCH 31, 2026**

| OTHER INCOME/EXPENSES | | | | |
|---|---|---|---|---|
| INTEREST INCOME | | 405.99 | | 16,333.07 |
| OTHER INCOME | | - | | 2,600.00 |
| **TOTAL OTHER INCOME** | **$** | **405.99** | **$** | **18,933.07** |
| OTHER EXPENSE | | | | |
| FINANCE CHARGES | | | | - |
| PAYMENT TO CREDITORS | | - | | 1,521,854.00 |
| **TOTAL OTHER EXPENSES** | **$** | **-** | **$** | **1,521,854.00** |
| **NET OTHER INCOME/(EXPENSES)** | **$** | **405.99** | **$** | **(1,502,920.93)** |
| **NET INCOME/(LOSS)** | **$** | **(82,348.50)** | **$** | **(947,089.61)** |

*SEE CASH FLOW STATEMENT FOR NET COLLECTIONS FROM PROCESSOR*

**Exhibit 3**
**51**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL**
**CASH FLOW REPORT**
**CASH BASIS**
**FOR PERIOD ENDING: MARCH 31, 2026**

| | 03/01/2026 - 03/31/2026 | 11/25/2024 - 03/31/2026 |
|---|---|---|
| **CASH RECEIPTS:** | | |
| 2024 PISTACHIO CROP INCOME | | 1,047,513.26 |
| ADD: PISTACHIO HARVEST COST REIMBURSEMENTS | - | 9,951.76 |
| LESS: PISTACHIO HARVEST EXPENSES | - | 39,146.00 |
| **NET RECEIPTS FROM PISTACHIO HARVEST** | $           - | $    1,018,319.02 |
| 2025 PISTACHIO CROP INCOME | | 816,943.81 |
| ADD: PISTACHIO HARVEST COST REIMBURSEMENTS | - | 22,893.00 |
| LESS: PISTACHIO HARVEST EXPENSES | - | 85,759.89 |
| **NET RECEIPTS FROM PISTACHIO HARVEST** | $           - | $    754,076.92 |
| ADVANCES FROM AFS, LLC HOLDING ACCOUNT | - | 1,203,254.57 |
| ADVANCES FROM AFS FOR AP FUNDING | - | 293,134.81 |
| ADVANCES FROM BRIGHTHOUSE LIFE INSURANCE COMPANY | - | 1,427,041.00 |
| INSURANCE PROCEEDS | - | 915,759.00 |
| WESTLANDS WATER DISTRICT REFUND | - | 61.16 |
| INTEREST INCOME | 405.99 | 16,333.07 |
| OTHER INCOME COLLECTED | - | 2,600.00 |
| WATER CREDIT PROCEEDS | - | 11,465.33 |
| TOTAL RECEIPTS: | $        405.99 | $    5,642,044.88 |
| **CASH DISBURSEMENTS:** | | |
| ADVANCES TO AFS, LLC HOLDING ACCOUNT | - | 1,203,254.57 |
| AFS REIMBURSMENTS FOR AP FUNDING | - | 293,134.81 |
| AGRIGLOBE ADVANCE REIMBURSEMENT | 44.59 | 192,628.90 |
| AGRIGLOBE FIDUCIARY SERVICES, LLC - RECEIVER FEES | 15,768.00 | 165,038.40 |
| AGRIGLOBE LLC - TECHNICAL CONSULTING | - | 876.00 |
| AP3, INC | - | 42,240.00 |
| APEX WATER AND PROCESS, INC. | 10,089.20 | 10,089.20 |
| APOLLO AG TECHNOLOGIES, LLC | - | 26,511.78 |
| AVIDWATER LLC | - | 6,085.17 |
| BANK FEES | - | 377.24 |
| AQUA INSIGHTS INCORPORATED | - | 1,500.00 |
| BENNETT WEST LLC | - | 557.58 |
| BLITZ ELECTRIC INC. | - | 3,527.98 |
| BRAVO LABOR MANAGEMENT INC. | - | 8,170.86 |
| DELLAVALLE LABORATORY, INC. | - | 2,790.00 |
| DIVERSIFIED LAND MANAGEMENT, LLC | 16,791.17 | 431,125.20 |
| EAST WEST BANK - BANK FEES | 156.37 | 1,389.98 |
| ELGORRIAGA HARVESTING INC. | - | 247,032.00 |
| FRESNO COUNTY - TAX COLLECTOR | 23,941.64 | 71,704.86 |
| GAR BENNETT, LLC | - | 216,215.01 |
| HALL MANAGEMENT CORP. | - | 11,832.00 |
| INTERNATIONAL SURETIES, LTD | - | 100.00 |
| JAMES S. ANDERSON | - | 101,316.73 |
| LOPEZ AND SONS FARMS, INC. | - | 1,795.20 |
| MADRIGAL FARM LABOR INC. | - | 42,553.33 |
| MENDI AG SERVICES, LLC | 2,628.00 | 12,905.01 |
| MIGUEL PIMENTEL | - | 605.81 |
| NUTRIEN AG SOLUTIONS- MADERA | - | 27,372.54 |
| PG&E | - | 134,719.10 |
| PRIME HARVEST CONTRACTING | - | 49,554.87 |
| ROSPEC INSIGHTS | - | 2,452.80 |
| SAFEGUARD BUSINESS SYSTEMS, INC. | - | 391.05 |
| SAUL EWING, LLP | - | 21,309.82 |
| SEMIOS USA INC. | - | 3,937.98 |
| SEMITROPIC WATER STORAGE DISTRICT | 10,866.82 | 69,251.53 |
| SINGERLEWAK LLP | - | 20,788.40 |
| U.S. BANK NATIONAL ASSOCIATION | - | 1,521,854.00 |
| WESTLANDS WATER DISTRICT | 2,468.70 | 215,103.78 |
| TOTAL DISBURSEMENTS: | $     82,754.49 | $    5,162,093.49 |
| (DECREASE)/INCREASE IN CASH | (82,348.50) | 479,951.39 |
| CASH-BEGINNING OF PERIOD | 562,299.89 | - |

**Exhibit 3**
**52**

Exhibit 3

| | | | |
|---|---|---|---|
| CASH-END OF PERIOD | $ | 479,951.39 | $ 479,951.39 |

**Exhibit 3**
**53**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: MARCH 31, 2026**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 1000-904 - EAST WEST BANK (KAMM CASE 1232) - OPERATING | | | | | | 5,500.59 |
| | 3/2/2026 | AGRIGLOBE, LLC | INVOICE # INVAGRI351 | | 44.59 | 5,456.00 |
| | 3/2/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS287 | | 5,256.00 | 200.00 |
| | 3/12/2026 | APEX WATER AND PROCESS, INC. | INVOICE # AR119124 KAMM | | 7,566.90 | (7,366.90) |
| | 3/12/2026 | | TRANSFER FUNDS AP | 12,822.90 | | 5,456.00 |
| | 3/13/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS296 | | 5,256.00 | 200.00 |
| | 3/24/2026 | | TRANSFER FUNDS AP | 64,474.13 | | 64,674.13 |
| | 3/24/2026 | MENDI AG SERVICES, LLC | INVOICE # 1484 KAMM | | 2,628.00 | 62,046.13 |
| | 3/24/2026 | WESTLANDS WATER DISTRICT | INVOICE # 104285 032526 1ST INTALL | | 2,468.70 | 59,577.43 |
| | 3/24/2026 | APEX WATER AND PROCESS, INC. | INVOICE # AR121110 KAMM | | 2,522.30 | 57,055.13 |
| | 3/24/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1593 | | 16,791.17 | 40,263.96 |
| | 3/24/2026 | SEMITROPIC WATER STORAGE DISTRICT | INVOICE # PC-172 KAMM | | 10,866.82 | 29,397.14 |
| | 3/25/2026 | FRESNO COUNTY - TAX COLLECTOR | INVOICE # 038-130-62S 2025 041026 | | 23,941.14 | 5,456.00 |
| | 3/25/2026 | FRESNO COUNTY - TAX COLLECTOR | CONVENIENCE FEE | | 0.50 | 5,455.50 |
| | 3/25/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS309 | | 5,256.00 | 199.50 |
| | | | | **$ 77,297.03** | **$ 82,598.12** | **$ 199.50** |
| 1001-904 - EAST WEST BANK (KAMM CASE 1232) - REV/FUND | | | | | | 250,000.00 |
| | 3/12/2026 | | TRANSFER FUNDS AP | 12,822.90 | | 262,822.90 |
| | 3/12/2026 | | TRANSFER FUNDS AP | | 12,822.90 | 250,000.00 |
| | 3/23/2026 | | TRANSFER FUNDS | 156.37 | | 250,156.37 |
| | 3/23/2026 | EAST WEST BANK | BANK FEE | | 156.37 | 250,000.00 |
| | 3/24/2026 | | TRANSFER FUNDS AP | | 64,474.13 | 185,525.87 |
| | 3/24/2026 | | TRANSFER FUNDS AP | 64,474.13 | | 250,000.00 |
| | | | | **$ 77,453.40** | **$ 77,453.40** | **$ 250,000.00** |
| 1002-904 - EAST WEST BANK (KAMM CASE 1232) - SWEEP ACCOUNT (ICS) | | | | | | 306,799.30 |
| | 3/12/2026 | | TRANSFER FUNDS AP | | 12,822.90 | 293,976.40 |
| | 3/23/2026 | | TRANSFER FUNDS | | 156.37 | 293,820.03 |
| | 3/24/2026 | | TRANSFER FUNDS AP | | 64,474.13 | 229,345.90 |
| | 3/31/2026 | | INTEREST INCOME | 405.99 | | 229,751.89 |
| | | | | **$ 405.99** | **$ 77,453.40** | **$ 229,751.89** |
| 2000 - ACCOUNTS PAYABLE | | | | | | (36,808.63) |
| | 3/1/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS296 | | 5,256.00 | (42,064.63) |
| | 3/2/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 5,256.00 | | (36,808.63) |
| | 3/2/2026 | AGRIGLOBE, LLC | | 44.59 | | (36,764.04) |
| | 3/3/2026 | MENDI AG SERVICES, LLC | INVOICE # 1484 KAMM | | 2,628.00 | (39,392.04) |
| | 3/3/2026 | APEX WATER AND PROCESS, INC. | INVOICE # AR121110 KAMM | | 2,522.30 | (41,914.34) |
| | 3/4/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1593 | | 16,791.17 | (58,705.51) |
| | 3/12/2026 | SEMITROPIC WATER STORAGE DISTRICT | INVOICE # PC-172 KAMM | | 10,866.82 | (69,572.33) |
| | 3/12/2026 | APEX WATER AND PROCESS, INC. | | 7,566.90 | | (62,005.43) |
| | 3/13/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 5,256.00 | | (56,749.43) |
| | 3/16/2026 | PG&E | INVOICE # 7094469048-9 031126 | | 5,581.67 | (62,331.10) |
| | 3/16/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS309 | | 5,256.00 | (67,587.10) |
| | 3/19/2026 | WESTLANDS WATER DISTRICT | INVOICE # 104285 032526 1ST INTALL | | 2,468.70 | (70,055.80) |
| | 3/24/2026 | WESTLANDS WATER DISTRICT | | 2,468.70 | | (67,587.10) |
| | 3/24/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | | 16,791.17 | | (50,795.93) |
| | 3/24/2026 | SEMITROPIC WATER STORAGE DISTRICT | | 10,866.82 | | (39,929.11) |
| | 3/24/2026 | MENDI AG SERVICES, LLC | | 2,628.00 | | (37,301.11) |
| | 3/24/2026 | APEX WATER AND PROCESS, INC. | | 2,522.30 | | (34,778.81) |
| | 3/25/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 5,256.00 | | (29,522.81) |
| | 3/25/2026 | FRESNO COUNTY - TAX COLLECTOR | | 23,941.14 | | (5,581.67) |
| | | | | **$ 82,597.62** | **$ 51,370.66** | **$ (5,581.67)** |
| 2053-904 - ADVANCES FROM BRIGHTHOUSE LIFE INSURANCE COMPANY (KAMM 1232) | | | | | | (1,427,041.00) |
| | | | | **$ -** | **$ -** | **$ (1,427,041.00)** |
| 4600 - PISTACHIOS | | | | | | (1,864,457.07) |
| | | | | **$ -** | **$ -** | **$ (1,864,457.07)** |
| 4900 - CROP INSURANCE PROCEEDS | | | | | | (915,759.00) |
| | | | | **$ -** | **$ -** | **$ (915,759.00)** |
| 5100 - COST OF GOODS SOLD | | | | | | - |
| 5114 - PRUNING | | | | | | 111,213.46 |
| | | | | **$ -** | **$ -** | **$ 111,213.46** |
| 5116 - TOPPING & HEDGING | | | | | | 24,685.00 |
| | | | | **$ -** | **$ -** | **$ 24,685.00** |
| 5120 - WINTER SANITATION | | | | | | 42,048.00 |
| | | | | **$ -** | **$ -** | **$ 42,048.00** |
| 5138 - FERTILITY | | | | | | 113,587.43 |
| | | | | **$ -** | **$ -** | **$ 113,587.43** |

**Exhibit 3**
**54**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: MARCH 31, 2026**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| **5140 - SOIL AMENDMENTS** | | | | | | 15,274.02 |
| | | | | $    - | $    - | $ 15,274.02 |
| **5142 - LABORATORY** | | | | | | 2,790.00 |
| | | | | $    - | $    - | $ 2,790.00 |
| **5146 - HERBICIDES** | | | | | | 79,415.68 |
| | | | | $    - | $    - | $ 79,415.68 |
| **5148 - INSECTICIDES** | | | | | | 149,146.64 |
| | | | | $    - | $    - | $ 149,146.64 |
| **5160 - FUNGICIDES** | | | | | | 11,197.00 |
| | | | | $    - | $    - | $ 11,197.00 |
| **5163 - IRRIGATION LABOR** | | | | | | 77,956.99 |
| | 3/4/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | IRRIGATION LABOR \|\| MARCH 2026 | 5,256.00 | | 83,212.99 |
| | | | | $ 5,256.00 | $    - | $ 83,212.99 |
| **5165 - IRRIGATION WATER** | | | | | | 647,673.67 |
| | 3/3/2026 | APEX WATER AND PROCESS, INC. | BILLING PERIOD: 03/01/2026 - 03/31/2026 | 2,522.30 | | 650,195.97 |
| | 3/12/2026 | SEMITROPIC WATER STORAGE DISTRICT | BILLING PERIOD: 01/01/2026 - 09/30/2026 | 8,150.11 | | 658,346.08 |
| | 3/12/2026 | SEMITROPIC WATER STORAGE DISTRICT | BILLING PERIOD: 10/01/2026 - 12/31/2026 | 2,716.71 | | 661,062.79 |
| | 3/16/2026 | PG&E | BILLING PERIOD: 02/09/2026 - 03/10/2026 | 5,581.67 | | 666,644.46 |
| | 3/19/2026 | WESTLANDS WATER DISTRICT | 038-130-71S OCT 2026 - FEB 2027 \|\| CROP YEAR 2027 | 195.17 | | 666,839.63 |
| | 3/19/2026 | WESTLANDS WATER DISTRICT | 038-130-71S MAR 2026 - SEPT 2026 \|\| CROP YEAR 2026 | 273.25 | | 667,112.88 |
| | 3/19/2026 | WESTLANDS WATER DISTRICT | 038-130-62S MAR 2026 - SEPT 2026 \|\| CROP YEAR 2026 | 280.63 | | 667,393.51 |
| | 3/19/2026 | WESTLANDS WATER DISTRICT | 038-130-35S MAR 2026 - SEPT 2026 \|\| CROP YEAR 2026 | 886.20 | | 668,279.71 |
| | 3/19/2026 | WESTLANDS WATER DISTRICT | 038-130-35S OCT 2026 - FEB 2027 \|\| CROP YEAR 2027 | 633.00 | | 668,912.71 |
| | 3/19/2026 | WESTLANDS WATER DISTRICT | 038-130-62S OCT 2026 - FEB 2027 \|\| CROP YEAR 2027 | 200.45 | | 669,113.16 |
| | | | | $ 21,439.49 | $    - | $ 669,113.16 |
| **5168 - VERTEBRATE CONTROL** | | | | | | 79,816.99 |
| | 3/4/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | VERTEBRATE CONTROL \|\| MARCH 2026 | 5,256.00 | | 85,072.99 |
| | | | | $ 5,256.00 | $    - | $ 85,072.99 |
| **5170 - GROUND MAINTENANCE** | | | | | | 40,550.70 |
| | | | | $    - | $    - | $ 40,550.70 |
| **5175 - HARVEST** | | | | | | - |
| **5175-01 - HARVEST - HAND/MACHINE** | | | | | | 204,984.00 |
| | | | | $    - | $    - | $ 204,984.00 |
| **5175-03 - HARVEST - TRANSPORTATION** | | | | | | 112,314.73 |
| | | | | $    - | $    - | $ 112,314.73 |
| **5175-10 - HARVEST - FEES/ASSESSMENTS** | | | | | | 2,639.40 |
| | | | | $    - | $    - | $ 2,639.40 |
| | | | | - | - | 319,938.13 |
| **5177 - REPAIRS & MAINTENANCE** | | | | | | 9,941.36 |
| | | | | $    - | $    - | $ 9,941.36 |
| **5179 - TECHNICAL CONSULTING** | | | | | | 19,125.78 |
| | 3/3/2026 | MENDI AG SERVICES, LLC | PEST CONTROL QUARTER #1, NUTRIENT MANAGEMENT | 2,628.00 | | 21,753.78 |
| | | | | $ 2,628.00 | $    - | $ 21,753.78 |
| **5181 - SUBSCRIPTION SERVICES** | | | | | | 3,937.98 |
| | | | | $    - | $    - | $ 3,937.98 |
| **5183 - FARM MANAGEMENT** | | | | | | 93,192.41 |
| | 3/4/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | FARM MANAGEMENT \|\| MARCH 2026 | 6,279.17 | | 99,471.58 |
| | | | | $ 6,279.17 | $    - | $ 99,471.58 |
| **5185 - INSURANCE - CROP** | | | | | | 54,378.00 |
| | | | | $    - | $    - | $ 54,378.00 |
| **5189 - TAX - PROPERTY** | | | | | | 95,525.44 |
| | | | | $    - | $    - | $ 95,525.44 |
| **5900 - OPERATING EXPENSES** | | | | | | - |
| **5902 - RECEIVER FEES** | | | | | | 154,526.40 |
| | 3/1/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 02/16/2026 - 02/28/2026 | 5,256.00 | | 159,782.40 |
| | 3/16/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 03/01/2026 - 03/15/2026 | 5,256.00 | | 165,038.40 |
| | | | | $ 10,512.00 | $    - | $ 165,038.40 |

**Exhibit 3**

56

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: MARCH 31, 2026**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---------|------|------|-------------|-------|--------|---------|
| 5993 - PROFESSIONAL FEES - LEGAL | | | | | | 27,237.64 |
| | | | | $           - | $           - | $   27,237.64 |

**Exhibit 3**
**56**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: MARCH 31, 2026**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 5994 - PROFESSIONAL FEES - ACCOUNTING | | | | | | 21,232.14 |
| | | | | $            - | $            - | $    21,232.14 |
| 5996 - INSURANCE - FIRE & LIABILITY | | | | | | 745.47 |
| | | | | $            - | $            - | $        745.47 |
| 5998 - BANK FEES | | | | | | 2,586.09 |
| | 3/23/2026 | EAST WEST BANK | BANK FEE | 156.37 | | 2,742.46 |
| | 3/25/2026 | FRESNO COUNTY - TAX COLLECTOR | CONVENIENCE FEE | 0.50 | | 2,742.96 |
| | | | | $        156.87 | $            - | $      2,742.96 |
| 5999 - MISCELLANEOUS | | | | | | 81.49 |
| | | | | $            - | $            - | $          81.49 |
| 6000 - DEVELOPMENT EXPENSES | | | | | | - |
| 6075 - HARVEST | | | | | | - |
| 6075-03 - HARVEST - TRANSPORTATION | | | | | | (22,893.00) |
| | | | | $            - | $            - | $    (22,893.00) |
| 6171 - IRRIGATION WELLS & PUMPS | | | | | | 3,527.98 |
| | | | | $            - | $            - | $      3,527.98 |
| 7930 - INTEREST INCOME | | | | | | (15,927.08) |
| | 3/31/2026 | | INTEREST INCOME | | 405.99 | (16,333.07) |
| | | | | $            - | $        405.99 | $    (16,333.07) |
| 7949 - OTHER INCOME | | | | | | (2,600.00) |
| | | | | $            - | $            - | $      (2,600.00) |
| 7998 - PAY TO THE CREDITOR | | | | | | 1,521,854.00 |
| | | | | $            - | $            - | $  1,521,854.00 |

**Exhibit 3**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: MARCH 31, 2026**

| VENDOR | DATE | BILL NO. | DUE DATE | AGE | OPEN BALANCE |
|--------|------|----------|----------|-----|--------------|
| **PG&E** | | | | | |
| | 3/16/2026 | 7094469048-9 031126 | 3/30/2026 | 1 | 5,581.67 |
| | | | | | $ **5,581.67** |
| **TOTAL** | | | | | $ **5,581.67** |

**Exhibit 3**
**58**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL**

**SCHEDULE OF AGRIGLOBE ADVANCES**
**FOR PERIOD ENDING: MARCH 31, 2026**

| ACCOUNT | DATE | DESCRIPTION | NAME | SPLIT | AMOUNT |
|---|---|---|---|---|---|
| | | | *NO ACTIVITY FOR PERIOD* | | |
| | | | **BALANCE AS OF 02/28/2026:** | | - |
| | | | ADD: | | |
| | | | ADVANCES IN PERIOD | | - |
| | | | LESS: | | |
| | | | PAYMENTS AGAINST ADVANCE IN PERIOD | | - |
| | | | **BALANCE AS OF 03/31/2026:** | | $ - |

**Exhibit 3**

59

**Kamm South LLC Et Al Receivership Estate Case No 1232**
**Reconciliation Summary**
**1001-904 East West Bank - Rev/Fund**

**As of 3/31/2026**

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 77,453.40 |
| Cleared Checks and Payments | (77,453.40) |
| **Total - Reconciled** | **0.00** |
| **Last Reconciled Statement Balance - 2/28/2026** | 250,000.00 |
| **Current Reconciled Balance** | 250,000.00 |
| **Reconcile Statement Balance - 3/31/2026** | 250,000.00 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 3/31/2026** | **250,000.00** |

**Exhibit 3**
**60**

# Kamm South LLC Et Al Receivership Estate Case No 1232
## Reconciliation Detail
## 1001-904 East West Bank - Rev/Fund

## As of 3/31/2026

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 3/12/2026 | TRNKAMM45 | | Transfer Funds AP | 12,822.90 |
| | Transfer | 3/23/2026 | TRNKAMM46 | | Transfer Funds | 156.37 |
| | Transfer | 3/24/2026 | TRNKAMM48 | | Transfer Funds AP | 64,474.13 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **77,453.40** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 3/12/2026 | TRNKAMM44 | | Transfer Funds AP | (12,822.90) |
| | Check | 3/23/2026 | DIRECT WITHDRAWAL | East West Bank | Bank Fee | (156.37) |
| | Transfer | 3/24/2026 | TRNKAMM47 | | Transfer Funds AP | (64,474.13) |
| **Total - Cleared Checks and Payments** | | | | | | **(77,453.40)** |
| **Total - Reconciled** | | | | | | **0.00** |
| **Last Reconciled Statement Balance - 2/28/2026** | | | | | | 250,000.00 |
| **Current Reconciled Balance** | | | | | | 250,000.00 |
| **Reconcile Statement Balance - 3/31/2026** | | | | | | 250,000.00 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 3/31/2026** | | | | | | **250,000.00** |

**Exhibit 3**

**EAST WEST BANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page  1  of  2
STARTING DATE: March 01, 2026
ENDING DATE: March 31, 2026
Total days in statement period: 31

( 0 )

PHILLIP CHRISTENSEN, RECEIVER FOR
KAMM SOUTH,LLC ET AL RECEIVERSHIP ESTATE
CASE NO 1232
OPERATING ACCOUNT
PO BOX 5379
FRESNO CA 93755-5379

Stay alert for financial scams. If you receive an email, text, or call from someone unknown about receiving or sending money for inheritance, charities, or anything similar, do not respond or share your personal information.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | | Beginning balance | $250,000.00 |
| Low balance | $250,000.00 | Total additions ( 3 ) | 77,453.40 |
| Average balance | $250,000.00 | Total subtractions ( 3 ) | 77,453.40 |
| | | Ending balance | $250,000.00 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 03-12 | Automatic Trans | TRANSFER FROM INSURED CASH SWEEP 00 | 12,822.90 |
| | 03-23 | Automatic Trans | TRANSFER FROM INSURED CASH SWEEP 00 | 156.37 |
| | 03-24 | Automatic Trans | TRANSFER FROM INSURED CASH SWEEP 00 | 64,474.13 |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 03-12 | Onln Bkg Trfn D | | 12,822.90 |
| 03-23 | Analysis Servic | ANALYSIS ACTIVITY FOR 02/26 | 156.37 |
| 03-24 | Onln Bkg Trfn D | | 64,474.13 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 02-28 | 250,000.00 | 03-23 | 250,000.00 | | |
| 03-12 | 250,000.00 | 03-24 | 250,000.00 | | |

3409    rev 05-16

Exhibit 3
62



9300 Fla r Dr., 1St FL
E  Monte, CA. 91731

ACCOUNT STATEMENT
Page   2   of   2
STARTING DATE: March 01, 2026
ENDING DATE: March 31, 2026

PHILLIP CHRISTENSEN, RECEIVER FOR

**OVERDRAFT/RETURN ITEM FEES**

|  | Tota  for th s period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

**Exhibit 3**
**63**

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement……………........... $_____

**Add** Deposits not shown
on this Statement                    $_____
                                     _____
                                     _____
         **Sub Total**………   $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Total** amount of outstanding
checks……………………………   $_____

**Balance**…..…..........................**   $_____

**ENTER**
Present Balance in
your checkbook…………………   $_____

**Subtract** any service
charges, finance or
any other charges…………………   $_____

         **Sub Total** …………   $_____

**Add** Monthly Interest
Earned ……………………………..   $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)………………..   $_____
                                     _____
                                     _____
                                     _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)………………..   $_____
                                     _____
                                     _____
                                     _____

**Balance**……….....................................   $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

**Exhibit 3**
**64**

# Kamm South LLC Et Al Receivership Estate Case No 1232
## Reconciliation Summary
## 1000-904 East West Bank - Operating

## As of 3/31/2026

| ID | Balance |
|---|---|
| **Reconciled** | |
|   Cleared Deposits and Other Credits | 77,297.03 |
|   Cleared Checks and Payments | (127,919.81) |
| **Total - Reconciled** | **(50,622.78)** |
| **Last Reconciled Statement Balance - 2/28/2026** | 53,450.28 |
| **Current Reconciled Balance** | 2,827.50 |
| **Reconcile Statement Balance - 3/31/2026** | 2,827.50 |
| **Difference** | 0.00 |
| **Unreconciled** | |
|   **Uncleared** | |
|     Checks and Payments | (2,628.00) |
|   **Total - Uncleared** | **(2,628.00)** |
| **Total - Unreconciled** | **(2,628.00)** |
| **Total as of 3/31/2026** | **199.50** |

**Exhibit 3**

# Kamm South LLC Et Al Receivership Estate Case No 1232
## Reconciliation Detail
## 1000-904 East West Bank - Operating

## As of 3/31/2026

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 3/12/2026 | TRNKAMM44 | | Transfer Funds AP | 12,822.90 |
| | Transfer | 3/24/2026 | TRNKAMM47 | | Transfer Funds AP | 64,474.13 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **77,297.03** |
| **Cleared Checks and Payments** | | | | | | |
| | Bill Payment | 2/26/2026 | 1101 | PG&E | Invoice # 7094469048-9 020926 | (6,196.49) |
| | Bill Payment | 2/26/2026 | 1103 | Madrigal Farm Labor Inc. | Invoice # 189-2026 | (21,394.45) |
| | Bill Payment | 2/26/2026 | 1100 | SingerLewak LLP | Invoice # INV663194 | (1,248.51) |
| | Bill Payment | 2/26/2026 | 1102 | Diversified Land Management, LLC | Invoice # 1529 | (16,791.17) |
| | Bill Payment | 2/27/2026 | EPAY | Saul Ewing LLP | Invoice # 4487335 Kamm | (2,319.07) |
| | Bill Payment | 3/2/2026 | WIRE | Agriglobe, LLC | Invoice # INVAGRI351 | (44.59) |
| | Bill Payment | 3/2/2026 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # INVAFS287 | (5,256.00) |
| | Bill Payment | 3/12/2026 | 1104 | APEX Water and Process, Inc. | Invoice # AR119124 Kamm | (7,566.90) |
| | Bill Payment | 3/13/2026 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # INVAFS296 | (5,256.00) |
| | Bill Payment | 3/24/2026 | 1105 | APEX Water and Process, Inc. | Invoice # AR121110 Kamm | (2,522.30) |
| | Bill Payment | 3/24/2026 | 1109 | Westlands Water District | Invoice # 104285 032526 1st Intall | (2,468.70) |
| | Bill Payment | 3/24/2026 | 1108 | Semitropic Water Storage District | Invoice # PC-172 Kamm | (10,866.82) |
| | Bill Payment | 3/24/2026 | 1106 | Diversified Land Management, LLC | Invoice # 1593 | (16,791.17) |
| | Check | 3/25/2026 | DIRECT WITHDRAWAL | Fresno County - Tax Collector | Convenience Fee | (0.50) |
| | Bill Payment | 3/25/2026 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # INVAFS309 | (5,256.00) |
| | Bill Payment | 3/25/2026 | EPAY | Fresno County - Tax Collector | Invoice # 038-130-62S 2025 041026 | (23,941.14) |
| **Total - Cleared Checks and Payments** | | | | | | **(127,919.81)** |
| **Total - Reconciled** | | | | | | **(50,622.78)** |
| **Last Reconciled Statement Balance - 2/28/2026** | | | | | | 53,450.28 |
| **Current Reconciled Balance** | | | | | | 2,827.50 |
| **Reconcile Statement Balance - 3/31/2026** | | | | | | 2,827.50 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | |
| **Uncleared** | | | | | | |
| **Checks and Payments** | | | | | | |
| | Bill Payment | 3/24/2026 | 1107 | Mendi Ag Services, LLC | Invoice # 1484 Kamm | (2,628.00) |
| **Total - Checks and Payments** | | | | | | **(2,628.00)** |
| **Total - Uncleared** | | | | | | **(2,628.00)** |
| **Total - Unreconciled** | | | | | | **(2,628.00)** |
| **Total as of 3/31/2026** | | | | | | **199.50** |

**Exhibit 3**
**66**

**EAST WEST BANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page   1   of   4
STARTING DATE: March 01, 2026
ENDING DATE: March 31, 2026
Total days in statement period: 31

( 9 )

PHILLIP CHRISTENSEN, RECEIVER FOR
KAMM SOUTH,LLC ET AL RECEIVERSHIP ESTATE
CASE NO 1232
(REV/FUND)
PO BOX 5379
FRESNO CA 93755-5379

Stay alert for financial scams. If you receive an email, text, or call from someone unknown about receiving or sending money for inheritance, charities, or anything similar, do not respond or share your personal information.

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | | Beginning balance | | $53,450.28 |
| Enclosures | 9 | Total additions | ( 2 ) | 77,297.03 |
| Low balance | $200.00 | Total subtractions | ( 15 ) | 127,919.81 |
| Average balance | $13,729.95 | Ending balance | | $2,827.50 |

### CREDITS

| Number | Date | Transaction Description | Additions |
|---|---|---|---|
| | 03-12 | Onln Bkg Trft C | 12,822.90 |
| | 03-24 | Onln Bkg Trft C | 64,474.13 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1100 | 03-09 | 1,248.51 | 1105 | 03-31 | 2,522.30 |
| 1101 | 03-02 | 6,196.49 | 1106 | 03-27 | 16,791.17 |
| 1102 | 03-03 | 16,791.17 | 1108 * | 03-31 | 10,866.82 |
| 1103 | 03-03 | 21,394.45 | 1109 | 03-26 | 2,468.70 |
| 1104 | 03-24 | 7,566.90 | * Skip in check sequence | | |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 03-02 | Outgoing Wire | ACD3462P00001906 Agriglobe LLC 121000358 /ROC/ACD3462P00001 906 | 44.59 |
| 03-02 | Outgoing Wire | ACD3462P00001907 Agriglobe Fiduciar 322070381 /ROC/ACD3462P00001 907 | 5,256.00 |
| 03-02 | Preauth Debit | Saul Ewing LLP PURCHASE 260302 142024996 | 2,319.07 |
| 03-13 | Outgoing Wire | ACD346DP00001498 Agriglobe Fiduciar 322070381 /ROC/ACD346DP00001 498 | 5,256.00 |
| 03-25 | Outgoing Wire | ACD3479P00003429 Agriglobe Fiduciar 322070381 /ROC/ACD3479P00003 429 | 5,256.00 |
| 03-26 | Preauth Debit | FRESNO COUNTY TA County of 260326 | 23,941.64 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 02-28 | 53,450.28 | 03-09 | 200.00 | 03-24 | 64,674.13 |
| 03-02 | 39,634.13 | 03-12 | 13,022.90 | 03-25 | 59,418.13 |
| 03-03 | 1,448.51 | 03-13 | 7,766.90 | 03-26 | 33,007.79 |

3409     rev 05-16

**Exhibit 3**
**67**



ACCOUNT STATEMENT
Page   2   of   4
STARTING DATE: March 01, 2026
ENDING DATE: March 31, 2026

9300 Fla r Dr., 1St FL
E  Monte, CA. 91731

PHILLIP CHRISTENSEN, RECEIVER FOR

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 03-27 | 16,216.62 | 03-31 | 2,827.50 | | |

**OVERDRAFT/RETURN ITEM FEES**

| | Tota  for th s period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

**Exhibit 3**
**68**



Checking Account
Statement Date     03/31/2026
Page     3 of 4

| | | |
|---|---|---|
| 03/09/2026 | 1100 | $1,248.51 |
| 03/09/2026 | 1100 | $1,248.51 |
| 03/02/2026 | 1101 | $6,196.49 |
| 03/02/2026 | 1101 | $6,196.49 |
| 03/03/2026 | 1102 | $16,791.17 |
| 03/03/2026 | 1102 | $16,791.17 |
| 03/03/2026 | 1103 | $21,394.45 |
| 03/03/2026 | 1103 | $21,394.45 |
| 03/24/2026 | 1104 | $7,566.90 |
| 03/24/2026 | 1104 | $7,566.90 |
| 03/31/2026 | 1105 | $2,522.30 |
| 03/31/2026 | 1105 | $2,522.30 |

**Exhibit 3**

**69**



03/27/2026    1106    $16,791.17



03/27/2026    1106    $16,791.17



03/31/2026    1108    $10,866.82



03/31/2026    1108    $10,866.82



03/26/2026    1109    $2,468.70



03/26/2026    1109    $2,468.70

**Exhibit 3**
**70**

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement……………........... $_____

**Add** Deposits not shown
on this Statement           $_____
          _____
          _____
       **Sub Total**………. $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Total** amount of outstanding
checks…………………………… $_____

**Balance**…..…...........................** $_____

**ENTER**
Present Balance in
your checkbook………………… $_____

**Subtract** any service
charges, finance or
any other charges………………… $_____

       **Sub Total** ………… $_____

**Add** Monthly Interest
Earned …………………………... $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………….. $_____
       _____
       _____
       _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………….. $_____
       _____
       _____
       _____

**Balance**……..................................... $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

**Exhibit 3**
**71**

# Kamm South LLC Et Al Receivership Estate Case No 1232
## Reconciliation Summary
## 1002-904 East West Bank Sweep Account

## As of 3/31/2026

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 405.99 |
| Cleared Checks and Payments | (77,453.40) |
| **Total - Reconciled** | **(77,047.41)** |
| **Last Reconciled Statement Balance - 2/28/2026** | 306,799.30 |
| **Current Reconciled Balance** | 229,751.89 |
| **Reconcile Statement Balance - 3/31/2026** | 229,751.89 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 3/31/2026** | **229,751.89** |

**Exhibit 3**

# Kamm South LLC Et Al Receivership Estate Case No 1232
## Reconciliation Detail
## 1002-904 East West Bank Sweep Account

## As of 3/31/2026

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Deposit | 3/31/2026 | DEPACDF126147 | | Interest Income | 405.99 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **405.99** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 3/12/2026 | TRNKAMM45 | | Transfer Funds AP | (12,822.90) |
| | Transfer | 3/23/2026 | TRNKAMM46 | | Transfer Funds | (156.37) |
| | Transfer | 3/24/2026 | TRNKAMM48 | | Transfer Funds AP | (64,474.13) |
| **Total - Cleared Checks and Payments** | | | | | | **(77,453.40)** |
| **Total - Reconciled** | | | | | | **(77,047.41)** |
| **Last Reconciled Statement Balance - 2/28/2026** | | | | | | 306,799.30 |
| **Current Reconciled Balance** | | | | | | 229,751.89 |
| **Reconcile Statement Balance - 3/31/2026** | | | | | | 229,751.89 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 3/31/2026** | | | | | | **229,751.89** |

**Exhibit 3**

73

00000

RECEIVED APR 0 6 2026

East West Bank
GLOBAL TRANSACTION SERVICES
9300 FLAIR DR. STE #100
EL MONTE, CA 91731


SCANNED TO
APR 0 6 2026
ACCOUNTING TEAM


EAST WEST BANK

RETURN SERVICE REQUESTED


qhd4a
00072

OZ  01        RETURN SERVICE REQUESTED
KAMM SOUTH,LLC ET AL RECEIVERSHIP ESTA**E
PO BOX 5379
FRESNO, CA 93755

Contact Us
888-761-3967
WWW.EASTWESTBANK.COM



Account
KAMM SOUTH,LLC ET AL RECEIVERSHIP ESTATE

Date
03/31/2026

Page
1 of 2

### IntraFi Cash Service℠, or ICS®, Monthly Statement

The following information is a summary of activity in your account(s) for the month of March 2026 and the list of FDIC-insured institution(s) that hold your deposits as of the date indicated. These deposits have been placed by us, as your agent and custodian, in deposit accounts through IntraFi Cash Service. Funds in your deposit accounts at the FDIC-insured institutions at which your funds have been placed will be "deposits," as defined by federal law. Certain conditions must be satisfied for "pass-through" FDIC deposit insurance coverage to apply. To meet the conditions for pass-through FDIC deposit insurance, deposit accounts at FDIC-insured banks in IntraFi's network that hold deposits placed using an IntraFi service are titled, and deposit account records are maintained, in accordance with FDIC regulations for pass-through coverage.

### Summary of Accounts

| Account ID | Deposit Option | Interest Rate | Opening Balance | Ending Balance |
|---|---|---|---|---|
| ████████ | Savings | 1.68% | $306,799.30 | $229,751.89 |
| **TOTAL** | | | **$306,799.30** | **$229,751.89** |

72-143



4000    CONTAINS CONFIDENTIAL INFORMATION    IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.    Member FDIC

**Exhibit 3**

Date
03/31/2026

Page
2 of 2

## DETAILED ACCOUNT OVERVIEW

Account ID: ▮▮▮▮▮▮
Account Title: KAMM SOUTH,LLC ET AL RECEIVERSHIP ESTATE

### Account Summary - Savings

| | | | |
|---|---|---|---|
| Statement Period | 3/1-3/31/2026 | Average Daily Balance | $284,354.17 |
| Previous Period Ending Balance | $306,799.30 | Interest Rate at End of Statement Period | 1.68% |
| Total Program Deposits | 0.00 | Annual Percentage Yield Earned | 1.69% |
| Total Program Withdrawals | (77,453.40) | YTD Interest Paid | 3,859.65 |
| Interest Capitalized | 405.99 | | |
| **Current Period Ending Balance** | **$229,751.89** | | |

### Account Transaction Detail

| Date | Activity Type | Amount | Balance |
|---|---|---|---|
| 03/13/2026 | Withdrawal | ($12,822.90) | $293,976.40 |
| 03/24/2026 | Withdrawal | (156.37) | 293,820.03 |
| 03/25/2026 | Withdrawal | (64,474.13) | 229,345.90 |
| 03/31/2026 | Interest Capitalization | 405.99 | 229,751.89 |

### Summary of Balances as of March 31, 2026

| FDIC-Insured Institution | City/State | FDIC Cert No. | Balance |
|---|---|---|---|
| Amalgamated Bank | New York, NY | 622 | $58.99 |
| First-Citizens Bank & Trust Company | Raleigh, NC | 11063 | 229,692.90 |

72-144

CONTAINS CONFIDENTIAL INFORMATION    IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.

Member
FDIC

Exhibit 3

# EXHIBIT 4

## EXECUTIVE SUMMARY

---

### METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL
### CASE NO: 1:24-cv-01235-KES-SAB

---

### RECEIVER'S REPORT

### <u>MARCH 1 - MARCH 31, 2026</u>

**FINANCIAL:**
DURING THE REPORTING PERIOD, TOTAL CASH RECEIPTS AMOUNTED TO **$0.00**. TOTAL DISBURSEMENTS DURING THE PERIOD WERE **$30,414.49**, WHICH INCLUDED PAYMENTS TOWARD OUTSTANDING ACCOUNTS PAYABLE, AND BANK FEES. AS OF THE END OF THE REPORTING PERIOD, THE RECEIVERSHIP HELD **$5,401.12** IN CASH. OUTSTANDING ACCOUNTS PAYABLE TOTALED **$1,065.57** AN ACCOUNTS PAYABLE AGING REPORT AS OF THE PERIOD END IS ATTACHED HERETO. ADDITIONALLY, THE BALANCE DUE TO AGRIGLOBE FOR ADVANCED RECEIVERSHIP COSTS HAD BEEN PAID OFF.

AS OF THE ISSUANCE OF THIS REPORT, THERE IS NO ACCOUNTS RECEIVABLE DUE TO THE RECEIVERSHIP.

**MARKETING:**
- THE RECEIVER HAS ENGAGED PEARSON REALTY TO SERVE AS THE SELL SIDE BROKER FOR THE LUDY RANCH AND THE HALL, MALOTT, ANTON GIOVANNI RANCH. THE LUDY RANCH SOLD ON DECEMBER 3, 2025.

- 
  THE RECEIVER NEGOTIATED WITH THE PRUDENTIAL RECEIVER IN CASE NUMBER 1:24-CV-01102 PENDING BEFORE THIS COURT (THE "PRUDENTIAL RECEIVER" OR "PRUDENTIAL RECEIVERSHIP") FOR A POTENTIAL JOINT SALE OF CERTAIN OF THE PROPERTIES BELONGING TO THIS RECEIVERSHIP ESTATE, TOGETHER WITH PRUDENTIAL RECEIVERSHIP PROPERTIES, THROUGH THE PRUDENTIAL RECEIVER'S ADVISOR, CAPSTONE. THIS RECEIVERSHIP'S PROPERTIES WHICH ARE THE SUBJECTS OF THE AGREEMENT WITH THE PRUDENTIAL RECEIVER ARE LIMITED TO:
  - I.  APN 038-210-25S (KAMM AVENUE OPEN GROUND)

**PROPERTY STATUS:**
*A DESCRIPTION OF THE OVERALL PROPERTY STATUS FOLLOWS, WHICH MAY INCLUDE HEALTHY/SAFETY, CAPITAL REPAIRS, TENANT IMPROVEMENTS, VIOLATION NOTICES, AND ROUTINE OPERATIONS:*

**KAMM AVENUE (OPEN GROUND)**
- KAMM AVENUE IS COMPRISED OF 160.00 ACRES OF FALLOW GROUND LOCATED WITHIN WESTLANDS WATER DISTRICT. NO MAJOR ACTIVITIES HAVE BEEN COMPLETED AS OF NOVEMBER 30, 2025.

**LUDY RANCH**
- THE LUDY RANCH ENCOMPASSES 178.75 OF FALLOW GROUND LOCATED WITHIN SEMITROPIC WATER STORAGE DISTRICT. THE PROPERTY SOLD AND CLOSED ESCROW ON DECEMBER 3, 2025.

**HALL, MALOTT, ANTON GIOVANNI RANCH**
- THE HALL, MALOTT, ANTON GIOVANNI IS MADE UP OF 40.00 ACRES OF FALLOW GROUND LOCATED WITHIN WHEELER RIDGEMARICOPA WATER STORAGE DISTRICT. NO MAJOR ACTIVITIES HAVE BEEN COMPLETED AS OF MARCH 31, 2026.

- ON JANUARY 9, 2026, PRUDENTIAL FILED A MOTION TO SUBSTITUTE AS PLAINTIFF AS A RESULT OF PRUDENTIAL'S PURCHASE OF THE ORIGINAL PLAINTIFF'S LOAN, WHICH MOTION WAS SUBSEQUENTLY GRANTED BY THE COURT.

**Exhibit 4**

# CONTENTS

- BALANCE SHEET (MODIFIED CASH BASIS)
- MONTHLY INCOME STATEMENT (MODIFIED CASH BASIS)
- CASH FLOW REPORT  (CASH BASIS)
- GENERAL LEDGER (ACCRUAL BASIS)
- ACCOUNTS PAYABLE AGING REPORT
- SCHEDULE OF AGRIGLOBE ADVANCES
- BANK RECONCILIATIONS/STATEMENT

**Exhibit 4**
**78**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**BALANCE SHEET**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: MARCH 31, 2026**

ASSETS
  CURRENT ASSETS
  CASH

| | | |
|---|---|---|
| 1000-906 - EAST WEST BANK (ACDF CASE 1235) - OPERATING | | 5,401.12 |
| 1001-906 - EAST WEST BANK (ACDF CASE 1235) - REV/FUND | | - |
| **TOTAL CASH** | **$** | **5,401.12** |
| **TOTAL ASSETS** | **$** | **5,401.12** |

LIABILITIES
  CURRENT LIABILITIES
    ACCOUNTS PAYABLE

| | | |
|---|---|---|
| ACCOUNTS PAYABLE | | - |
| OTHER CURRENT LIABILITY | | |
| ADVANCES FROM AGRIGLOBE | | - |
| ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES ("AFS"), LLC | | - |
| ADVANCES FROM BRIGHTHOUSE LIFE INSURANCE COMPANY | | - |
| DUE TO AFS, LLC HOLDING ACCOUNT | | - |
| **TOTAL OTHER CURRENT LIABILITIES** | **$** | **-** |
| **TOTAL CURRENT LIABILITIES** | **$** | **-** |
| **TOTAL LIABILITIES** | **$** | **-** |

CAPITAL & EQUITY

| | | |
|---|---|---|
| RETAINED EARNINGS | | 48,087.91 |
| NET INCOME | | (42,686.79) |
| **TOTAL CAPITAL & EQUITY** | **$** | **5,401.12** |
| **TOTAL LIABILITIES AND EQUITY** | **$** | **5,401.12** |

**Exhibit 4**
**79**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: MARCH 31, 2026**

| | MARCH 2026 | CUMULATIVE (11/22/2024 - 03/31/2026 |
|---|---:|---:|
| INCOME | | |
| INCOME | - | - |
| BANK FEE REFUNDS | - | 99.09 |
| **TOTAL INCOME** | **$ -** | **$ 99.09** |
| COST OF GOODS SOLD | | |
| IRRIGATION LABOR | 19,502.76 | 44,939.79 |
| IRRIGATION WATER | - | 31,820.90 |
| TECHNICAL CONSULTING | - | 4,845.22 |
| VERTEBRATE CONTROL | - | - |
| GROUND MAINTENANCE | - | 7,198.00 |
| REPAIRS & MAINTENANCE | - | - |
| TAXES - PROPERTY | 8,892.59 | 63,770.39 |
| FARM MANAGEMENT | 400.00 | 10,880.85 |
| **TOTAL COST OF GOODS SOLD** | **$ 28,795.35** | **$ 163,455.15** |
| GROSS PROFIT | **$ (28,795.35)** | **$ (163,356.06)** |
| EXPENSES | | |
| PROFESSIONAL FEES - ACCOUNTING | - | 18,740.16 |
| PROFESSIONAL FEES - LEGAL | - | 29,167.19 |
| BANK FEES | 90.90 | 1,890.18 |
| INSURANCE - FIRE & LIABILITY | - | 795.65 |
| FINANCE CHARGES | - | - |
| MISCELLANEOUS | 28.24 | 65.12 |
| RECEIVER FEES | 1,500.00 | 26,793.24 |
| EXPENSES PAID BY BRIGHTHOUSE LIFE INSURANCE CO. | - | (193,333.72) |
| **TOTAL EXPENSES** | **$ 1,619.14** | **$ (115,882.18)** |
| OTHER INCOME/EXPENSES | | |
| INTEREST INCOME | - | - |
| OTHER INCOME | - | 52,875.00 |
| **TOTAL OTHER INCOME** | **$ -** | **$ 52,875.00** |
| **NET INCOME/(LOSS)** | **$ (30,414.49)** | **$ 5,401.12** |

**Exhibit 4**
**80**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**CASH FLOW REPORT**
**CASH BASIS**
**FOR PERIOD ENDING: MARCH 31, 2026**

| | 03/01/2026 - 03/31/2026 | 11/22/2024 - 03/31/2026 |
|---|---|---|
| **CASH RECEIPTS:** | | |
| ADVANCES FROM AFS, LLC HOLDING ACCOUNT | - | 147,997.96 |
| ADVANCES FROM AFS FOR AP FUNDING | - | 2,272.50 |
| ADVANCES FROM BRIGHTHOUSE LIFE INSURANCE COMPANY | - | 301,125.61 |
| EAST WEST BANK | - | 99.09 |
| MADERA - SALE OF LUDY RANCH | - | 2,230,272.99 |
| PANOCHE (1241) RECEIVERSHIP ESTATE | - | 160,993.59 |
| PETER AND ALLISON ELGORRIAGA | - | 14,000.00 |
| WATER SALES | - | 38,875.00 |
| WESTLAND WATER DISTRICT REFUND | - | 11,979.07 |
| TOTAL RECEIPTS: | $ - | $ 2,907,615.81 |
| **CASH DISBURSEMENTS:** | | |
| ADVANCES TO AFS, LLC HOLDING ACCOUNT | - | 147,997.96 |
| AFS REIMBURSMENTS FOR AP FUNDING | - | 2,272.50 |
| AGRIGLOBE ADVANCE REIMBURSEMENT | 28.24 | 162,934.09 |
| AGRIGLOBE FIDUCIARY SERVICES, LLC - RECEIVER FEES | 1,500.00 | 26,793.24 |
| AQUA INSIGHTS INCORPORATED | - | 3,000.00 |
| DIVERSIFIED LAND MANAGEMENT, LLC | 400.00 | 10,978.81 |
| EAST WEST BANK | 90.40 | 889.79 |
| FRESNO COUNTY - TAX COLLECTOR | 5,318.38 | 15,842.03 |
| INTERNATIONAL SURETIES, LTD | - | 100.00 |
| KERN COUNTY TAX COLLECTOR | 15,962.22 | 49,711.82 |
| METLIFE INVESTMENT MANAGEMENT, LLC | - | 2,337,471.43 |
| SAFEGUARD BUSINESS SYSTEMS, INC. | - | 391.05 |
| SEMITROPIC WATER STORAGE DISTRICT | - | 46,600.03 |
| SAUL EWING, LLP | - | 22,672.89 |
| SINGERLEWAK, LLP | - | 18,486.89 |
| WEGIS & YOUNG PROPERTY MANAGEMENT LLC | - | 7,198.00 |
| WESTLANDS WATER DISTRICT | 981.15 | 10,303.90 |
| WHEELER RIDGE - MARICOPA WATER STORAGE DISTRICT | 6,134.10 | 38,570.26 |
| TOTAL DISBURSEMENTS: | $ 30,414.49 | $ 2,902,214.69 |
| (DECREASE)/INCREASE IN CASH | (30,414.49) | 5,401.12 |
| CASH-BEGINNING OF PERIOD | 35,815.61 | - |
| CASH-END OF PERIOD | $ 5,401.12 | $ 5,401.12 |

**Exhibit 4**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: MARCH 31, 2026**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 1000-906 - EAST WEST BANK (ACDF CASE 1235) - OPERATING | | | | | | 35,815.61 |
| | 3/2/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS286 | | 500.00 | 35,315.61 |
| | 3/2/2026 | AGRIGLOBE, LLC | INVOICE # INVAGRI347 | | 28.24 | 35,287.37 |
| | 3/13/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS295 | | 500.00 | 34,787.37 |
| | 3/23/2026 | EAST WEST BANK | BANK FEE | | 90.40 | 34,696.97 |
| | 3/24/2026 | WESTLANDS WATER DISTRICT | INVOICE # 104836 032526 1ST INSTALL | | 981.15 | 33,715.82 |
| | 3/24/2026 | WHEELER RIDGE - MARICOPA WATER STORAGE DIS | INVOICE # 0003 022526 2ND INSTALL | | 6,134.10 | 27,581.72 |
| | 3/24/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1596 | | 400.00 | 27,181.72 |
| | 3/25/2026 | KERN COUNTY TAX COLLECTOR | INVOICE # 2025-1039264-00-6 041026 | | 15,962.22 | 11,219.50 |
| | 3/25/2026 | FRESNO COUNTY - TAX COLLECTOR | INVOICE # 038-210-25S 2025 041026 | | 5,317.88 | 5,901.62 |
| | 3/25/2026 | FRESNO COUNTY - TAX COLLECTOR | CONVENIENCE FEE | | 0.50 | 5,901.12 |
| | 3/25/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS308 | | 500.00 | 5,401.12 |
| | | | | $    - | $    30,414.49 | $    5,401.12 |
| | | | | | | |
| 2000 - ACCOUNTS PAYABLE | | | | | | (21,808.34) |
| | 3/1/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS295 | | 500.00 | (22,308.34) |
| | 3/2/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 500.00 | | (21,808.34) |
| | 3/2/2026 | AGRIGLOBE, LLC | | 28.24 | | (21,780.10) |
| | 3/4/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1596 | | 400.00 | (22,180.10) |
| | 3/9/2026 | WHEELER RIDGE - MARICOPA WATER STORAGE DIS | INVOICE # 0003 022526 2ND INSTALL | | 6,134.10 | (28,314.20) |
| | 3/13/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 500.00 | | (27,814.20) |
| | 3/16/2026 | SINGERLEWAK LLP | INVOICE # INV667586 ACDF 1235 | | 26.57 | (27,840.77) |
| | 3/16/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS308 | | 500.00 | (28,340.77) |
| | 3/16/2026 | SINGERLEWAK LLP | INVOICE # INV667587 | | 1,039.00 | (29,379.77) |
| | 3/19/2026 | WESTLANDS WATER DISTRICT | INVOICE # 104836 032526 1ST INSTALL | | 981.15 | (30,360.92) |
| | 3/24/2026 | WESTLANDS WATER DISTRICT | | 981.15 | | (29,379.77) |
| | 3/24/2026 | WHEELER RIDGE - MARICOPA WATER STORAGE DIS | | 6,134.10 | | (23,245.67) |
| | 3/24/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | | 400.00 | | (22,845.67) |
| | 3/25/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 500.00 | | (22,345.67) |
| | 3/25/2026 | KERN COUNTY TAX COLLECTOR | | 15,962.22 | | (6,383.45) |
| | 3/25/2026 | FRESNO COUNTY - TAX COLLECTOR | | 5,317.88 | | (1,065.57) |
| | | | | $    30,323.59 | $    9,580.82 | $    (1,065.57) |
| | | | | | | |
| 5800 - FALLOW EXPENSES | | | | | | - |
| | | | | | | |
| 5865 - IRRIGATION WATER | | | | | | 69,645.44 |
| | 3/9/2026 | WHEELER RIDGE - MARICOPA WATER STORAGE DIS | BILLING PERIOD: 03/01/2026 - 03/31/2026 | 6,134.10 | | 75,779.54 |
| | 3/19/2026 | WESTLANDS WATER DISTRICT | 038-210-25S || 1ST INSTALLMENT 2026 | 817.63 | | 76,597.17 |
| | 3/19/2026 | WESTLANDS WATER DISTRICT | 038-210-25S || 1ST INSTALLMENT 2027 | 163.52 | | 76,760.69 |
| | | | | $    7,115.25 | $    - | $    76,760.69 |
| | | | | | | |
| 5870 - GROUND MAINTENANCE | | | | | | 7,198.00 |
| | | | | $    - | $    - | $    7,198.00 |
| | | | | | | |
| 5879 - TECHNICAL CONSULTING | | | | | | 4,845.22 |
| | | | | $    - | $    - | $    4,845.22 |
| | | | | | | |
| 5883 - FARM MANAGEMENT | | | | | | 10,480.85 |
| | 3/4/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | FARM MANAGEMENT || MARCH 2026 | 400.00 | | 10,880.85 |
| | | | | $    400.00 | $    - | $    10,880.85 |
| | | | | | | |
| 5889 - TAX - PROPERTY | | | | | | 63,770.39 |
| | | | | $    - | $    - | $    63,770.39 |
| | | | | | | |
| 5900 - OPERATING EXPENSES | | | | | | - |
| | | | | | | |
| 5902 - RECEIVER FEES | | | | | | 25,793.24 |
| | 3/1/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES || 02/16/2026 - 02/28/2026 | 500.00 | | 26,293.24 |
| | 3/16/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES || 03/01/2026 - 03/15/2026 | 500.00 | | 26,793.24 |
| | | | | $    1,000.00 | $    - | $    26,793.24 |
| | | | | | | |
| 5993 - PROFESSIONAL FEES - LEGAL | | | | | | 29,167.19 |
| | | | | $    - | $    - | $    29,167.19 |
| | | | | | | |
| 5994 - PROFESSIONAL FEES - ACCOUNTING | | | | | | 18,740.16 |
| | 3/16/2026 | SINGERLEWAK LLP | SERVICES RENDERED THROUGH 02/28/2026 | 1,039.00 | | 19,779.16 |
| | 3/16/2026 | SINGERLEWAK LLP | SERVICES RENDERED THROUGH 02/28/2026 | 26.57 | | 19,805.73 |
| | | | | $    1,065.57 | $    - | $    19,805.73 |
| | | | | | | |
| 5996 - INSURANCE - FIRE & LIABILITY | | | | | | 795.65 |
| | | | | $    - | $    - | $    795.65 |
| | | | | | | |
| 5998 - BANK FEES | | | | | | 1,700.19 |
| | 3/23/2026 | EAST WEST BANK | BANK FEE | 90.40 | | 1,790.59 |
| | 3/25/2026 | FRESNO COUNTY - TAX COLLECTOR | CONVENIENCE FEE | 0.50 | | 1,791.09 |
| | | | | $    90.90 | $    - | $    1,791.09 |

**Exhibit 4**
**82**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: MARCH 31, 2026**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---------|------|------|-------------|-------|--------|---------|
| 5999 - MISCELLANEOUS | | | | | | 65.12 |
| | | | | $ - | $ - | $ 65.12 |
| 5999-906 - EXPENSES PAID BY BRIGHTHOUSE LIFE INSURANCE COMPANY | | | | | | (193,333.72) |
| | | | | $ - | $ - | $ (193,333.72) |
| 7949 - OTHER INCOME | | | | | | (52,875.00) |
| | | | | $ - | $ - | $ (52,875.00) |

**Exhibit 4**
**83**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: MARCH 31, 2026**

| VENDOR | DATE | BILL NO. | DUE DATE | AGE | OPEN BALANCE |
|---|---|---|---|---|---|
| **SINGERLEWAK LLP** | | | | | |
| | 3/16/2026 | INV667586 ACDF 1235 | 3/16/2026 | 15 | 26.57 |
| | 3/16/2026 | | 3/16/2026 | 15 | 1,039.00 |
| | | | | | $    1,065.57 |
| **TOTAL** | | | | | $    1,065.57 |

**Exhibit 4**
**84**

85

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**SCHEDULE OF AGRIGLOBE ADVANCES**
**FOR PERIOD ENDING: MARCH 31, 2026**

| ACCOUNT | DATE | DESCRIPTION | NAME | SPLIT | AMOUNT |
|---------|------|-------------|------|-------|--------|

*NO ACTIVTY FOR PERIOD*

| | |
|---|---|
| **BALANCE AS OF 02/28/2026:** | - |
| ADD: | |
| ADVANCES IN PERIOD | - |
| LESS: | |
| PAYMENTS AGAINST ADVANCE IN PERIOD | - |
| **BALANCE AS OF 03/31/2026:** | $ - |

**Exhibit 4**
85

## ACDF LLC Et Al Receivership Estate Case No 1235
## Reconciliation Summary
## 1000-906 East West Bank - Operating

## As of 3/31/2026

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Checks and Payments | (38,907.61) |
| **Total - Reconciled** | **(38,907.61)** |
| **Last Reconciled Statement Balance - 2/28/2026** | 44,308.73 |
| **Current Reconciled Balance** | 5,401.12 |
| **Reconcile Statement Balance - 3/31/2026** | 5,401.12 |
| **Difference** | (0.00) |
| **Unreconciled** | 0.00 |
| **Total as of 3/31/2026** | **5,401.12** |

**Exhibit 4**

**ACDF LLC Et Al Receivership Estate Case No 1235**
**Reconciliation Detail**
**1000-906 East West Bank - Operating**

**As of 3/31/2026**

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Checks and Payments** | | | | | | |
| | Bill Payment | 2/26/2026 | 1058 | Diversified Land Management, LLC | Invoice # 1532 | (400.00) |
| | Bill Payment | 2/26/2026 | 1060 | Wheeler Ridge - Maricopa Water Storage District | Invoice # 0003 012226 1st Install | (6,134.11) |
| | Bill Payment | 2/26/2026 | 1059 | SingerLewak LLP | Invoice # INV663193 | (1,204.40) |
| | Bill Payment | 2/27/2026 | EPAY | Saul Ewing LLP | Invoice # 4487333 | (754.61) |
| | Bill Payment | 3/2/2026 | WIRE | Agriglobe, LLC | Invoice # INVAGRI347 | (28.24) |
| | Bill Payment | 3/2/2026 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # INVAFS286 | (500.00) |
| | Bill Payment | 3/13/2026 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # INVAFS295 | (500.00) |
| | Check | 3/23/2026 | DIRECT WITHDRAWAL | East West Bank | Bank Fee | (90.40) |
| | Bill Payment | 3/24/2026 | 1061 | Diversified Land Management, LLC | Invoice # 1596 | (400.00) |
| | Bill Payment | 3/24/2026 | 1062 | Westlands Water District | Invoice # 104836 032526 1st Install | (981.15) |
| | Bill Payment | 3/24/2026 | 1063 | Wheeler Ridge - Maricopa Water Storage District | Invoice # 0003 022526 2nd Install | (6,134.10) |
| | Check | 3/25/2026 | DIRECT WITHDRAWAL | Fresno County - Tax Collector | Convenience Fee | (0.50) |
| | Bill Payment | 3/25/2026 | EPAY | Fresno County - Tax Collector | Invoice # 038-210-25S 2025 041026 | (5,317.88) |
| | Bill Payment | 3/25/2026 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # INVAFS308 | (500.00) |
| | Bill Payment | 3/25/2026 | EPAY | Kern County Tax Collector | Invoice # 2025-1039264-00-6 041026 | (15,962.22) |
| **Total - Cleared Checks and Payments** | | | | | | **(38,907.61)** |
| **Total - Reconciled** | | | | | | **(38,907.61)** |
| **Last Reconciled Statement Balance - 2/28/2026** | | | | | | 44,308.73 |
| **Current Reconciled Balance** | | | | | | 5,401.12 |
| **Reconcile Statement Balance - 3/31/2026** | | | | | | 5,401.12 |
| **Difference** | | | | | | (0.00) |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 3/31/2026** | | | | | | **5,401.12** |

**Exhibit 4**
**87**

**EAST WEST BANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page  1  of  3
STARTING DATE: March 01, 2026
ENDING DATE: March 31, 2026
Total days in statement period: 31

( 6)

PHILLIP CHRISTENSEN, RECEIVER FOR
ACDF, LLC ET AL RECEIVERSHIP ESTATE
CASE NO 1235
(OPERATING)
PO BOX 5379
FRESNO CA 93755-5379

Stay alert for financial scams. If you
receive an email, text, or call from
someone unknown about receiving or
sending money for inheritance, charities,
or anything similar, do not respond or
share your personal information.

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | ▮▮▮▮ | Beginning balance | | $44,308.73 |
| Enclosures | 6 | Total additions | ( 1) | 14,000.00 |
| Low balance | $5,401.12 | Total subtractions | ( 15) | 52,907.61 |
| Average balance | $35,929.42 | Ending balance | | $5,401.12 |

### CREDITS

| Number | Date | Transaction Description | Additions |
|---|---|---|---|
| | 03-12 | Deposit Bridge | 14,000.00 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1058 | 03-03 | 400.00 | 1061 | 03-27 | 400.00 |
| 1059 | 03-09 | 1,204.40 | 1062 | 03-26 | 981.15 |
| 1060 | 03-05 | 6,134.11 | 1063 | 03-31 | 6,134.10 |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 03-02 | Outgoing Wire | ACD3462P00001909 Agriglobe LLC 121000358 /ROC/ACD3462P00001 909 | 28.24 |
| 03-02 | Outgoing Wire | ACD3462P00001910 Agriglobe Fiduciar 322070381 /ROC/ACD3462P00001 910 | 500.00 |
| 03-02 | Preauth Debit | Saul Ewing LLP PURCHASE 260302 142025154 | 754.61 |
| 03-13 | Outgoing Wire | ACD346DP00001500 Agriglobe Fiduciar 322070381 /ROC/ACD346DP00001 500 | 500.00 |
| 03-17 | Dep Rtn Stopped | | 14,000.00 |
| 03-23 | Analysis Servic | ANALYSIS ACTIVITY FOR 02/26 | 90.40 |
| 03-25 | Outgoing Wire | ACD3479P00003425 Agriglobe Fiduciar 322070381 /ROC/ACD3479P00003 425 | 500.00 |
| 03-27 | Preauth Debit | FRESNO COUNTY TA County of 260327 | 5,318.38 |
| 03-30 | Preauth Debit | County of Kern E-CHECK ▮▮▮▮ | 15,962.22 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 02-28 | 44,308.73 | 03-05 | 36,491.77 | 03-13 | 48,787.37 |
| 03-02 | 43,025.88 | 03-09 | 35,287.37 | 03-17 | 34,787.37 |
| 03-03 | 42,625.88 | 03-12 | 49,287.37 | 03-23 | 34,696.97 |

3409    rev 05-16

Exhibit 4
88


**EASTWESTBANK** Your financial bridge®

9300 Fla r Dr., 1St FL
E  Monte, CA. 91731

PHILLIP CHRISTENSEN, RECEIVER FOR

ACCOUNT STATEMENT
Page   2   of   3
STARTING DATE: March 01, 2026
ENDING DATE: March 31, 2026

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 03-25 | 34,196.97 | 03-27 | 27,497.44 | 03-31 | 5,401.12 |
| 03-26 | 33,215.82 | 03-30 | 11,535.22 | | |

**OVERDRAFT/RETURN ITEM FEES**

| | Tota  for th s period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

Exhibit 4
89

**Checking Account**
**Statement Date**    03/31/2026
**Page**    3 of 3



| | | |
|---|---|---|
| 03/03/2026 | 1058 | $400.00 |
| 03/03/2026 | 1058 | $400.00 |
| 03/09/2026 | 1059 | $1,204.40 |
| 03/09/2026 | 1059 | $1,204.40 |
| 03/05/2026 | 1060 | $6,134.11 |
| 03/05/2026 | 1060 | $6,134.11 |
| 03/27/2026 | 1061 | $400.00 |
| 03/27/2026 | 1061 | $400.00 |
| 03/26/2026 | 1062 | $981.15 |
| 03/26/2026 | 1062 | $981.15 |
| 03/31/2026 | 1063 | $6,134.10 |
| 03/31/2026 | 1063 | $6,134.10 |

**Exhibit 4**
**90**

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement…………….......... $_____

**Add** Deposits not shown
on this Statement                 $_____
                                  _____
                                  _____
              **Sub Total**………. $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Total** amount of outstanding
checks…………………………… $_____

**Balance**….……...........................** $_____

**ENTER**
Present Balance in
your checkbook………………… $_____

**Subtract** any service
charges, finance or
any other charges………………… $_____

            **Sub Total** ………… $_____

**Add** Monthly Interest
Earned …………………………... $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………….. $_____
                                  _____
                                  _____
                                  _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………….. $_____
                                  _____
                                  _____
                                  _____

**Balance**……..................................... $_____

**IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS**
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

**ACCOUNTS WITH CHECK STORAGE**
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

**CHANGE OF ADDRESS**
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV  11/07)

**Exhibit 4**
**91**

# EXHIBIT 5

## EXECUTIVE SUMMARY

METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL
CASE NO: 1:24-cv-01261-KES-SAB

RECEIVER'S REPORT

MARCH 1 - MARCH 31, 2026

**FINANCIAL:**
DURING THE REPORTING PERIOD, TOTAL CASH RECEIPTS AMOUNTED TO **$82.69** DERIVED FROM THE FOLLOWING SOURCE: INTEREST INCOME. TOTAL DISBURSEMENTS DURING THE PERIOD WERE **$16,135.00**, WHICH INCLUDED PAYMENTS TOWARD OUTSTANDING ACCOUNTS PAYABLE, AND BANK FEES. AS OF THE END OF THE REPORTING PERIOD, THE RECEIVERSHIP HELD **$297,773.33** IN CASH. OUTSTANDING ACCOUNTS PAYABLE TOTALED **$10.44** AN ACCOUNTS PAYABLE AGING REPORT AS OF THE PERIOD END IS ATTACHED HERETO. ADDITIONALLY, THE BALANCE DUE TO AGRIGLOBE FOR ADVANCED RECEIVERSHIP COSTS HAD BEEN PAID OFF. ADDITIONALLY, PROCEEDS FROM SETTON PISTACHIOS WERE RECEIVED BY THE RECEIVERSHIP IN ERROR. THE RECEIVER IS TAKING STEPS TO RETURN THE FUNDS TO SETTON PISTACHIOS.

AS OF THE ISSUANCE OF THIS REPORT, THE RECEIVER HAS ESTABLISHED A SEPARATE RECEIVERSHIP ACCOUNT TO COLLECT AND HOLD ALL CROP PROCEEDS. CURRENTLY, THE BALANCE IN THESE ACCOUNTS ARE **$297,572.83**.

AS OF THE ISSUANCE OF THIS REPORT, NO ADDITIONAL ACCOUNTS RECEIVABLE IS ANTICIPATED IN CONNECTION WITH THE 2024 CROP. THE RECEIVER ESTIMATES **$544,343.04** IS DUE RELATED TO THE 2025 PISTACHIO CROP.

**MARKETING:**
· AS OF APRIL 30, 2025, THE RECEIVERSHIP HAS FORMALLY ENGAGED PEARSON REALTY TO SERVE AS SELL SIDE BROKER FOR THE COPUS RANCH. THERE ARE SEVERAL INTERESTED BUYERS IN THE SUBJECT COLLATERAL.

· THE RECEIVER NEGOTIATED WITH THE PRUDENTIAL RECEIVER IN CASE NUMBER 1:24-CV-01102 PENDING BEFORE THIS COURT (THE "PRUDENTIAL RECEIVER" OR "PRUDENTIAL RECEIVERSHIP") FOR A POTENTIAL JOINT SALE OF CERTAIN OF THE PROPERTIES BELONGING TO THIS RECEIVERSHIP ESTATE, TOGETHER WITH PRUDENTIAL RECEIVERSHIP PROPERTIES, THROUGH THE PRUDENTIAL RECEIVER'S ADVISOR, CAPSTONE.  THIS RECEIVERSHIP'S PROPERTIES WHICH ARE THE SUBJECTS OF THE AGREEMENT WITH THE PRUDENTIAL RECEIVER ARE LIMITED TO:
  I.      APN 038-141-59S

**PROPERTY STATUS:**
*A DESCRIPTION OF THE OVERALL PROPERTY STATUS FOLLOWS, WHICH MAY INCLUDE HEALTHY/SAFETY, CAPITAL REPAIRS, TENANT IMPROVEMENTS, VIOLATION NOTICES, AND ROUTINE OPERATIONS:*

**KAMM RANCH**
· THE KAMM RANCH IS COMPRISED OF 78.60 ACRES OF PISTACHIOS LOCATED WITHIN WESTLANDS WATER DISTRICT. MANAGEMENTCOMPLETED A BLOOM SPRAY IN MARCH. FERTILITY.

· ON JANUARY 9, 2026, PRUDENTIAL FILED A MOTION TO SUBSTITUTE AS PLAINTIFF AS A RESULT OF PRUDENTIAL'S PURCHASE OF THE ORIGINAL PLAINTIFF'S LOAN, WHICH MOTION WAS SUBSEQUENTLY GRANTED BY THE COURT.

**Exhibit 5**

## CONTENTS

---

- BALANCE SHEET (MODIFIED CASH BASIS)
- MONTHLY INCOME STATEMENT (MODIFIED CASH BASIS)
- CASH FLOW REPORT  (CASH BASIS)
- GENERAL LEDGER (ACCRUAL BASIS)
- ACCOUNTS PAYABLE AGING REPORT
- SCHEDULE OF AGRIGLOBE ADVANCES
- BANK RECONCILIATIONS/STATEMENT

**Exhibit 5**

**METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**BALANCE SHEET**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: MARCH 31, 2026**

| | | |
|---|---|---:|
| **ASSETS** | | |
| CURRENT ASSETS | | |
| CASH | | |
| 1000-908 - EAST WEST BANK (ACDF CASE 1261) - OPERATING | | 199.50 |
| 1001-908 - EAST WEST BANK (ACDF CASE 1261) - REV/FUND | | 250,000.00 |
| 1002-908 - EAST WEST BANK (ACDF CASE 1261) - SWEEP ACCOUNT (ICS) | | 47,572.83 |
| **TOTAL CASH** | $ | **297,772.33** |
| OTHER CURRENT ASSETS | | |
| DUE FROM AFS, LLC HOLDING ACCOUNT | | 50,884.49 |
| **TOTAL OTHER CURRENT ASSETS** | $ | **50,884.49** |
| | | |
| **TOTAL ASSETS** | $ | **348,656.82** |
| | | |
| **LIABILITIES** | | |
| CURRENT LIABILITIES | | |
| ACCOUNTS PAYABLE | | - |
| OTHER CURRENT LIABILITY | | |
| ADVANCES FROM AGRIGLOBE | | - |
| ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES ("AFS"), LLC | | - |
| ADVANCES FROM METLIFE INSURANCE COMPANY | | 520,444.17 |
| SETTON PISTACHIO PROCEEDS | | 254,202.08 |
| **TOTAL OTHER CURRENT LIABILITIES** | $ | **774,646.25** |
| | | |
| **TOTAL CURRENT LIABILITIES** | $ | **774,646.25** |
| | | |
| **TOTAL LIABILITIES** | $ | **774,646.25** |
| | | |
| CAPITAL & EQUITY | | |
| RETAINED EARNINGS | | (125,692.01) |
| NET INCOME | | (300,297.42) |
| **TOTAL CAPITAL & EQUITY** | $ | **(425,989.43)** |
| | | |
| **TOTAL LIABILITIES AND EQUITY** | $ | **348,656.82** |

**Exhibit 5**

**METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: MARCH 31, 2026**

| | MARCH 2026 | | CUMULATIVE (11/07/2024 - 03/31/2026) |
|---|---:|---|---:|
| INCOME | | | |
| 2024 PISTACHIO HARVEST* | - | | 270,290.30 |
| 2025 PISTACHIO HARVEST* | - | | 154,554.67 |
| CULTURAL COST REIMBURSEMENTS | - | | 566,492.69 |
| **TOTAL INCOME** | $ - | $ | **991,337.66** |
| COST OF GOODS SOLD | | | |
| TOPPING AND HEDGING | - | | 3,800.00 |
| BRUSH DISPOSAL | - | | 11,597.50 |
| POLLINATION | - | | 77,600.00 |
| FERTILITY | - | | 62,440.10 |
| LABORATORY | - | | 558.00 |
| GROWTH REGULATORS | - | | 44,952.63 |
| HERBICIDES | - | | 78,923.41 |
| INSECTICIDES | - | | 21,429.28 |
| FUNGICIDES | - | | 65,285.24 |
| IRRIGATION LABOR | 1,179.00 | | 43,823.47 |
| IRRIGATION WATER | 2,544.55 | | 190,050.39 |
| TECHNICAL CONSULTING | 589.50 | | 8,983.01 |
| VERTEBRATE CONTROL | 1,179.00 | | 35,652.80 |
| HARVEST - HAND/MACHINE* | - | | 44,460.00 |
| HARVEST - TRANSPORTATION* | - | | 26,232.12 |
| HARVEST - FEES/ASSESSMENTS* | - | | 984.81 |
| GROUND MAINTENANCE | - | | 5,119.38 |
| REPAIRS & MAINTENANCE | - | | 10,076.47 |
| SUBSCRIPTION SERVICES | - | | 1,312.66 |
| INSURANCE - CROP | - | | 37,043.00 |
| TAXES - PROPERTY | 5,475.97 | | 30,789.65 |
| FARM MANAGEMENT | 1,408.51 | | 57,752.76 |
| **TOTAL COST OF GOODS SOLD** | $ 12,376.53 | $ | **858,866.68** |
| **GROSS PROFIT** | $ (12,376.53) | $ | **132,470.98** |
| EXPENSES | | | |
| TECHNICAL CONSULTING | - | | 3,671.21 |
| FARM MANAGEMENT | - | | 3,699.20 |
| IRRIGATION WATER | - | | 94,569.22 |
| TAXES - PROPERTY | - | | 18,897.30 |
| PROFESSIONAL FEES - ACCOUNTING | - | | 24,326.90 |
| PROFESSIONAL FEES - LEGAL | - | | 58,031.61 |
| BANK FEES | 171.43 | | 3,482.73 |
| INSURANCE - FIRE & LIABILITY | - | | 7,690.11 |
| MISCELLANEOUS | 50.04 | | 534.15 |
| RECEIVER'S FEE | 3,537.00 | | 84,967.91 |
| **TOTAL EXPENSES** | $ 3,758.47 | $ | **299,870.34** |
| **NET OPERATING INCOME/(LOSS)** | $ (16,135.00) | $ | **(167,399.36)** |

**Exhibit 5**

**METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: MARCH 31, 2026**

| | MARCH 2026 | CUMULATIVE (11/07/2024 - 03/31/2026) |
|---|---|---|
| OTHER INCOME/EXPENSES | | |
| INTEREST INCOME | 82.69 | 640.34 |
| OTHER INCOME | - | - |
| **TOTAL OTHER INCOME** | **$ 82.69** | **$ 640.34** |
| OTHER EXPENSE | | |
| FINANCE CHARGES | - | 1,345.41 |
| PAYMENT TO CREDITORS | - | 257,885.00 |
| **TOTAL OTHER EXPENSES** | **$ -** | **$ 259,230.41** |
| **NET OTHER INCOME/(EXPENSES)** | **$ 82.69** | **$ (258,590.07)** |
| **NET INCOME/(LOSS)** | **$ (16,052.31)** | **$ (425,989.43)** |

*SEE CASH FLOW STATEMENT FOR NET COLLECTIONS FROM PROCESSOR*

**Exhibit 5**
**97**

**METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**CASH FLOW REPORT**
**CASH BASIS**
**FOR PERIOD ENDING: MARCH 31, 2026**

| | 03/01/2026 - 03/31/2026 | 11/07/2024 - 03/31/2026 |
|---|---:|---:|
| **CASH RECEIPTS:** | | |
| 2024 PISTACHIO CROP INCOME | - | 270,290.30 |
| LESS: PISTACHIO HARVEST EXPENSES | - | 12,404.67 |
| **NET RECEIPTS FROM PISTACHIO HARVETS** | **-** | **257,885.63** |
| 2025 PISTACHIO CROP INCOME | - | 154,554.67 |
| LESS: PISTACHIO HARVEST EXPENSES | - | 14,812.26 |
| **NET RECEIPTS FROM PISTACHIO HARVETS** | **-** | **139,742.41** |
| ADVANCES FROM AFS, LLC HOLDING ACCOUNT | - | 180,347.18 |
| ADVANCES FROM AFS FOR AP FUNDING | - | 90,306.12 |
| ADVANCES FROM METLIFE INSURANCE COMPANY | - | 520,444.17 |
| CULTURAL COST REIMBURSEMENTS | - | 566,492.69 |
| GAR BENNETT REFUND | - | 3,678.59 |
| INTEREST INCOME | 82.69 | 640.34 |
| SETTON PISTACHIOS PROCEEDS | - | 254,202.08 |
| WATER CREDIT | - | 2,957.09 |
| TOTAL RECEIPTS: | $ 82.69 | $ 2,016,696.30 |
| | | |
| ADVANCES TO AFS, LLC HOLDING ACCOUNT | - | 180,347.18 |
| AFS REIMBURSMENTS FOR AP FUNDING | - | 90,306.12 |
| AGRIGLOBE ADVANCE REIMBURSEMENT | 50.04 | 220,310.66 |
| AP3, INC | - | 12,000.00 |
| APOLLO AG TECHNOLOGIES, LLC | - | 2,913.29 |
| APEX WATER AND PROCESS, INC. | 2,263.16 | 2,263.16 |
| BANK FEES | 170.93 | 1,891.59 |
| AGRIGLOBE FIDUCIARY SERVICES, LLC - RECEIVER FEES | 3,537.00 | 84,967.91 |
| AGRIGLOBE LLC - TECHNICAL CONSULTING | - | 195.50 |
| BLITZ ELECTRIC INC. | - | 23.12 |
| CHUBB AGRIBUSINESS | - | 7,285.00 |
| DELLAVALLE LABORATORY, INC. | - | 792.00 |
| DIVERSIFIED LAND MANAGEMENT, LLC | 3,766.51 | 155,905.55 |
| ESPARZA ENTERPRISES INC. | - | 998.58 |
| FRESNO COUNTY - TAX COLLECTOR | 5,264.12 | 16,323.62 |
| G & J AG LABOR SERVICES, INC. | - | 32,308.16 |
| GAR BENNETT, LLC | - | 96,161.05 |
| INTERNATIONAL SURETIES, LTD | - | 100.00 |
| KERN COUNTY TAX COLLECTOR | - | 148.45 |
| KRF, LLC | - | 16,400.00 |
| LONNIE A. CROSS LAND LEVELING, INC. | - | 8,000.00 |
| MENDI AG SERVICES, LLC | 589.50 | 3,396.06 |
| NUTRIEN AG SOLUTIONS- MADERA | - | 68,747.66 |
| PERRY JOHNSON REGISTRARS FOOD SAFETY, INC. | - | 1,714.53 |
| PG&E | - | 19,000.76 |
| PREMIUM AG CONTRACTING, INC | - | 6,074.21 |
| PRESTIGE AG MANAGEMENT, INC. | - | 3,197.79 |
| PRUDENTIAL INSURANCE COMPANY OF AMERICA | - | 257,885.00 |
| RAIN AND HAIL LLC | - | 37,043.00 |
| ROSPEC INSIGHTS | - | 841.47 |
| SAFEGUARD BUSINESS SYSTEMS, INC. | - | 410.88 |
| SAUL EWING LLP | - | 45,817.54 |
| SEMIOS USA INC. | - | 1,312.66 |
| SINGERLEWAK LLP | - | 24,227.37 |

**Exhibit 5**
98

**METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**CASH FLOW REPORT**
**CASH BASIS**
**FOR PERIOD ENDING: MARCH 31, 2026**

| | 03/01/2026 - 03/31/2026 | 11/07/2024 - 03/31/2026 |
|---|---:|---:|
| TAKHER ENTERPRISES | - | 44,460.00 |
| UHB, LLC | - | 77,600.00 |
| V-4 ENTERPRISES INC. DBA SUNRISE SPRAYERS | - | 76,175.06 |
| WEGIS & YOUNG PROPERTY MANAGEMENT LLC | - | 13,852.04 |
| WESTLANDS WATER DISTRICT | 493.74 | 45,354.82 |
| WHEELER RIDGE - MARICOPA WATER STORAGE DISTRICT | - | 62,171.18 |
| TOTAL DISBURSEMENTS: | $ 16,135.00 | $ 1,718,922.97 |
| (DECREASE)/INCREASE IN CASH | (16,052.31) | 297,773.33 |
| CASH-BEGINNING OF PERIOD | 313,825.64 | - |
| CASH-END OF PERIOD | $ 297,773.33 | $ 297,773.33 |

**Exhibit 5**
**99**

**METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: MARCH 31, 2026**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| **1000-908 - EAST WEST BANK (ACDF CASE 1261) - OPERATING** | | | | | | 1,429.04 |
| | 3/2/2026 | AGRIGLOBE, LLC | INVOICE # INVAGRI348 | | 50.04 | 1,379.00 |
| | 3/2/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS290 | | 1,179.00 | 200.00 |
| | 3/12/2026 | APEX WATER AND PROCESS, INC. | INVOICE # AR119124 ACDF 1261 | | 1,697.37 | (1,497.37) |
| | 3/12/2026 | | TRANSFER FUNDS AP | 2,876.37 | | 1,379.00 |
| | 3/13/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS299 | | 1,179.00 | 200.00 |
| | 3/23/2026 | EAST WEST BANK | BANK FEE | | 170.93 | 29.07 |
| | 3/24/2026 | | TRANSFER FUNDS AP | 12,029.09 | | 12,058.16 |
| | 3/24/2026 | WESTLANDS WATER DISTRICT | INVOICE # 106118 032526 1ST INSTALL | | 493.74 | 11,564.42 |
| | 3/24/2026 | APEX WATER AND PROCESS, INC. | INVOICE # AR121110 ACDF 1261 | | 565.79 | 10,998.63 |
| | 3/24/2026 | MENDI AG SERVICES, LLC | INVOICE # 1484 ACDF | | 589.50 | 10,409.13 |
| | 3/24/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1594 | | 3,766.51 | 6,642.62 |
| | 3/25/2026 | FRESNO COUNTY - TAX COLLECTOR | INVOICE # 038-141-59S 2025 041026 | | 5,263.62 | 1,379.00 |
| | 3/25/2026 | FRESNO COUNTY - TAX COLLECTOR | CONVENIENCE FEE | | 0.50 | 1,378.50 |
| | 3/25/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS304 | | 1,179.00 | 199.50 |
| | | | | **$ 14,905.46** | **$ 16,135.00** | **$ 199.50** |
| **1001-908 - EAST WEST BANK (ACDF CASE 1261) - REV/FUND** | | | | | | 250,000.00 |
| | 3/12/2026 | | TRANSFER FUNDS AP | 2,876.37 | | 252,876.37 |
| | 3/12/2026 | | TRANSFER FUNDS AP | | 2,876.37 | 250,000.00 |
| | 3/24/2026 | | TRANSFER FUNDS AP | 12,029.09 | | 262,029.09 |
| | 3/24/2026 | | TRANSFER FUNDS AP | | 12,029.09 | 250,000.00 |
| | | | | **$ 14,905.46** | **$ 14,905.46** | **$ 250,000.00** |
| **1002-908 - EAST WEST BANK (ACDF CASE 1261) - SWEEP ACCOUNT (ICS)** | | | | | | 62,395.60 |
| | 3/12/2026 | | TRANSFER FUNDS AP | | 2,876.37 | 59,519.23 |
| | 3/24/2026 | | TRANSFER FUNDS AP | | 12,029.09 | 47,490.14 |
| | 3/31/2026 | | INTEREST INCOME | 82.69 | | 47,572.83 |
| | | | | **$ 82.69** | **$ 14,905.46** | **$ 47,572.83** |
| **1110 - OTHER CURRENT RECEIVABLE** | | | | | | 50,884.49 |
| | | | | **$ -** | **$ -** | **$ 50,884.49** |
| **2000 - ACCOUNTS PAYABLE** | | | | | | (8,190.03) |
| | 3/1/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS299 | | 1,179.00 | (9,369.03) |
| | 3/2/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 1,179.00 | | (8,190.03) |
| | 3/2/2026 | AGRIGLOBE, LLC | | 50.04 | | (8,139.99) |
| | 3/3/2026 | APEX WATER AND PROCESS, INC. | INVOICE # AR121110 ACDF 1261 | | 565.79 | (8,705.78) |
| | 3/3/2026 | MENDI AG SERVICES, LLC | INVOICE # 1484 ACDF | | 589.50 | (9,295.28) |
| | 3/4/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1594 | | 3,766.51 | (13,061.79) |
| | 3/12/2026 | APEX WATER AND PROCESS, INC. | | 1,697.37 | | (11,364.42) |
| | 3/13/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 1,179.00 | | (10,185.42) |
| | 3/16/2026 | SINGERLEWAK LLP | INVOICE # INV667586 ACDF 1261 | | 10.44 | (10,195.86) |
| | 3/16/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS304 | | 1,179.00 | (11,374.86) |
| | 3/19/2026 | WESTLANDS WATER DISTRICT | INVOICE # 106118 032526 1ST INSTALL | | 493.74 | (11,868.60) |
| | 3/24/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | | 3,766.51 | | (8,102.09) |
| | 3/24/2026 | APEX WATER AND PROCESS, INC. | | 565.79 | | (7,536.30) |
| | 3/24/2026 | WESTLANDS WATER DISTRICT | | 493.74 | | (7,042.56) |
| | 3/24/2026 | MENDI AG SERVICES, LLC | | 589.50 | | (6,453.06) |
| | 3/25/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 1,179.00 | | (5,274.06) |
| | 3/25/2026 | FRESNO COUNTY - TAX COLLECTOR | | 5,263.62 | | (10.44) |
| | | | | **$ 15,963.57** | **$ 7,783.98** | **$ (10.44)** |
| **2050 - OTHER CURRENT LIABILITIES** | | | | | | (254,202.08) |
| | | | | **$ -** | **$ -** | **$ (254,202.08)** |
| **2053-908 - ADVANCES FROM METROPOLITAN LIFE INSURANCE COMPANY (ACD 1261)** | | | | | | (520,444.17) |
| | | | | **$ -** | **$ -** | **$ (520,444.17)** |
| **4600 - PISTACHIOS** | | | | | | (424,844.97) |
| | | | | **$ -** | **$ -** | **$ (424,844.97)** |
| **5100 - COST OF GOODS SOLD** | | | | | | - |
| **5116 - TOPPING & HEDGING** | | | | | | 3,800.00 |
| | | | | **$ -** | **$ -** | **$ 3,800.00** |
| **5118 - BRUSH DISPOSAL** | | | | | | 11,597.50 |
| | | | | **$ -** | **$ -** | **$ 11,597.50** |
| **5128 - POLLINATION** | | | | | | 77,600.00 |
| | | | | **$ -** | **$ -** | **$ 77,600.00** |
| **5138 - FERTILITY** | | | | | | 62,440.10 |
| | | | | **$ -** | **$ -** | **$ 62,440.10** |
| **5142 - LABORATORY** | | | | | | 558.00 |
| | | | | **$ -** | **$ -** | **$ 558.00** |
| **5144 - GROWTH REGULATORS** | | | | | | 44,952.63 |
| | | | | **$ -** | **$ -** | **$ 44,952.63** |
| **5146 - HERBICIDES** | | | | | | 78,923.41 |
| | | | | **$ -** | **$ -** | **$ 78,923.41** |

**Exhibit 5**

**METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL**
**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: MARCH 31, 2026**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 5148 - INSECTICIDES | | | | | | 21,429.28 |
| | | | | $ - | $ - | $ 21,429.28 |
| 5160 - FUNGICIDES | | | | | | 65,285.24 |
| | | | | $ - | $ - | $ 65,285.24 |
| 5163 - IRRIGATION LABOR | | | | | | 42,644.47 |
| | 3/4/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | IRRIGATION LABOR \|\| MARCH 2026 | 1,179.00 | | 43,823.47 |
| | | | | $ 1,179.00 | $ - | $ 43,823.47 |
| 5165 - IRRIGATION WATER | | | | | | 155,434.04 |
| | 3/3/2026 | APEX WATER AND PROCESS, INC. | BILLING PERIOD: 03/01/2026 - 03/31/2026 | 565.79 | | 155,999.83 |
| | 3/19/2026 | WESTLANDS WATER DISTRICT | OCT 2026 - FEB 2027 \|\| CROP YEAR 2027 | 205.73 | | 156,205.56 |
| | 3/19/2026 | WESTLANDS WATER DISTRICT | MAR 2026 - SEPT 2026 \|\| CROP YEAR 2026 | 288.01 | | 156,493.57 |
| | | | | $ 1,059.53 | $ - | $ 156,493.57 |
| 5168 - VERTEBRATE CONTROL | | | | | | 34,473.80 |
| | 3/4/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | VERTEBRATE CONTROL \|\| MARCH 2026 | 1,179.00 | | 35,652.80 |
| | | | | $ 1,179.00 | $ - | $ 35,652.80 |
| 5170 - GROUND MAINTENANCE | | | | | | 5,119.38 |
| | | | | $ - | $ - | $ 5,119.38 |
| 5175 - HARVEST | | | | | | - |
| 5175-01 - HARVEST - HAND/MACHINE | | | | | | 44,460.00 |
| | | | | $ - | $ - | $ 44,460.00 |
| 5175-03 - HARVEST - TRANSPORTATION | | | | | | 26,232.12 |
| | | | | $ - | $ - | $ 26,232.12 |
| 5175-10 - HARVEST - FEES/ASSESSMENTS | | | | | | 984.81 |
| | | | | $ - | $ - | $ 984.81 |
| 5177 - REPAIRS & MAINTENANCE | | | | | | 10,076.47 |
| | | | | $ - | $ - | $ 10,076.47 |
| 5179 - TECHNICAL CONSULTING | | | | | | 8,393.51 |
| | 3/3/2026 | MENDI AG SERVICES, LLC | PEST CONTROL QUARTER #1, NUTRIENT MANAGEMENT | 589.50 | | 8,983.01 |
| | | | | $ 589.50 | $ - | $ 8,983.01 |
| 5181 - SUBSCRIPTION SERVICES | | | | | | 1,312.66 |
| | | | | - | - | 1,312.66 |
| 5183 - FARM MANAGEMENT | | | | | | 56,344.25 |
| | 3/4/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | FARM MANAGEMENT \|\| MARCH 2026 | 1,408.51 | | 57,752.76 |
| | | | | $ 1,408.51 | $ - | $ 57,752.76 |
| 5185 - INSURANCE - CROP | | | | | | 37,043.00 |
| | | | | $ - | $ - | $ 37,043.00 |
| 5189 - TAX - PROPERTY | | | | | | 30,789.65 |
| | | | | $ - | $ - | $ 30,789.65 |
| 5199.99 - CULTURAL REIMBURSEMENT RECEIVED FROM BUYER | | | | | | (441,417.27) |
| | | | | $ - | $ - | $ (441,417.27) |
| 5800 - FALLOW EXPENSES | | | | | | - |
| 5865 - IRRIGATION WATER | | | | | | 128,126.04 |
| | | | | $ - | $ - | $ 128,126.04 |
| 5879 - TECHNICAL CONSULTING | | | | | | 3,671.21 |
| | | | | $ - | $ - | $ 3,671.21 |
| 5883 - FARM MANAGEMENT | | | | | | 3,699.20 |
| | | | | $ - | $ - | $ 3,699.20 |
| 5889 - TAX - PROPERTY | | | | | | 18,897.30 |
| | | | | $ - | $ - | $ 18,897.30 |
| 5899 - REIMBURSEMENT RECEIVED FROM BUYER | | | | | | (125,075.42) |
| | | | | $ - | $ - | $ (125,075.42) |
| 5900 - OPERATING EXPENSES | | | | | | - |
| 5902 - RECEIVER FEES | | | | | | 82,609.91 |
| | 3/1/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 02/16/2026 - 02/28/2026 | 1,179.00 | | 83,788.91 |
| | 3/16/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 03/01/2026 - 03/15/2026 | 1,179.00 | | 84,967.91 |
| | | | | $ 2,358.00 | $ - | $ 84,967.91 |
| 5993 - PROFESSIONAL FEES - LEGAL | | | | | | 58,031.61 |
| | | | | $ - | $ - | $ 58,031.61 |

**Exhibit 5**
**101**

**METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: MARCH 31, 2026**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 5994 - PROFESSIONAL FEES - ACCOUNTING | | | | | | 24,326.90 |
| | 3/16/2026 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH 02/28/2026 | 10.44 | | 24,337.34 |
| | | | | $ 10.44 | $ - | $ 24,337.34 |
| 5996 - INSURANCE - FIRE & LIABILITY | | | | | | 8,434.64 |
| | | | | $ - | $ - | $ 8,434.64 |
| 5998 - BANK FEES | | | | | | 2,566.77 |
| | 3/23/2026 | EAST WEST BANK | BANK FEE | 170.93 | | 2,737.70 |
| | 3/25/2026 | FRESNO COUNTY - TAX COLLECTOR | CONVENIENCE FEE | 0.50 | | 2,738.20 |
| | | | | $ 171.43 | $ - | $ 2,738.20 |
| 5999 - MISCELLANEOUS | | | | | | 534.15 |
| | | | | $ - | $ - | $ 534.15 |
| 7930 - INTEREST INCOME | | | | | | (557.65) |
| | 3/31/2026 | | INTEREST INCOME | | 82.69 | (640.34) |
| | | | | $ - | $ 82.69 | $ (640.34) |
| 7950 - FINANCE CHARGES | | | | | | 1,345.41 |
| | | | | $ - | $ - | $ 1,345.41 |
| 7998 - PAY TO THE CREDITOR | | | | | | 257,885.00 |
| | | | | $ - | $ - | $ 257,885.00 |

**Exhibit 5**
**102**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: MARCH 31, 2026**

| NAME | DATE | BILL NO. | DUE DATE | AGE | OPEN BALANCE |
|---|---|---|---|---|---|
| **SINGERLEWAK LLP** | | | | | |
| | 3/16/2026 | INV667586 ACDF 1261 | 3/16/2026 | 28 | 10.44 |
| | | | | | $ 10.44 |
| **TOTAL** | | | | | 10.44 |

**Exhibit 5**
**103**

**METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**SCHEDULE OF AGRIGLOBE ADVANCES**

**FOR PERIOD ENDING: MARCH 31, 2026**

| ACCOUNT | DATE | DESCRIPTION | NAME | SPLIT | AMOUNT |
|---------|------|-------------|------|-------|--------|
| | | | *NO ACTIVITY FOR PERIOD* | | |

| | |
|---|---|
| **BALANCE AS OF 02/28/2026:** | - |
| ADD: | |
| ADVANCES IN PERIOD | - |
| LESS: | |
| PAYMENTS AGAINST ADVANCE IN PERIOD | - |
| **BALANCE AS OF 03/31/2026:** | $ - |

**Exhibit 5**

**104**

# ACDF LLC Et Al Receivership Estate Case No 1261
## Reconciliation Summary
## 1001-908 East West Bank - Rev/Fund

### As of 3/31/2026

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 14,905.46 |
| Cleared Checks and Payments | (14,905.46) |
| **Total - Reconciled** | **0.00** |
| **Last Reconciled Statement Balance - 2/28/2026** | 250,000.00 |
| **Current Reconciled Balance** | 250,000.00 |
| **Reconcile Statement Balance - 3/31/2026** | 250,000.00 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 3/31/2026** | **250,000.00** |

**Exhibit 5**

# ACDF LLC Et Al Receivership Estate Case No 1261
# Reconciliation Detail
# 1001-908 East West Bank - Rev/Fund

## As of 3/31/2026

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 3/12/2026 | TRNACDF126140 | | Transfer Funds AP | 2,876.37 |
| | Transfer | 3/24/2026 | TRNACDF126142 | | Transfer Funds AP | 12,029.09 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **14,905.46** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 3/12/2026 | TRNACDF126139 | | Transfer Funds AP | (2,876.37) |
| | Transfer | 3/24/2026 | TRNACDF126141 | | Transfer Funds AP | (12,029.09) |
| **Total - Cleared Checks and Payments** | | | | | | **(14,905.46)** |
| **Total - Reconciled** | | | | | | **0.00** |
| **Last Reconciled Statement Balance - 2/28/2026** | | | | | | 250,000.00 |
| **Current Reconciled Balance** | | | | | | 250,000.00 |
| **Reconcile Statement Balance - 3/31/2026** | | | | | | 250,000.00 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 3/31/2026** | | | | | | **250,000.00** |

**Exhibit 5**
**106**

**EAST WEST BANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page  1  of  1
STARTING DATE: March 01, 2026
ENDING DATE: March 31, 2026
Total days in statement period: 31

( 0 )

PHILLIP CHRISTENSEN, RECEIVER FOR
ACDF,LLC ET AL RECEIVERSHIP ESTATE
CASE NO 1261
(OPERATING)
PO BOX 5379
FRESNO CA 93755-5379

Stay alert for financial scams. If you
receive an email, text, or call from
someone unknown about receiving or
sending money for inheritance, charities,
or anything similar, do not respond or
share your personal information.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | | Beginning balance | $250,000.00 |
| Low balance | $250,000.00 | Total additions ( 2 ) | 14,905.46 |
| Average balance | $250,000.00 | Total subtractions ( 2 ) | 14,905.46 |
| | | Ending balance | $250,000.00 |

### CREDITS

| Number | Date | Transaction Description | Additions |
|---|---|---|---|
| | 03-12 | Automatic Trans   TRANSFER FROM INSURED CASH SWEEP 00 | 2,876.37 |
| | 03-24 | Automatic Trans   TRANSFER FROM INSURED CASH SWEEP 00 | 12,029.09 |

### DEBITS

| Date | Transaction Description | Subtractions |
|---|---|---|
| 03-12 | Onln Bkg Trfn D | 2,876.37 |
| 03-24 | Onln Bkg Trfn D | 12,029.09 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 02-28 | 250,000.00 | 03-12 | 250,000.00 | 03-24 | 250,000.00 |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

3409    rev 05-16

Exhibit 5
107

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement…………………...........    $_____

**ENTER**
Present Balance in
your checkbook…………………    $_____

**Add** Deposits not shown
on this Statement    $_____
_____

**Subtract** any service
charges, finance or
any other charges…………………    $_____

**Sub Total**………    $_____

**Subtract** Checks Issued
but not on Statement

**Sub Total** …………    $_____

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Add** Monthly Interest
Earned …………………………....    $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)………………..    $_____
_____
_____
_____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)………………..    $_____
_____
_____
_____

**Total** amount of outstanding
checks…………………………    $_____

**Balance**….……...........................**    $_____

**Balance**……....................................    $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1.  Tell us your name and account number.
2.  Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV  11/07)

**Exhibit 5**
**108**

## ACDF LLC Et Al Receivership Estate Case No 1261
## Reconciliation Summary
## 1000-908 East West Bank - Operating

## As of 3/31/2026

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 14,905.46 |
| Cleared Checks and Payments | (23,977.71) |
| **Total - Reconciled** | **(9,072.25)** |
| **Last Reconciled Statement Balance - 2/28/2026** | 9,861.25 |
| **Current Reconciled Balance** | 789.00 |
| **Reconcile Statement Balance - 3/31/2026** | 789.00 |
| **Difference** | 0.00 |
| **Unreconciled** | |
| **Uncleared** | |
| Checks and Payments | (589.50) |
| **Total - Uncleared** | **(589.50)** |
| **Total - Unreconciled** | **(589.50)** |
| **Total as of 3/31/2026** | **199.50** |

**Exhibit 5**
**109**

# ACDF LLC Et Al Receivership Estate Case No 1261
## Reconciliation Detail
## 1000-908 East West Bank - Operating

## As of 3/31/2026

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 3/12/2026 | TRNACDF126139 | | Transfer Funds AP | 2,876.37 |
| | Transfer | 3/24/2026 | TRNACDF126141 | | Transfer Funds AP | 12,029.09 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **14,905.46** |
| **Cleared Checks and Payments** | | | | | | |
| | Bill Payment | 2/26/2026 | 1094 | Diversified Land Management, LLC | Invoice # 1530 | (5,888.71) |
| | Bill Payment | 2/26/2026 | 1093 | Nutrien Ag Solutions- Madera | Invoice # 58427652 | (1,505.39) |
| | Bill Payment | 2/26/2026 | 1092 | SingerLewak LLP | Invoice # INV663200 | (934.91) |
| | Bill Payment | 2/27/2026 | EPAY | Saul Ewing LLP | Invoice # 4487335 ACDF 1261 | (103.20) |
| | Bill Payment | 3/2/2026 | WIRE | Agriglobe, LLC | Invoice # INVAGRI348 | (50.04) |
| | Bill Payment | 3/2/2026 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # INVAFS290 | (1,179.00) |
| | Bill Payment | 3/12/2026 | 1095 | APEX Water and Process, Inc. | Invoice # AR119124 ACDF 1261 | (1,697.37) |
| | Bill Payment | 3/13/2026 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # INVAFS299 | (1,179.00) |
| | Check | 3/23/2026 | DIRECT WITHDRAWAL | East West Bank | Bank Fee | (170.93) |
| | Bill Payment | 3/24/2026 | 1096 | APEX Water and Process, Inc. | Invoice # AR121110 ACDF 1261 | (565.79) |
| | Bill Payment | 3/24/2026 | 1097 | Diversified Land Management, LLC | Invoice # 1594 | (3,766.51) |
| | Bill Payment | 3/24/2026 | 1099 | Westlands Water District | Invoice # 106118 032526 1st Install | (493.74) |
| | Check | 3/25/2026 | DIRECT WITHDRAWAL | Fresno County - Tax Collector | Convenience Fee | (0.50) |
| | Bill Payment | 3/25/2026 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # INVAFS304 | (1,179.00) |
| | Bill Payment | 3/25/2026 | EPAY | Fresno County - Tax Collector | Invoice # 038-141-59S 2025 041026 | (5,263.62) |
| **Total - Cleared Checks and Payments** | | | | | | **(23,977.71)** |
| **Total - Reconciled** | | | | | | **(9,072.25)** |
| **Last Reconciled Statement Balance - 2/28/2026** | | | | | | 9,861.25 |
| **Current Reconciled Balance** | | | | | | 789.00 |
| **Reconcile Statement Balance - 3/31/2026** | | | | | | 789.00 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | |
| **Uncleared** | | | | | | |
| **Checks and Payments** | | | | | | |
| | Bill Payment | 3/24/2026 | 1098 | Mendi Ag Services, LLC | Invoice # 1484 ACDF | (589.50) |
| **Total - Checks and Payments** | | | | | | **(589.50)** |
| **Total - Uncleared** | | | | | | **(589.50)** |
| **Total - Unreconciled** | | | | | | **(589.50)** |
| **Total as of 3/31/2026** | | | | | | **199.50** |

**Exhibit 5**
**110**

**EAST WEST BANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page   1   of   4
STARTING DATE: March 01, 2026
ENDING DATE: March 31, 2026
Total days in statement period: 31

( 7 )

PHILLIP CHRISTENSEN, RECEIVER FOR
ACDF,LLC ET AL RECEIVERSHIP ESTATE
CASE NO 1261
(CHECKING)
PO BOX 5379
FRESNO CA 93755-5379

Stay alert for financial scams. If you receive an email, text, or call from someone unknown about receiving or sending money for inheritance, charities, or anything similar, do not respond or share your personal information.

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | | Beginning balance | | $9,861.25 |
| Enclosures | 7 | Total additions | ( 2) | 14,905.46 |
| Low balance | $200.00 | Total subtractions | ( 14) | 23,977.71 |
| Average balance | $2,874.42 | Ending balance | | $789.00 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 03-12 | Onln Bkg Trft C | | 2,876.37 |
| | 03-24 | Onln Bkg Trft C | | 12,029.09 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1092 | 03-09 | 934.91 | 1096 | 03-31 | 565.79 |
| 1093 | 03-03 | 1,505.39 | 1097 | 03-27 | 3,766.51 |
| 1094 | 03-03 | 5,888.71 | 1099 * | 03-26 | 493.74 |
| 1095 | 03-24 | 1,697.37 | * Skip in check sequence | | |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 03-02 | Outgoing Wire | ACD3462P00001913 Agriglobe LLC 121000358 /ROC/ACD3462P00001 913 | 50.04 |
| 03-02 | Outgoing Wire | ACD3462P00001914 Agriglobe Fiduciar 322070381 /ROC/ACD3462P00001 914 | 1,179.00 |
| 03-02 | Preauth Debit | Saul Ewing LLP PURCHASE 260302 142025244 | 103.20 |
| 03-13 | Outgoing Wire | ACD346DP00001502 Agriglobe Fiduciar 322070381 /ROC/ACD346DP00001 502 | 1,179.00 |
| 03-23 | Analysis Servic | ANALYSIS ACTIVITY FOR 02/26 | 170.93 |
| 03-25 | Outgoing Wire | ACD3479P00003426 Agriglobe Fiduciar 322070381 /ROC/ACD3479P00003 426 | 1,179.00 |
| 03-27 | Preauth Debit | FRESNO COUNTY TA County of 260327 | 5,264.12 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 02-28 | 9,861.25 | 03-09 | 200.00 | 03-23 | 1,726.44 |
| 03-02 | 8,529.01 | 03-12 | 3,076.37 | 03-24 | 12,058.16 |
| 03-03 | 1,134.91 | 03-13 | 1,897.37 | 03-25 | 10,879.16 |

3409      rev 05-16

**Exhibit 5**



9300 Fla r Dr., 1St FL
E  Monte, CA. 91731

**PHILLIP CHRISTENSEN, RECEIVER FOR**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 03-26 | 10,385.42 | 03-27 | 1,354.79 | 03-31 | 789.00 |

**OVERDRAFT/RETURN ITEM FEES**

|  | Tota  for<br>th s period | Total<br>year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

**Exhibit 5**
**112**

**Checking Account**
**Statement Date** 03/31/2026
**Page** 3 of 4



| Date | Check | Amount |
|---|---|---|
| 03/09/2026 | 1092 | $934.91 |
| 03/09/2026 | 1092 | $934.91 |
| 03/03/2026 | 1093 | $1,505.39 |
| 03/03/2026 | 1093 | $1,505.39 |
| 03/03/2026 | 1094 | $5,888.71 |
| 03/03/2026 | 1094 | $5,888.71 |
| 03/24/2026 | 1095 | $1,697.37 |
| 03/24/2026 | 1095 | $1,697.37 |
| 03/31/2026 | 1096 | $565.79 |
| 03/31/2026 | 1096 | $565.79 |
| 03/27/2026 | 1097 | $3,766.51 |
| 03/27/2026 | 1097 | $3,766.51 |

**Exhibit 5**
**113**



03/26/2026      1099      $493.74



03/26/2026      1099      $493.74

**Exhibit 5**
**114**

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement………………..........    $_____

**Add** Deposits not shown
on this Statement                         $_____
                                          _____
                                          _____
          **Sub Total**……….    $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Total** amount of outstanding
checks……………………………    $_____

**Balance**….…............................**    $_____

**ENTER**
Present Balance in
your checkbook…………………    $_____

**Subtract** any service
charges, finance or
any other charges…………………    $_____

          **Sub Total** …………    $_____

**Add** Monthly Interest
Earned …………………………...    $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)………………..    $_____
                                          _____
                                          _____
                                          _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)………………..    $_____
                                          _____
                                          _____
                                          _____

**Balance**……....................................    $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1.  Tell us your name and account number.
2.  Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV  11/07)

**Exhibit 5**
**115**

**ACDF LLC Et Al Receivership Estate Case No 1261
Reconciliation Summary
1002-908 East West Bank Sweep Account**

**As of 3/31/2026**

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 82.69 |
| Cleared Checks and Payments | (14,905.46) |
| **Total - Reconciled** | **(14,822.77)** |
| **Last Reconciled Statement Balance - 2/28/2026** | 62,395.60 |
| **Current Reconciled Balance** | 47,572.83 |
| **Reconcile Statement Balance - 3/31/2026** | 47,572.83 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 3/31/2026** | **47,572.83** |

**Exhibit 5**
**116**

# ACDF LLC Et Al Receivership Estate Case No 1261
# Reconciliation Detail
# 1002-908 East West Bank Sweep Account

## As of 3/31/2026

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Deposit | 3/31/2026 | DEPACDF126146 | | Interest Income | 82.69 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **82.69** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 3/12/2026 | TRNACDF126140 | | Transfer Funds AP | (2,876.37) |
| | Transfer | 3/24/2026 | TRNACDF126142 | | Transfer Funds AP | (12,029.09) |
| **Total - Cleared Checks and Payments** | | | | | | **(14,905.46)** |
| **Total - Reconciled** | | | | | | **(14,822.77)** |
| **Last Reconciled Statement Balance - 2/28/2026** | | | | | | 62,395.60 |
| **Current Reconciled Balance** | | | | | | 47,572.83 |
| **Reconcile Statement Balance - 3/31/2026** | | | | | | 47,572.83 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 3/31/2026** | | | | | | **47,572.83** |

**Exhibit 5**
**117**

00000

East West Bank
GLOBAL TRANSACTION SERVICES
9300 FLAIR DR. STE #100
EL MONTE, CA 91731

RETURN SERVICE REQUESTED

SCANNED TO
APR 0 6 2026
ACCOUNTING TEAM

RECEIVED APR 0 6 2026

# EASTWEST BANK

OZ  01        RETURN SERVICE REQUESTED
Acdf,LLC Et Al Receivership Estate
PO BOX 5379
FRESNO, CA 93755

qhd4a
00068

Contact Us
**888-761-3967**
WWW.EASTWESTBANK.COM

Account
**Acdf,LLC Et Al Receivership Estate**

Date
**03/31/2026**

Page
**1 of 2**

## IntraFi Cash Service℠, or ICS®, Monthly Statement

The following information is a summary of activity in your account(s) for the month of March 2026 and the list of FDIC-insured institution(s) that hold your deposits as of the date indicated. These deposits have been placed by us, as your agent and custodian, in deposit accounts through IntraFi Cash Service. Funds in your deposit accounts at the FDIC-insured institutions at which your funds have been placed will be "deposits," as defined by federal law. Certain conditions must be satisfied for "pass-through" FDIC deposit insurance coverage to apply. To meet the conditions for pass-through FDIC deposit insurance, deposit accounts at FDIC-insured banks in IntraFi's network that hold deposits placed using an IntraFi service are titled, and deposit account records are maintained, in accordance with FDIC regulations for pass-through coverage.

### Summary of Accounts

| Account ID | Deposit Option | Interest Rate | Opening Balance | Ending Balance |
|---|---|---|---|---|
| ▉▉▉▉▉ | Savings | 1.68% | $62,395.60 | $47,572.83 |
| **TOTAL** | | | **$62,395.60** | **$47,572.83** |

68-135

4000    CONTAINS CONFIDENTIAL INFORMATION         IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.



Member
**FDIC**

**Exhibit 5**
**118**

Date
03/31/2026

Page
2 of 2

## DETAILED ACCOUNT OVERVIEW

**Account ID:** ████████

**Account Title:** Acdf,LLC Et Al Receivership Estate

### Account Summary - Savings

| | | | |
|---|---|---|---|
| Statement Period | 3/1-3/31/2026 | Average Daily Balance | $57,919.08 |
| Previous Period Ending Balance | $62,395.60 | Interest Rate at End of Statement Period | 1.68% |
| Total Program Deposits | 0.00 | Annual Percentage Yield Earned | 1.69% |
| Total Program Withdrawals | (14,905.46) | YTD Interest Paid | 440.25 |
| Interest Capitalized | 82.69 | | |
| **Current Period Ending Balance** | **$47,572.83** | | |

### Account Transaction Detail

| Date | Activity Type | Amount | Balance |
|---|---|---|---|
| 03/13/2026 | Withdrawal | ($2,876.37) | $59,519.23 |
| 03/25/2026 | Withdrawal | (12,029.09) | 47,490.14 |
| 03/31/2026 | Interest Capitalization | 82.69 | 47,572.83 |

### Summary of Balances as of March 31, 2026

| FDIC-Insured Institution | City/State | FDIC Cert No. | Balance |
|---|---|---|---|
| Citizens Bank, National Association | Providence, RI | 57957 | $2.87 |
| Park National Bank | Newark, OH | 6653 | 47,569.96 |

CONTAINS CONFIDENTIAL INFORMATION    IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.

Member
FDIC

Exhibit 5
119

**PROOF OF SERVICE OF DOCUMENT**

I am over the age of 18 and not a party to this case.  My business address is: **Saul Ewing 1888 Century Park East, Suite 1500, Los Angeles, CA 90067.**

A true and correct copy of the document entitled:  **Receiver's Omnibus Monthly Report (March 2026)** will be served or was served on the judge in chambers in the manner stated below:

**1.      TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: The foregoing document will be served by the court via NEF and hyperlink to the document.  On **May 11, 2026,** I checked the CM/ECF docket for this case and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page

**2.      SERVED BY UNITED STATES MAIL:**

On **May 11, 2026,** I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows.  Listing the judge here constitutes a declaration that mailing to the judge <u>will be completed</u> no later than 24 hours after the document is filed

☒ Service information continued on attached page

**3.      SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served):  Pursuant to F.R.Civ.P. 5 on **May 11, 2026,** I served the following persons and/or entities by personal delivery, overnight  mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge <u>will be completed</u> no later than 24 hours after the document is filed.

☒ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| May 11, 2026 | Hannah Richmond | /s/ *Hannah Richmond* |
| *Date* | *Printed Name* | *Signature* |

SAUL EWING LLP
1888 CENTURY PARK EAST, SUITE 1500
LOS ANGELES, CALIFORNIA 90067
(310) 255-6100

**1. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF) (continued)**:

- **Robert Cullen Barton**
  rbarton@mcdermottlaw.com,mnadel@mcdermottlaw.com,losangelesdocketing@mcdermottlaw.com,los-angeles-docketing-2-3974@ecf.pacerpro.com,adavalos@mcdermottlaw.com,acorona@mcdermottlaw.com
- **David Berger**
  dberger@sheppardmullin.com,ehwalters@sheppardmullin.com
- **Michael Barrett Brown**
  michael.brown@stoel.com,docketclerk@stoel.com,rebecca.lerma@stoel.com,jill.keehnen@stoel.com,ha.nguyen@stoel.com
- **Dumar LLC**
  reisslaw@reisslaw.net
- **Michael Lauter**
  mlauter@sheppardmullin.com,lsegura@sheppardmullin.com
- **Aaron J Malo**
  amalo@sheppardmullin.com,mlinker@sheppardmullin.com,abilly@sheppardmullin.com
- **Nicholas R. Marcus , PHV**
  nmarcus@seyfarth.com,ChiDocketMail@seyfarth.com
- **Ali M Mojdehi**
  ali.mojdehi@mgr-legal.com,allison.rego@mgr-legal.com
- **Michael S. Nadel , PHV**
  mnadel@mcdermottlaw.com
- **Kyle Walter Owen**
  kowen@seyfarth.com,hirobinson@seyfarth.com,sacdocket@seyfarth.com,lninelist@seyfarth.com,eyang@seyfarth.com,cholman@seyfarth.com,agaughan@seyfarth.com,hbledsoe@seyfarth.com
- **Saul Reiss**
  reisslaw@reisslaw.net
- **Michelle Rosales**
  michelle.rosales@stoel.com
- **Zev M. Shechtman**
  Zev.Shechtman@saul.com,Zev.Shechtman@ecf.courtdrive.com,Shelly.Guise@saul.com,hannah.richmond@saul.com,LitigationDocketing@saul.com,Isaiah.Bribiesca@saul.com
- **Richard P. Steelman , Jr**
  RPS@LNBYG.COM,damon@lnbyg.com
- **Brodie Austin Surfus**
  bsurfus@wtjlaw.com,borozco@wtjlaw.com
- **Riley C. Walter**
  RIBTecf@wjhattorneys.com,cbrown@wjhattorneys.com
- **Marshall Craig Whitney**
  mwhitney@wtjlaw.com,hlopez@wtjlaw.com,sgomez@wtjlaw.com,abroome@wtjlaw.com
- **Thomas Andrew Woods**
  thomas.woods@stoel.com,docketclerk@stoel.com,dalila.tobin@stoel.com,7052139420@filings.docketbird.com,1261239420@filings.docketbird.com,rebecca.lerma@stoel.com
- **Beth Ann R. Young**
  bry@lnbyg.com

**2. SERVED BY UNITED STATES MAIL (continued):**

The Assemi Group
5260 N. Palm Ave., Suite 421
Fresno, CA 93704

Fay Pugh
Law Offices of Saul Reiss, P.C.
11835 W. Olympic Blvd., Suite 415E
Los Angeles, Ca 90064

SAUL EWING LLP
1888 CENTURY PARK EAST, SUITE 1500
LOS ANGELES, CALIFORNIA 90067
(310) 255-6100

Ashlan & Hayes Investments, LLC
c/o Agent for Service of Process
John A. Bezmalinovic, General Counsel
The Assemi Group
5260 N. Palm Ave., Suite 421
Fresno, CA 93704

Grantor Fresno Clovis Investments, LLC
c/o Agent for Service of Process
John A. Bezmalinovic, General Counsel
The Assemi Group
5260 N. Palm Ave., Suite 421
Fresno, CA 93704

Dirk B. Paloutzian
Natalya M. Ferdinandi
Baker Manock & Jensen, PC
5260 North Palm Avenue, Suite 201
Fresno, California 93704

**3.     SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL (continued) :**

**VIA EMAIL:**

- reisslaw@reisslaw.net
- fay.pugh@outlook.com
- dpaloutzian@bakermanock.com
- nferdinandi@bakermanock.com
- lmarcyes@bakermanock.com

SAUL EWING LLP
1888 CENTURY PARK EAST, SUITE 1500
LOS ANGELES, CALIFORNIA 90067
(310) 255-6100