ZEV SHECHTMAN (BAR NO. 266280)
Zev.Shechtman@saul.com
CAROL CHOW (BAR NO. 169299)
carol.chow@saul.com
SAUL EWING LLP
1888 Century Park East, Suite 1500
Los Angeles, California 90067
Telephone: (310) 255-6100
Facsimile: (310) 255-6200

Attorneys for Phillip Christensen, as Receiver

**UNITED STATES DISTRICT COURT**

**EASTERN DISTRICT OF CALIFORNIA, FRESNO DIVISION**

| | |
|---|---|
| THE PRUDENTIAL INSURANCE COMPANY OF AMERICA, a New Jersey corporation,<br><br>Plaintiff,<br><br>vs.<br><br>ACDF, LLC, a California limited liability company, et al.,<br><br>Defendants. | Lead Case No. 1:24-cv-01261-KES-SAB<br><br>Consolidated with Case Nos:<br>1:24-cv-01226; 1:24-cv-01231; 1:24-cv-01232; and 1:24-cv-01235<br><br>**RECEIVER'S OMNIBUS MONTHLY REPORT (MAY 2026)** |

☒ Affects All Cases
☐ Affects The Prudential Ins. Co. of Am. v. ACDF, LLC, et al., 1:24-cv-01261
☐ Affects The Prudential Ins. Co. of Am. v. FNF Farms, LLC, et al., 1:24-cv-01226
☐ Affects The Prudential Ins. Co. of Am. v. Maricopa Orchards, LLC, et al., 1:24-cv-01231
☐ Affects The Prudential Ins. Co. of Am. v. Kamm South, LLC, et al., 1:24-cv-01232
☐ Affects The Prudential Ins. Co. of Am. v. ACDF, LLC, et al., 1:24-cv-01235

SAUL EWING LLP
1888 CENTURY PARK EAST, SUITE 1500
LOS ANGELES, CALIFORNIA 90067
(310) 255-6100

Phillip Christensen, the Court-appointed receiver ("Receiver"), pursuant to paragraph 48 of the Receivership Orders[1], respectfully submits his Monthly Reports, for the month of May 2026 (the "Reporting Period"), regarding the operations and financial affairs of the receivership property in the above-captioned matters (the "Receivership Property"), as follows:

**Exhibit 1.** The Prudential Ins. Co. of Am. v. FNF Farms, LLC et al, 1:24-cv-01226

**Exhibit 2.** The Prudential Ins. Co. of Am. v. Maricopa Orchards, LLC et al, 1:24-cv- 01231

**Exhibit 3.** The Prudential Ins. Co. of Am. v. Kamm South, LLC et al, 1:24-cv-01232

**Exhibit 4.** The Prudential Ins. Co. of Am. v. ACDF, LLC, et al., 1:24-cv-01235

**Exhibit 5**. The Prudential Ins. Co. of Am. v. ACDF, LLC, et al, 1:24-cv-01261

DATED:  July 6, 2026                    SAUL EWING LLP

By: _____
ZEV SHECHTMAN
CAROL CHOW
Attorneys for Phillip Christensen, as Receiver

SAUL EWING LLP
1888 CENTURY PARK EAST, SUITE 1500
LOS ANGELES, CALIFORNIA 90067
(310) 255-6100

[1] The Receivership Orders can be found at the following docket numbers: 1:24-cv-01261 (Dkt. 45); 1:24-cv-01226 (Dkt. 18); 1:24-cv-01230 (Dkt. 39); 1:24-cv-01231 (Dkt. 17); 1:24-cv-01232 (Dkt. 20); 1:24-cv-01233 (Dkt. 22); 1:24-cv-01235 (Dkt. 22); and 1:24-cv-01241 (Dkt. 18).

58185040.1 392865-00009

# EXHIBIT 1

## EXECUTIVE SUMMARY

### METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL
### CASE NO: 1:24-cv-01226-KES-SAB

### RECEIVER'S REPORT

### MAY 1 - MAY 31, 2026

**FINANCIAL:**
DURING THE REPORTING PERIOD, TOTAL CASH RECEIPTS AMOUNTED TO **$64,766.86**, DERIVED FROM THE FOLLOWING SOURCE: SALE OF SURFACE WATER, PROCEEDS FROM A REBATE GAR BENNETT, AND INTEREST INCOME. TOTAL DISBURSEMENTS DURING THE PERIOD WERE **$17,248.39**, WHICH INCLUDED: PAYMENTS TOWARD OUTSTANDING ACCOUNTS PAYABLE, AND BANK FEES. AS OF THE END OF THE REPORTING PERIOD, THE RECEIVERSHIP HELD **$1,614,538.13** IN CASH. OUTSTANDING ACCOUNTS PAYABLE TOTALED **$1,009.50**. AN ACCOUNTS PAYABLE AGING REPORT AS OF THE PERIOD END IS ATTACHED HERETO. ADDITIONALLY, THE BALANCE DUE TO AGRIGLOBE FOR ADVANCED RECEIVERSHIP COSTS HAD BEEN PAID OFF.

AS OF THE ISSUANCE OF THIS REPORT, THE RECEIVER HAS ESTABLISHED SEPARATE RECEIVERSHIP BANK ACCOUNTS TO COLLECT AND HOLD ALL CROP PROCEEDS.  CURRENTLY, THE BALANCE IN THESE ACCOUNTS IS **$1,614,486.92.**

AS OF THE ISSUANCE OF THIS REPORT, NO ADDITIONAL AMOUNTS ARE EXPECTED FROM THE 2024 OR 2025 CROPS.

**MARKETING:**
- PREVIOUSLY, THE RECEIVER NEGOTIATED WITH THE PRUDENTIAL RECEIVER IN CASE NUMBER 1:24-CV-01102 PENDING BEFORE THIS COURT (THE "PRUDENTIAL RECEIVER" OR "PRUDENTIAL RECEIVERSHIP") FOR A POTENTIAL JOINT SALE OF CERTAIN OF THE PROPERTIES BELONGING TO THIS RECEIVERSHIP ESTATE, TOGETHER WITH PRUDENTIAL RECEIVERSHIP PROPERTIES, THROUGH THE PRUDENTIAL RECEIVER'S ADVISOR, CAPSTONE.  THIS RECEIVERSHIP'S PROPERTIES WHICH ARE THE SUBJECTS OF THE AGREEMENT WITH THE PRUDENTIAL RECEIVER ARE LIMITED TO:
    I. APN 038-200-04S
    II. APN 038-200-09S

**PROPERTY STATUS:**
*A DESCRIPTION OF THE OVERALL PROPERTY STATUS FOLLOWS, WHICH MAY INCLUDE HEALTHY/SAFETY, CAPITAL REPAIRS, TENANT IMPROVEMENTS, VIOLATION NOTICES, AND ROUTINE OPERATIONS:*

**FNF ALMONDS**
- THE RECEIVERSHIP ESTATE'S COLLATERAL CONSISTS OF 486.40 PLANTED ACRES OF ALMONDS, WHICH ARE PART OF THE FNF ALMOND PORTFOLIO. DUE TO THE AGE OF THE ORCHARD AND THE DECLINE IN CROP YIELDS OVER TIME, THE RECEIVER HAS DETERMINED THAT THE ORCHARD HAS REACHED THE END OF ITS ECONOMIC LIFE AND HAS THEREFORE DECIDED TO CEASE ALL FARMING OPERATIONS.
- ON JANUARY 9, 2026, PRUDENTIAL FILED A MOTION TO SUBSTITUTE AS PLAINTIFF AS A RESULT OF PRUDENTIAL'S PURCHASE OF THE ORIGINAL PLAINTIFF'S LOAN, WHICH MOTION SUBSEQUENTLY WAS GRANTED BY THE COURT.

**Exhibit 1**
**4**

5

## CONTENTS

- BALANCE SHEET (MODIFIED CASH BASIS)
- MONTHLY INCOME STATEMENT (MODIFIED CASH BASIS)
- CASH FLOW REPORT  (CASH BASIS)
- GENERAL LEDGER (ACCRUAL BASIS)
- ACCOUNTS PAYABLE AGING REPORT
- SCHEDULE OF AGRIGLOBE ADVANCES
- BANK RECONCILIATIONS/STATEMENT

**Exhibit 1**

**METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL**

**BALANCE SHEET**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: MAY 31, 2026**

| | | |
|---|---|---:|
| **ASSETS** | | |
| CURRENT ASSETS | | |
| CASH | | |
| 1000-901 - EAST WEST BANK (FNF FARMS 1226) - OPERATING | | 51.21 |
| 1001-901 - EAST WEST BANK (FNF FARMS 1226) - REV/FUND | | 250,000.00 |
| 1002-901 - EAST WEST BANK (FNF CASE 1226) - SWEEP ACCOUNT (ICS) | | 1,364,486.92 |
| **TOTAL CASH** | $ | **1,614,538.13** |
| OTHER CURRENT ASSETS | | |
| DUE FROM AFS, LLC HOLDING ACCOUNT | | - |
| **TOTAL ASSETS** | $ | **1,614,538.13** |
| **LIABILITIES** | | |
| CURRENT LIABILITIES | | |
| ACCOUNTS PAYABLE | | - |
| OTHER CURRENT LIABILITY | | - |
| ADVANCES FROM AGRIGLOBE | | - |
| ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES ("AFS"), LLC | | - |
| ADVANCES FROM METROPOLITAN LIFE INSURANCE COMPANY | | 1,793,627.62 |
| **TOTAL OTHER CURRENT LIABILITIES** | $ | **1,793,627.62** |
| **TOTAL CURRENT LIABILITIES** | $ | **1,793,627.62** |
| **TOTAL LIABILITIES** | $ | **1,793,627.62** |
| CAPITAL & EQUITY | | |
| RETAINED EARNINGS | | 812,578.12 |
| NET INCOME | | (991,667.61) |
| **TOTAL CAPITAL & EQUITY** | $ | **(179,089.49)** |
| **TOTAL LIABILITIES AND EQUITY** | $ | **1,614,538.13** |

**Exhibit 1**

6

**METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: MAY 31, 2026**

| | MAY 2026 | | CUMULATIVE (12/01/2024 - 05/31/2026) |
|---|---:|---|---:|
| INCOME | | | |
| 2024 ALMOND CROP* | - | | 2,010,101.75 |
| 2025 ALMOND CROP* | - | | 1,124,938.63 |
| CROP INSURANCE PROCEEDS | - | | 725,164.00 |
| **TOTAL INCOME** | $ - | $ | **3,860,204.38** |
| COST OF GOODS SOLD | | | |
| WINTER SANITATION | - | | 94,848.00 |
| POLLINATION | - | | 142,350.00 |
| HERBICIDES | - | | 80,694.98 |
| INSECTICIDES | - | | 182,463.54 |
| FERTILITY | - | | 144,603.36 |
| FUNGICIDES | - | | 49,515.67 |
| IRRIGATION LABOR | - | | 64,399.27 |
| IRRIGATION WATER | - | | 368,989.04 |
| SOIL AMENDMENTS | - | | 21,202.26 |
| LABORATORY | - | | 1,394.68 |
| VERTEBRATE CONTROL | - | | 67,878.75 |
| GROUND MAINTENANCE | - | | 8,412.20 |
| TECHNICAL CONSULTING | - | | 20,737.53 |
| HARVEST - HAND/MACHINE* | - | | 68,000.00 |
| HARVEST - HULLING/SHELLING* | - | | 323,214.88 |
| HARVEST - CONDITIONING* | - | | 12,200.00 |
| HARVEST - TRANSPORTATION* | - | | 12,218.90 |
| HARVEST - FEES/ASSESSMENTS* | - | | 43,491.11 |
| REPAIRS AND MAINTENANCE | - | | 17,522.49 |
| SUBSCRIPTION SERVICES | - | | 5,497.98 |
| INSURANCE - CROP | - | | 28,157.00 |
| TAXES - PROPERTY | - | | 45,819.29 |
| FARM MANAGEMENT | - | | 94,451.22 |
| **TOTAL COST OF GOODS SOLD** | $ - | $ | **1,898,062.15** |
| **GROSS PROFIT** | $ - | $ | **1,962,142.23** |
| EXPENSES | | | |
| FARM MANAGEMENT | 972.80 | | 6,814.80 |
| IRRIGATION WATER | 56.10 | | 11,720.95 |
| REPAIRS AND MAINTENANCE | - | | 2,393.82 |
| TECHNICAL CONSULTING | - | | 1,547.50 |
| TAXES - PROPERTY | - | | 5,349.10 |
| PROFESSIONAL FEES - ACCOUNTING | 1,194.79 | | 25,158.55 |
| PROFESSIONAL FEES - LEGAL | 283.91 | | 34,529.39 |
| BANK FEES | 148.79 | | 2,783.27 |
| INSURANCE - FIRE & LIABILITY | - | | 986.27 |
| MISCELLANEOUS | - | | 114.15 |
| RECEIVER'S FEE | 14,592.00 | | 241,308.20 |
| DEVELOPMENT EXPENSES | - | | 25,091.09 |
| **TOTAL EXPENSES** | $ 17,248.39 | $ | **357,797.09** |
| **NET OPERATING INCOME/(LOSS)** | $ (17,248.39) | $ | **1,604,345.14** |

**Exhibit 1**

7

**METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: MAY 31, 2026**

|  | MAY 2026 |  | CUMULATIVE (12/01/2024 - 05/31/2026) |
|---|---|---|---|
| OTHER INCOME |  |  |  |
| INTEREST INCOME | 1,942.40 |  | 23,445.72 |
| REBATE PROCEEDS | 7,459.40 |  | 7,459.40 |
| WATER SALE | 55,365.06 |  | 55,365.06 |
| **TOTAL OTHER INCOME** | $ 64,766.86 | $ | 86,270.18 |
| OTHER EXPENSE |  |  |  |
| FINANCE CHARGES | - |  | 2,602.81 |
| PAYMENT TO CREDITORS | - |  | 1,867,102.00 |
| **TOTAL OTHER EXPENSES** | $ - | $ | 1,869,704.81 |
| **NET OTHER INCOME/(EXPENSES)** | $ 64,766.86 | $ | (1,783,434.63) |
| **NET INCOME/(LOSS)** | $ 47,518.47 | $ | (179,089.49) |

*\*SEE CASH FLOW STATEMENT FOR NET COLLECTIONS FROM PROCESSOR*

**Exhibit 1**
**8**

**METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL**

**CASH FLOW REPORT**
**CASH BASIS**
**FOR PERIOD ENDING: MAY 31, 2026**

| | 05/01/2026 - 05/31/2026 | 11/17/2024 - 05/31/2026 |
|---|---|---|
| **CASH RECEIPTS:** | | |
| 2024 ALMOND CROP INCOME | - | 2,010,101.75 |
| LESS: ALMOND HARVEST EXPENSES | - | 142,999.52 |
| **NET RECEIPTS FROM ALMOND HARVEST** | **-** | **1,867,102.23** |
| 2025 ALMOND CROP INCOME | - | 1,124,938.63 |
| LESS: ALMOND HARVEST EXPENSES | - | 18,956.59 |
| **NET RECEIPTS FROM ALMOND HARVEST** | **-** | **1,105,982.04** |
| ADVANCES FROM AFS, LLC HOLDING ACCOUNT | - | 470,737.88 |
| ADVANCES FROM AFS FOR AP FUNDING | - | 342,923.30 |
| ADVANCES FROM METLIFE | - | 1,793,627.62 |
| CROP INSURANCE PROCEEDS | - | 725,164.00 |
| INTEREST INCOME | 1,942.40 | 23,445.72 |
| REBATE INCOME | 7,459.40 | 7,459.40 |
| REFUND FROM GAR BENNETT | - | 7,116.56 |
| WATER CREDIT PROCEEDS | - | 10,855.34 |
| WESTLAND WATER DISTRICT - WATER SALE | 55,365.06 | 55,365.06 |
| TOTAL RECEIPTS: | $    64,766.86 | $   6,409,779.15 |
| **CASH DISBURSEMENTS:** | | |
| ADVANCES TO AFS, LLC HOLDING ACCOUNT | - | 470,737.88 |
| AFS REIMBURSEMENTS FOR AP FUNDING | - | 342,923.30 |
| AGRIGLOBE ADVANCE REIMBURSEMENT | - | 186,455.57 |
| AGRIGLOBE FIDUCIARY SERVICES, LLC | 14,592.00 | 242,448.20 |
| AGRIGLOBE LLC - TECHNICAL CONSULTING | - | 1,216.00 |
| APOLLO AG TECHNOLOGIES, LLC | - | 34,200.79 |
| AP3, INC | - | 66,777.92 |
| BENNETT WEST LLC | - | 2,393.82 |
| BLITZ ELECTRIC INC. | - | 25,091.09 |
| DELLAVALLE LABORATORY, INC. | - | 1,394.68 |
| DIVERSIFIED LAND MANAGEMENT, LLC | 972.80 | 605,866.56 |
| EAST WEST BANK - BANK CHARGES | 148.79 | 2,008.03 |
| FRESNO COUNTY - TAX COLLECTOR | - | 38,424.69 |
| GAR BENNETT, LLC | - | 271,782.24 |
| INTERNATIONAL SURETIES, LTD | - | 100.00 |
| KNIGHT BEE FARM | - | 142,350.00 |
| LOPEZ AND SONS FARMS, INC. | - | 1,077.12 |
| MADRIGAL FARM LABOR INC. | - | 1,256.64 |
| MENDI AG SERVICES, LLC | - | 10,944.00 |
| NUTRIEN AG SOLUTIONS- MADERA | - | 76,027.66 |
| PG&E | 56.10 | 41,994.19 |
| RAIN AND HAIL LLC | - | 28,157.00 |
| ROSPEC INSIGHTS | - | 3,404.80 |
| SAFEGUARD BUSINESS SYSTEMS, INC. | - | 410.88 |
| SAUL EWING LLP | 283.91 | 26,749.52 |
| SEMIOS USA INC. | - | 5,497.98 |
| SINGERLEWAK LLP | 1,194.79 | 24,542.60 |
| SUPERIOR ALMOND HULLING | - | 78,418.78 |
| U.S. BANK NATIONAL ASSOCIATION | - | 1,867,102.00 |
| WESTLANDS WATER DISTRICT | - | 195,487.08 |
| TOTAL DISBURSEMENTS: | $    17,248.39 | $   4,795,241.02 |
| (DECREASE)/INCREASE IN CASH | 47,518.47 | 1,614,538.13 |
| CASH-BEGINNING OF PERIOD | 1,567,019.66 | - |
| CASH-END OF PERIOD | $   1,614,538.13 | $   1,614,538.13 |

**Exhibit 1**

9

**METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: MAY 31, 2026**

| ACCOUNT | DATE | PAYEE/PAYOR | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 1000-901 - EAST WEST BANK (FNF CASE 1226) - OPERATING | | | | | | 200.00 |
| | 05/12/2026 | PG&E | INVOICE # 0582473085-6 042926 | | 56.10 | 143.90 |
| | 05/12/2026 | | TRANSFER FUNDS AP | 8,324.90 | | 8,468.80 |
| | 05/12/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1666 | | 972.80 | 7,496.00 |
| | 05/14/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS332 | | 7,296.00 | 200.00 |
| | 05/21/2026 | | TRANSFER FUNDS AP | 283.91 | | 483.91 |
| | 05/22/2026 | SAUL EWING LLP | INVOICE # 4504814 FNF | | 283.91 | 200.00 |
| | 05/22/2026 | | TRANSFER FUNDS AP | 8,490.79 | | 8,690.79 |
| | 05/22/2026 | EAST WEST BANK | BANK FEE | | 148.79 | 8,542.00 |
| | 05/26/2026 | SINGERLEWAK LLP | INVOICE # INV667599 | | 1,194.79 | 7,347.21 |
| | 05/26/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS340 | | 7,296.00 | 51.21 |
| | | | | **17,099.60** | **17,248.39** | **51.21** |
| | | | | | | |
| 1001-901 - EAST WEST BANK (FNF CASE 1226) - REV/FUND | | | | | | 250,000.00 |
| | 05/06/2026 | | WATER SALES | 55,365.06 | | 305,365.06 |
| | 05/06/2026 | | TRANSFER TO INSURED CASH SWEEP | | 55,365.06 | 250,000.00 |
| | 05/07/2026 | | REBATE PROGRAM | 7,459.40 | | 257,459.40 |
| | 05/07/2026 | | TRANSFER TO INSURED CASH SWEEP | | 7,459.40 | 250,000.00 |
| | 05/12/2026 | | TRANSFER FUNDS AP | | 8,324.90 | 241,675.10 |
| | 05/12/2026 | | TRANSFER FUNDS AP | 8,324.90 | | 250,000.00 |
| | 05/21/2026 | | TRANSFER FUNDS AP | | 283.91 | 249,716.09 |
| | 05/21/2026 | | TRANSFER FUNDS AP | 283.91 | | 250,000.00 |
| | 05/22/2026 | | TRANSFER FUNDS AP | 8,490.79 | | 258,490.79 |
| | 05/22/2026 | | TRANSFER FUNDS AP | | 8,490.79 | 250,000.00 |
| | | | | **79,924.06** | **79,924.06** | **250,000.00** |
| | | | | | | |
| 1002-901 - EAST WEST BANK (FNF CASE 1226) - SWEEP ACCOUNT (ICS) | | | | | | 1,316,819.66 |
| | 05/06/2026 | | TRANSFER TO INSURED CASH SWEEP | 55,365.06 | | 1,372,184.72 |
| | 05/07/2026 | | TRANSFER TO INSURED CASH SWEEP | 7,459.40 | | 1,379,644.12 |
| | 05/12/2026 | | TRANSFER FUNDS AP | | 8,324.90 | 1,371,319.22 |
| | 05/21/2026 | | TRANSFER FUNDS AP | | 283.91 | 1,371,035.31 |
| | 05/22/2026 | | TRANSFER FUNDS AP | | 8,490.79 | 1,362,544.52 |
| | 05/29/2026 | | INTEREST INCOME | 1,942.40 | | 1,364,486.92 |
| | | | | **64,766.86** | **17,099.60** | **1,364,486.92** |
| | | | | | | |
| 2000 - ACCOUNTS PAYABLE | | | | | | - |
| | 05/01/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS332 | | 7,296.00 | (7,296.00) |
| | 05/01/2026 | PG&E | INVOICE # 0582473085-6 042926 | | 56.10 | (7,352.10) |
| | 05/04/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1666 | | 972.80 | (8,324.90) |
| | 05/10/2026 | SAUL EWING LLP | INVOICE # 4504814 FNF | | 283.91 | (8,608.81) |
| | 05/12/2026 | PG&E | | 56.10 | | (8,552.71) |
| | 05/12/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | | 972.80 | | (7,579.91) |
| | 05/13/2026 | SINGERLEWAK LLP | INVOICE # INV683446 | | 1,009.50 | (8,589.41) |
| | 05/13/2026 | SINGERLEWAK LLP | INVOICE # INV667599 | | 1,062.50 | (9,651.91) |
| | 05/13/2026 | SINGERLEWAK LLP | INVOICE # INV683423 FNF | | 132.29 | (9,784.20) |
| | 05/14/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 7,296.00 | | (2,488.20) |
| | 05/16/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS340 | | 7,296.00 | (9,784.20) |
| | 05/22/2026 | SAUL EWING LLP | | 283.91 | | (9,500.29) |
| | 05/26/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 7,296.00 | | (2,204.29) |
| | 05/26/2026 | SINGERLEWAK LLP | | 1,194.79 | | (1,009.50) |
| | | | | **17,099.60** | **18,109.10** | **(1,009.50)** |
| | | | | | | |
| 2053-901 - ADVANCES FROM METROPOLITAN LIFE INSURANCE COMPANY (FNF 1226) | | | | | | (1,793,627.62) |
| | | | | - | - | **(1,793,627.62)** |
| | | | | | | |
| 4050 - ALMONDS | | | | | | (3,135,040.38) |
| | | | | - | - | **(3,135,040.38)** |
| | | | | | | |
| 4900 - CROP INSURANCE PROCEEDS | | | | | | (725,164.00) |
| | | | | - | - | **(725,164.00)** |
| | | | | | | |
| 5100 - COST OF GOODS SOLD | | | | | | - |
| | | | | | | |
| 5120 - WINTER SANITATION | | | | | | 94,848.00 |
| | | | | - | - | **94,848.00** |
| | | | | | | |
| 5128 - POLLINATION | | | | | | 142,350.00 |
| | | | | - | - | **142,350.00** |
| | | | | | | |
| 5138 - FERTILITY | | | | | | 144,603.36 |
| | | | | - | - | **144,603.36** |
| | | | | | | |
| 5140 - SOIL AMENDMENTS | | | | | | 21,202.26 |
| | | | | - | - | **21,202.26** |
| | | | | | | |
| 5142 - LABORATORY | | | | | | 1,394.68 |
| | | | | - | - | **1,394.68** |
| | | | | | | |
| 5146 - HERBICIDES | | | | | | 66,102.98 |
| | | | | - | - | **66,102.98** |
| | | | | | | |
| 5148 - INSECTICIDES | | | | | | 165,178.03 |
| | | | | - | - | **165,178.03** |

**Exhibit 1**
**10**

**METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: MAY 31, 2026**

| ACCOUNT | DATE | PAYEE/PAYOR | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 5160 - FUNGICIDES | | | | | | 34,923.67 |
| | | | | - | - | **34,923.67** |
| 5163 - IRRIGATION LABOR | | | | | | 78,991.27 |
| | | | | - | - | **78,991.27** |
| 5165 - IRRIGATION WATER | | | | | | 386,274.55 |
| | | | | - | - | **386,274.55** |
| 5168 - VERTEBRATE CONTROL | | | | | | 82,470.75 |
| | | | | - | - | **82,470.75** |
| 5170 - GROUND MAINTENANCE | | | | | | 8,412.20 |
| | | | | - | - | **8,412.20** |
| 5175 - HARVEST | | | | | | - |
| 5175-01 - HARVEST - HAND/MACHINE | | | | | | 206,550.00 |
| | | | | - | - | **206,550.00** |
| 5175-02 - HARVEST - CONDITIONING | | | | | | 12,200.00 |
| | | | | - | - | **12,200.00** |
| 5175-03 - HARVEST - TRANSPORTATION | | | | | | 11,735.90 |
| | | | | - | - | **11,735.90** |
| 5175-08 - HARVEST - HULLING/SHELLING | | | | | | 185,147.88 |
| | | | | - | - | **185,147.88** |
| 5175-10 - HARVEST - FEES/ASSESSMENTS | | | | | | 43,491.11 |
| | | | | - | - | **43,491.11** |
| 5177 - REPAIRS & MAINTENANCE | | | | | | 17,522.49 |
| | | | | - | - | **17,522.49** |
| 5179 - TECHNICAL CONSULTING | | | | | | 20,737.53 |
| | | | | - | - | **20,737.53** |
| 5181 - SUBSCRIPTION SERVICES | | | | | | 5,497.98 |
| | | | | - | - | **5,497.98** |
| 5183 - FARM MANAGEMENT | | | | | | 94,451.22 |
| | | | | - | - | **94,451.22** |
| 5185 - INSURANCE - CROP | | | | | | 28,157.00 |
| | | | | - | - | **28,157.00** |
| 5189 - TAX - PROPERTY | | | | | | 45,819.29 |
| | | | | - | - | **45,819.29** |
| 5800 - FALLOW EXPENSES | | | | | | - |
| 5865 - IRRIGATION WATER | | | | | | 11,664.85 |
| | 05/01/2026 | PG&E | BILLING PERIOD: 03/31/2026 - 04/28/2026 | 56.10 | | 11,720.95 |
| | | | | 56.10 | - | **11,720.95** |
| 5877 - REPAIRS & MAINTENANCE | | | | | | 2,393.82 |
| | | | | - | - | **2,393.82** |
| 5879 - TECHNICAL CONSULTING | | | | | | 1,547.50 |
| | | | | - | - | **1,547.50** |
| 5883 - FARM MANAGEMENT | | | | | | 5,842.00 |
| | 05/04/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | FARM MANAGEMENT || MAY 2026 | 972.80 | | 6,814.80 |
| | | | | 972.80 | - | **6,814.80** |
| 5889 - TAX - PROPERTY | | | | | | 5,349.10 |
| | | | | - | - | **5,349.10** |
| 5900 - OPERATING EXPENSES | | | | | | - |
| 5902 - RECEIVER FEES | | | | | | 226,716.20 |
| | 05/01/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES || 04/16/2026 - 04/30/2026 | 7,296.00 | | 234,012.20 |
| | 05/16/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES || 05/01/2026 - 05/15/2026 | 7,296.00 | | 241,308.20 |
| | | | | 14,592.00 | - | **241,308.20** |
| 5993 - PROFESSIONAL FEES - LEGAL | | | | | | 34,245.48 |
| | 05/10/2026 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH MARCH 31, 2026 | 283.91 | | 34,529.39 |
| | | | | 283.91 | - | **34,529.39** |

**Exhibit 1**

**METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: MAY 31, 2026**

| ACCOUNT | DATE | PAYEE/PAYOR | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 5994 - PROFESSIONAL FEES - ACCOUNTING | | | | | | 23,963.76 |
| | 05/13/2026 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH APRIL 30, 2026 | 1,009.50 | | 24,973.26 |
| | 05/13/2026 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH FEBRUARY 28, 2026 | 1,062.50 | | 26,035.76 |
| | 05/13/2026 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH APRIL 30, 2026 | 132.29 | | 26,168.05 |
| | | | | **2,204.29** | **-** | **26,168.05** |
| 5996 - INSURANCE - FIRE & LIABILITY | | | | | | 986.27 |
| | | | | **-** | **-** | **986.27** |
| 5998 - BANK FEES | | | | | | 2,634.48 |
| | 05/22/2026 | EAST WEST BANK | BANK FEE | 148.79 | | 2,783.27 |
| | | | | **148.79** | **-** | **2,783.27** |
| 5999 - MISCELLANEOUS | | | | | | 114.15 |
| | | | | **-** | **-** | **114.15** |
| 6000 - DEVELOPMENT EXPENSES | | | | | | - |
| 6171 - IRRIGATION WELLS & PUMPS | | | | | | 25,091.09 |
| | | | | **-** | **-** | **25,091.09** |
| | | | | **-** | **-** | **25,091.09** |
| 7930 - INTEREST INCOME | | | | | | (21,503.32) |
| | 05/29/2026 | | INTEREST INCOME | | 1,942.40 | (23,445.72) |
| | | | | **-** | **1,942.40** | **(23,445.72)** |
| 7949 - OTHER INCOME | | | | | | - |
| | 05/06/2026 | | WATER SALES | | 55,365.06 | (55,365.06) |
| | 05/07/2026 | | REBATE PROGRAM | | 7,459.40 | (62,824.46) |
| | | | | **-** | **62,824.46** | **(62,824.46)** |
| 7950 - FINANCE CHARGES | | | | | | 2,602.81 |
| | | | | **-** | **-** | **2,602.81** |
| 7998 - PAY TO THE CREDITOR | | | | | | 1,867,102.00 |
| | | | | **-** | **-** | **1,867,102.00** |

**Exhibit 1**
**12**

**METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: MAY 31, 2026**

| VENDOR | DATE | BILL NO. | DUE DATE | AGE | OPEN BALANCE |
|---|---|---|---|---|---|
| **SINGERLEWAK LLP** | | | | | |
| | 05/13/2026 | INV683446 | 05/13/2026 | 18 | 1,009.50 |
| | | | | | $ 1,009.50 |
| **TOTAL** | | | | | $ 1,009.50 |

**Exhibit 1**
13

**METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL**

**SCHEDULE OF AGRIGLOBE ADVANCES**
**FOR PERIOD ENDING: MAY 31, 2026**

| ACCOUNT | DATE | DESCRIPTION | NAME | SPLIT | AMOUNT |
|---|---|---|---|---|---|
| | | | *NO ACTIVITY FOR PERIOD* | | |
| | | | **BALANCE AS OF 04/30/2026:** | | - |
| | | | ADD: | | |
| | | | ADVANCES IN PERIOD | | - |
| | | | LESS: | | |
| | | | PAYMENTS AGAINST ADVANCE IN PERIOD | | - |
| | | | **BALANCE AS OF 05/31/2026:** | | $    - |

**Exhibit 1**

**14**

**FNF Farms LLC Et Al Receivership Estate Case No 1226**
**Reconciliation Summary**
**1000-901 East West Bank - Operating**

**As of 5/31/2026**

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 17,099.60 |
| Cleared Checks and Payments | (19,059.75) |
| **Total - Reconciled** | **(1,960.15)** |
| **Last Reconciled Statement Balance - 4/30/2026** | 3,206.15 |
| **Current Reconciled Balance** | 1,246.00 |
| **Reconcile Statement Balance - 5/31/2026** | 1,246.00 |
| **Difference** | 0.00 |
| **Unreconciled** | |
| **Uncleared** | |
| Checks and Payments | (1,194.79) |
| **Total - Uncleared** | **(1,194.79)** |
| **Total - Unreconciled** | **(1,194.79)** |
| **Total as of 5/31/2026** | **51.21** |

**Exhibit 1**
15

**FNF Farms LLC Et Al Receivership Estate Case No 1226**
**Reconciliation Detail**
**1000-901 East West Bank - Operating**

**As of 5/31/2026**

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 5/12/2026 | TRNFNF53 | | Transfer Funds AP | 8,324.90 |
| | Transfer | 5/21/2026 | TRNFNF55 | | Transfer Funds AP | 283.91 |
| | Transfer | 5/22/2026 | TRNFNF57 | | Transfer Funds AP | 8,490.79 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **17,099.60** |
| **Cleared Checks and Payments** | | | | | | |
| | Bill Payment | 4/22/2026 | 1087 | SingerLewak LLP | Invoice # INV667586 FNF | (612.33) |
| | Bill Payment | 4/22/2026 | 1084 | Bennett West LLC | Invoice # 158047 | (2,393.82) |
| | Bill Payment | 5/12/2026 | 1088 | Diversified Land Management, LLC | Invoice # 1666 | (972.80) |
| | Bill Payment | 5/12/2026 | 1089 | PG&E | Invoice # 0582473085-6 042926 | (56.10) |
| | Bill Payment | 5/14/2026 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # INVAFS332 | (7,296.00) |
| | Check | 5/22/2026 | DIRECT WITHDRAWAL | East West Bank | Bank Fee | (148.79) |
| | Bill Payment | 5/22/2026 | EPAY | Saul Ewing LLP | Invoice # 4504814 FNF | (283.91) |
| | Bill Payment | 5/26/2026 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # INVAFS340 | (7,296.00) |
| **Total - Cleared Checks and Payments** | | | | | | **(19,059.75)** |
| **Total - Reconciled** | | | | | | **(1,960.15)** |
| **Last Reconciled Statement Balance - 4/30/2026** | | | | | | 3,206.15 |
| **Current Reconciled Balance** | | | | | | 1,246.00 |
| **Reconcile Statement Balance - 5/31/2026** | | | | | | 1,246.00 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | |
| **Uncleared** | | | | | | |
| **Checks and Payments** | | | | | | |
| | Bill Payment | 5/26/2026 | 1090 | SingerLewak LLP | Invoice # INV667599 | (1,194.79) |
| **Total - Checks and Payments** | | | | | | **(1,194.79)** |
| **Total - Uncleared** | | | | | | **(1,194.79)** |
| **Total - Unreconciled** | | | | | | **(1,194.79)** |
| **Total as of 5/31/2026** | | | | | | **51.21** |

**Exhibit 1**
**16**

**EAST WEST BANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page  1  of  3
STARTING DATE: May 01, 2026
ENDING DATE: May 31, 2026
Total days in statement period: 31

( 4 )

Switch to e-statements via our Mobile App or Online Banking for a paperless experience! You can access up to seven years of account history easily at your fingertips. Learn more by visiting eastwestbank.com/mobile or call 833.468.8356 for details.

PHILLIP CHRISTENSEN, RECEIVER FOR
FNF FARMS, LLC ET AL RECEIVERSHIP ESTATE
CASE NO 1226
OPERATING ACCOUNT
PO BOX 5379
FRESNO CA 93755-5379

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | ███████ | Beginning balance | $3,206.15 |
| Enclosures | 4 | Total additions ( 3 ) | 17,099.60 |
| Low balance | $200.00 | Total subtractions ( 8 ) | 19,059.75 |
| Average balance | $2,253.74 | Ending balance | $1,246.00 |

### CREDITS

| Number | Date | Transaction Description | Additions |
|---|---|---|---|
| | 05-12 | Onln Bkg Trft C ██████ | 8,324.90 |
| | 05-21 | Onln Bkg Trft C ██████ | 283.91 |
| | 05-22 | Onln Bkg Trft C ██████ | 8,490.79 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1084 | 05-01 | 2,393.82 | 1089 | 05-18 | 56.10 |
| 1087 * | 05-04 | 612.33 | * Skip in check sequence | | |
| 1088 | 05-18 | 972.80 | | | |

### DEBITS

| Date | Transaction Description | Subtractions |
|---|---|---|
| 05-14 | Outgoing Wire  ACD34AEP00000923 Agriglobe Fiduciar 322070381 /ROC /ACD34AEP00000 923 | 7,296.00 |
| 05-22 | Analysis Servic  ANALYSIS ACTIVITY FOR 04/26 | 148.79 |
| 05-26 | Outgoing Wire  ACD34BAP00003782 Agriglobe Fiduciar 322070381 /ROC/ACD34BAP00003 782 | 7,296.00 |
| 05-26 | Preauth Debit  Saul Ewing LLP PURCHASE 260526 144596419 | 283.91 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 04-30 | 3,206.15 | 05-12 | 8,524.90 | 05-21 | 483.91 |
| 05-01 | 812.33 | 05-14 | 1,228.90 | 05-22 | 8,825.91 |
| 05-04 | 200.00 | 05-18 | 200.00 | 05-26 | 1,246.00 |

3409     rev 05-16

**Exhibit 1**
**17**



9300 Fla r Dr., 1St FL
E  Monte, CA. 91731

ACCOUNT STATEMENT
Page   2   of   3
STARTING DATE: May 01, 2026
ENDING DATE: May 31, 2026

PHILLIP CHRISTENSEN, RECEIVER FOR

**OVERDRAFT/RETURN ITEM FEES**

|  | Tota  for th s period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

Exhibit 1
18



**Checking Account**

| | | |
|---|---|---|
| Statement Date | | 05/31/2026 |
| Page | | 3 of 3 |

---

FNF FARMS, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1226
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 800
PASADENA, CA 91101

1084

16-7038

4/22/2026

PAY TO THE ORDER OF    Bennett West LLC                    $ **2,393.82

two thousand three hundred ninety-three and 82/100************************************DOLLARS

Bennett West, LLC
PO Box 511622
Los Angeles CA 90051-1800
United States

MEMO
Invoice # 158047

05/01/2026    1084    $2,393.82

---

05/01/2026    1084    $2,393.82

---

FNF FARMS, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1226
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 800
PASADENA, CA 91101

1087

16-7038

4/22/2026

PAY TO THE ORDER OF    SingerLewak LLP                    $ **612.33

six hundred twelve and 33/100******************************************** DOLLARS

SingerLewak LLP
10960 Wilshire Blvd, Suite 1100
Los Angeles CA 90024
United States

MEMO
Invoice # INV667586 FNF

05/04/2026    1087    $612.33

---

05/04/2026    1087    $612.33

---

FNF FARMS, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1226
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 800
PASADENA, CA 91101

1088

16-7038

5/12/2026

PAY TO THE ORDER OF    Diversified Land Management, LLC                    $ **972.80

nine hundred seventy-two and 80/100******************************************** DOLLARS

Diversified Land Management, LLC
340 N 12th Ave Suite 109
Hanford CA 93230
United States

MEMO
Invoice # 1666

05/18/2026    1088    $972.80

---

JPMorganChaseBank  051506  741423  064480114103

05/18/2026    1088    $972.80

---

FNF FARMS, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1226
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 800
PASADENA, CA 91101

1089

16-7038

5/12/2026

PAY TO THE ORDER OF    PG&E                    $ **56.10

fifty-six and 10/100******************************************** DOLLARS

PG&E
PO Box 997300
Sacramento CA 95899-7300
United States

MEMO
Invoice # 0582473085-6 042926

05/18/2026    1089    $56.10

---

05/18/2026    1089    $56.10

---

**Exhibit 1**
**19**

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement…………………........     $_____

**Add** Deposits not shown
on this Statement                         $_____
                                          _____
                                          _____
          **Sub Total**……….    $_____
**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Total** amount of outstanding
checks……………………………     $_____

**Balance**….……...........................**     $_____

**ENTER**
Present Balance in
your checkbook…………………     $_____

**Subtract** any service
charges, finance or
any other charges…………………     $_____

          **Sub Total** …………     $_____

**Add** Monthly Interest
Earned …………………………...     $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)………………..     $_____
                                          _____
                                          _____
                                          _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)………………..     $_____
                                          _____
                                          _____
                                          _____

**Balance**……....................................     $_____

**IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS**
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1.  Tell us your name and account number.
2.  Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

**ACCOUNTS WITH CHECK STORAGE**
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

**CHANGE OF ADDRESS**
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV  11/07)

**Exhibit 1**
**20**

**FNF Farms LLC Et Al Receivership Estate Case No 1226**
**Reconciliation Summary**
**1001-901 East West Bank - Rev/Fund**

**As of 5/31/2026**

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 79,924.06 |
| Cleared Checks and Payments | (79,924.06) |
| **Total - Reconciled** | **0.00** |
| **Last Reconciled Statement Balance - 4/30/2026** | 250,000.00 |
| **Current Reconciled Balance** | 250,000.00 |
| **Reconcile Statement Balance - 5/31/2026** | 250,000.00 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 5/31/2026** | **250,000.00** |

**Exhibit 1**
**21**

**FNF Farms LLC Et Al Receivership Estate Case No 1226**
**Reconciliation Detail**
**1001-901 East West Bank - Rev/Fund**

**As of 5/31/2026**

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Deposit | 5/6/2026 | DEPFNF57 | | Water Sales | 55,365.06 |
| | Deposit | 5/7/2026 | DEPFNF56 | | Rebate Program | 7,459.40 |
| | Transfer | 5/12/2026 | TRNFNF54 | | Transfer Funds AP | 8,324.90 |
| | Transfer | 5/21/2026 | TRNFNF56 | | Transfer Funds AP | 283.91 |
| | Transfer | 5/22/2026 | TRNFNF58 | | Transfer Funds AP | 8,490.79 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **79,924.06** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 5/6/2026 | TRNFNF51 | | TRANSFER TO INSURED CASH SWEE | (55,365.06) |
| | Transfer | 5/7/2026 | TRNFNF52 | | TRANSFER TO INSURED CASH SWEE | (7,459.40) |
| | Transfer | 5/12/2026 | TRNFNF53 | | Transfer Funds AP | (8,324.90) |
| | Transfer | 5/21/2026 | TRNFNF55 | | Transfer Funds AP | (283.91) |
| | Transfer | 5/22/2026 | TRNFNF57 | | Transfer Funds AP | (8,490.79) |
| **Total - Cleared Checks and Payments** | | | | | | **(79,924.06)** |
| **Total - Reconciled** | | | | | | **0.00** |
| **Last Reconciled Statement Balance - 4/30/2026** | | | | | | 250,000.00 |
| **Current Reconciled Balance** | | | | | | 250,000.00 |
| **Reconcile Statement Balance - 5/31/2026** | | | | | | 250,000.00 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 5/31/2026** | | | | | | **250,000.00** |

**Exhibit 1**

**EAST WEST BANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page 1 of 2
STARTING DATE: May 01, 2026
ENDING DATE: May 31, 2026
Total days in statement period: 31

( 0 )

PHILLIP CHRISTENSEN, RECEIVER FOR
FNF FARMS, LLC ET AL RECEIVERSHIP ESTATE
CASE NO 1226
(REV/FUND)
PO BOX 5379
FRESNO CA 93755-5379

Switch to e-statements via our Mobile App or Online Banking for a paperless experience! You can access up to seven years of account history easily at your fingertips. Learn more by visiting eastwestbank.com/mobile or call 833.468.8356 for details.

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | ▮▮▮▮ | Beginning balance | | $250,000.00 |
| Low balance | $250,000.00 | Total additions | ( 5 ) | 79,924.06 |
| Average balance | $250,000.00 | Total subtractions | ( 5 ) | 79,924.06 |
| | | Ending balance | | $250,000.00 |

### CREDITS

| Number | Date | Transaction Description | Additions |
|---|---|---|---|
| | 05-06 | Pre-Auth Credit    NBINV AF4 LL4336 CASH C&D 260506 FNF Farms LLC e | 55,365.06 |
| | 05-07 | Incoming Wire    ACD34A7P00003036 AGRIGLOBE FIDUCIAR 322070381 /ROC/ACD34A7P00003 036 | 7,459.40 |
| | 05-12 | Automatic Trans    TRANSFER FROM INSURED CASH SWEEP 00 ▮▮▮▮ | 8,324.90 |
| | 05-21 | Automatic Trans    TRANSFER FROM INSURED CASH SWEEP 00 ▮▮▮▮ | 283.91 |
| | 05-22 | Automatic Trans    TRANSFER FROM INSURED CASH SWEEP 00 ▮▮▮▮ | 8,490.79 |

### DEBITS

| Date | Transaction Description | Subtractions |
|---|---|---|
| 05-06 | Automatic Trans    TRANSFER TO INSURED CASH SWEEP ▮▮▮▮ | 55,365.06 |
| 05-07 | Automatic Trans    TRANSFER TO INSURED CASH SWEEP ▮▮▮▮ | 7,459.40 |
| 05-12 | Onln Bkg Trfn D ▮▮▮▮ | 8,324.90 |
| 05-21 | Onln Bkg Trfn D ▮▮▮▮ | 283.91 |
| 05-22 | Onln Bkg Trfn D ▮▮▮▮ | 8,490.79 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 04-30 | 250,000.00 | 05-07 | 250,000.00 | 05-21 | 250,000.00 |
| 05-06 | 250,000.00 | 05-12 | 250,000.00 | 05-22 | 250,000.00 |

3409    rev 05-16

**Exhibit 1**

23



9300 Fla r Dr., 1St FL
E  Monte, CA. 91731

ACCOUNT STATEMENT
Page   2   of   2
STARTING DATE: May 01, 2026
ENDING DATE: May 31, 2026

PHILLIP CHRISTENSEN, RECEIVER FOR

**OVERDRAFT/RETURN ITEM FEES**

|  | Tota  for<br>th s period | Total<br>year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

Exhibit 1
24

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement………………..........    $_____

**Add** Deposits not shown
on this Statement                           $_____
                                             _____
                                             _____
                    **Sub Total**……….    $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Total** amount of outstanding
checks……………………………    $_____

**Balance**….……...........................**    $_____

**ENTER**
Present Balance in
your checkbook…………………    $_____

**Subtract** any service
charges, finance or
any other charges…………………    $_____

                    **Sub Total** …………    $_____

**Add** Monthly Interest
Earned ……………………………..    $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)………………..    $_____
                                             _____
                                             _____
                                             _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)………………..    $_____
                                             _____
                                             _____
                                             _____

**Balance**……....................................    $_____

**IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS**
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1.  Tell us your name and account number.
2.  Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

**ACCOUNTS WITH CHECK STORAGE**
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

**CHANGE OF ADDRESS**
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

 (REV  11/07)

**Exhibit 1**
**25**

**FNF Farms LLC Et Al Receivership Estate Case No 1226**
**Reconciliation Summary**
**1002-901 East West Bank Sweep Account**

**As of 5/31/2026**

| ID | Balance |
|---|---|
| **Reconciled** | |
|   Cleared Deposits and Other Credits | 64,766.86 |
|   Cleared Checks and Payments | (17,099.60) |
| **Total - Reconciled** | **47,667.26** |
| **Last Reconciled Statement Balance - 4/30/2026** | 1,316,819.66 |
| **Current Reconciled Balance** | 1,364,486.92 |
| **Reconcile Statement Balance - 5/31/2026** | 1,364,486.92 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 5/31/2026** | **1,364,486.92** |

**Exhibit 1**
**26**

# FNF Farms LLC Et Al Receivership Estate Case No 1226
# Reconciliation Detail
# 1002-901 East West Bank Sweep Account

## As of 5/31/2026

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 5/6/2026 | TRNFNF51 | | TRANSFER TO INSURED CASH SWEEI | 55,365.06 |
| | Transfer | 5/7/2026 | TRNFNF52 | | TRANSFER TO INSURED CASH SWEEI | 7,459.40 |
| | Deposit | 5/29/2026 | DEPFNF58 | | Interest Income | 1,942.40 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **64,766.86** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 5/12/2026 | TRNFNF54 | | Transfer Funds AP | (8,324.90) |
| | Transfer | 5/21/2026 | TRNFNF56 | | Transfer Funds AP | (283.91) |
| | Transfer | 5/22/2026 | TRNFNF58 | | Transfer Funds AP | (8,490.79) |
| **Total - Cleared Checks and Payments** | | | | | | **(17,099.60)** |
| **Total - Reconciled** | | | | | | **47,667.26** |
| **Last Reconciled Statement Balance - 4/30/2026** | | | | | | 1,316,819.66 |
| **Current Reconciled Balance** | | | | | | 1,364,486.92 |
| **Reconcile Statement Balance - 5/31/2026** | | | | | | 1,364,486.92 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 5/31/2026** | | | | | | **1,364,486.92** |

**Exhibit 1**

27

00000

East West Bank
GLOBAL TREASURY AND PAYMENTS
9300 FLAIR DR. STE #100
EL MONTE, CA 91731



RETURN SERVICE REQUESTED



FNF FARMS, LLC ET AL RECEIVERSHIP ESTATE
PO BOX 5379
FRESNO, CA 93755

Contact Us
**888-761-3967**
**WWW.EASTWESTBANK.COM**

Account
**FNF FARMS, LLC ET AL RECEIVERSHIP ESTATE**

Date
**05/31/2026**

Page
**1 of 2**

## IntraFi Cash Service<sup>SM</sup>, or ICS®, Monthly Statement

The following information is a summary of activity in your account(s) for the month of May 2026 and the list of FDIC-insured institution(s) that hold your deposits as of the date indicated. These deposits have been placed by us, as your agent and custodian, in deposit accounts through IntraFi Cash Service. Funds in your deposit accounts at the FDIC-insured institutions at which your funds have been placed will be "deposits," as defined by federal law. Certain conditions must be satisfied for "pass-through" FDIC deposit insurance coverage to apply. To meet the conditions for pass-through FDIC deposit insurance, deposit accounts at FDIC-insured banks in IntraFi's network that hold deposits placed using an IntraFi service are titled, and deposit account records are maintained, in accordance with FDIC regulations for pass-through coverage.

### Summary of Accounts

| Account ID | Deposit Option | Interest Rate | Opening Balance | Ending Balance |
|---|---|---|---|---|
| ▉▉▉▉▉ | Savings | 1.68% | $1,316,819.66 | $1,364,486.92 |
| **TOTAL** | | | **$1,316,819.66** | **$1,364,486.92** |

CONTAINS CONFIDENTIAL INFORMATION    IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.

**Exhibit 1**

Date
**05/31/2026**

Page
**2 of 2**

## DETAILED ACCOUNT OVERVIEW

Account ID: ███████████

Account Title:     FNF FARMS, LLC ET AL RECEIVERSHIP ESTATE

### Account Summary - Savings

| | | | |
|---|---|---|---|
| Statement Period | 5/1-5/31/2026 | Average Daily Balance | $1,360,469.26 |
| Previous Period Ending Balance | $1,316,819.66 | Interest Rate at End of Statement Period | 1.68% |
| Total Program Deposits | 62,824.46 | Annual Percentage Yield Earned | 1.69% |
| Total Program Withdrawals | (17,099.60) | YTD Interest Paid | 11,526.74 |
| Interest Capitalized | 1,942.40 | | |
| **Current Period Ending Balance** | **$1,364,486.92** | | |

### Account Transaction Detail

| Date | Activity Type | Amount | Balance |
|---|---|---|---|
| 05/07/2026 | Deposit | $55,365.06 | $1,372,184.72 |
| 05/08/2026 | Deposit | 7,459.40 | 1,379,644.12 |
| 05/13/2026 | Withdrawal | (8,324.90) | 1,371,319.22 |
| 05/22/2026 | Withdrawal | (283.91) | 1,371,035.31 |
| 05/26/2026 | Withdrawal | (8,490.79) | 1,362,544.52 |
| 05/29/2026 | Interest Capitalization | 1,942.40 | 1,364,486.92 |

### Summary of Balances as of May 31, 2026

| FDIC-Insured Institution | City/State | FDIC Cert No. | Balance |
|---|---|---|---|
| First-Citizens Bank & Trust Company | Raleigh, NC | 11063 | $247,352.67 |
| Merchants Bank of Indiana | Carmel, IN | 8056 | 74.82 |
| Pinnacle Bank | Nashville, TN | 35583 | 247,352.67 |
| U.S. Bank National Association | Cincinnati, OH | 6548 | 247,193.34 |
| United Bank | Fairfax, VA | 22858 | 247,352.67 |
| Western Alliance Bank | Phoenix, AZ | 57512 | 247,352.67 |
| Zions Bancorporation, N. A. | Salt Lake City, UT | 2270 | 127,808.08 |

CONTAINS CONFIDENTIAL INFORMATION        IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.

**Member FDIC**

Exhibit 1

# EXHIBIT 2

# EXECUTIVE SUMMARY

## METROPOLITAN LIFE INSURANCE COMPANY V. MARICOPA ORCHARDS LLC
## CASE NO: 1:24-cv-01231-KES-SAB

## RECEIVER'S REPORT

## MAY 1 - MAY 31, 2026

**FINANCIAL:**
DURING THE REPORTING PERIOD, THERE WERE NO CASH RECEIPTS. TOTAL DISBURSEMENTS DURING THE PERIOD WERE **$5,640.07**, WHICH INCLUDED PAYMENTS TOWARD OUTSTANDING ACCOUNTS PAYABLE. AS OF THE END OF THE REPORTING PERIOD, THE RECEIVERSHIP HELD **$16,647.14** IN CASH. OUTSTANDING ACCOUNTS PAYABLE TOTALED **$702.50**, AN ACCOUNTS PAYABLE AGING REPORT AS OF THE PERIOD END IS ATTACHED HERETO. ADDITIONALLY, THE BALANCE DUE TO AGRIGLOBE FOR ADVANCED RECEIVERSHIP COSTS HAS BEEN PAID OFF.

AS OF THE ISSUANCE OF THIS REPORT, NO ADDITIONAL ACCOUNTS RECEIVABLE IS ANTICIPATED IN CONNECTION WITH THE 2024 OR 2025 CROP.

**MARKETING:**
- AS OF AUGUST 2025, THE RECEIVER OPENED ESCROW FOR SEBASTIAN RANCH, WHICH INCLUDES 158.39 ACRES OF BLUEBERRIES LOCATED WITHIN THE WHEELER RIDGE-MARICOPA WATER STORAGE DISTRICT. A POTENTIAL AUCTION AND SALE HEARING WERE SCHEDULED FOR SEPTEMBER 11, 2025, BUT WAS CANCELLED BASED ON A LACK OF OVERBIDDERS, AND THE COURT ENTERED AN ORDER APPROVING THE SALE ON SEPTEMBER 24, 2025, FOR A CLOSING DATE IN MID-OCTOBER.

**PROPERTY STATUS:**
*A DESCRIPTION OF THE OVERALL PROPERTY STATUS FOLLOWS, WHICH MAY INCLUDE HEALTHY/SAFETY, CAPITAL REPAIRS, TENANT IMPROVEMENTS, VIOLATION NOTICES, AND ROUTINE OPERATIONS:*

**SEBASTIAN RANCH**
- THE SEBASTIAN RANCH ENCOMPASSES 158.39 ACRES OF BLUEBERRIES LOCATED WITHIN WHEELER RIDGE-MARICOPA WATER STORAGE DISTRICT. THE SUBJECT FARM ASSET EXPERIENCED HAIL AND RAIN AT THE TAIL END OF THE MONTH OF MARCH. A PORTION OF THE COLLATERAL WAS EFFECTIVE BY THE HAIL STORM. NECESSARY CROP INSURANCE CLAIMS WERE FILED BY THE RECEIVER. ADDITIONALLY, A CROP INSURANCE ADJUSTER MET WITH THE RECEIVER AT THE FARM TO INSPECT ACTUAL DAMAGES INCURRED. THE INSURANCE ADJUSTER HAS DECLARED THE RECEIVER TO NOT HARVEST THE 2025 CROP DUE TO THE HAIL DAMAGE. THE RECEIVERSHIP COLLECTED A TOTAL OF $1,010,199.00 IN INSURANCE PROCEEDS ON DECEMBER 19, 2025 IN CONNECTION TO THE DAMAGED CROP FOR 2025.

- PREVIOUSLY, PRUDENTIAL FILED A MOTION TO SUBSTITUTE AS PLAINTIFF AS A RESULT OF PRUDENTIAL'S PURCHASE OF THE ORIGINAL PLAINTIFF'S LOAN, WHICH MOTION WAS GRANTED BY THE COURT.

**Exhibit 2**

# CONTENTS

---

- BALANCE SHEET (MODIFIED CASH BASIS)
- MONTHLY INCOME STATEMENT (MODIFIED CASH BASIS)
- CASH FLOW REPORT  (CASH BASIS)
- GENERAL LEDGER (ACCRUAL BASIS)
- ACCOUNTS PAYABLE AGING REPORT
- SCHEDULE OF AGRIGLOBE ADVANCES
- BANK RECONCILIATIONS/STATEMENT

**Exhibit 2**

**METROPOLITAN LIFE INSURANCE COMPANY V. MARICOPA ORCHARDS LLC**

**BALANCE SHEET**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: MAY 31, 2026**

| | | |
|---|---|---:|
| ASSETS | | |
| CURRENT ASSETS | | |
| CASH | | |
| 1000-903 - EAST WEST BANK (MARICOPA ORCHARD 1231) - OPERATING | | 16,647.14 |
| 1001-903 - EAST WEST BANK (MARICOPA ORCHARD 1231) - REV/FUND | | - |
| **TOTAL CASH** | **$** | **16,647.14** |
| **TOTAL ASSETS** | **$** | **16,647.14** |
| LIABILITIES | | |
| CURRENT LIABILITIES | | |
| ACCOUNTS PAYABLE | | - |
| OTHER CURRENT LIABILITIES | | |
| ADVANCES FROM AGRIGLOBE | | - |
| ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES ("AFS"), LLC | | 623,222.70 |
| ADVANCES FROM METLIFE | | - |
| DUE TO AFS, LLC HOLDING ACCOUNT | | - |
| **TOTAL OTHER CURRENT LIABILITIES** | **$** | **623,222.70** |
| **TOTAL CURRENT LIABILITIES** | **$** | **623,222.70** |
| **TOTAL LIABILITIES** | **$** | **623,222.70** |
| CAPITAL & EQUITY | | |
| RETAINED EARNINGS | | 395,390.50 |
| NET INCOME | | (1,001,966.06) |
| **TOTAL CAPITAL & EQUITY** | **$** | **(606,575.56)** |
| **TOTAL LIABILITIES AND EQUITY** | **$** | **16,647.14** |

**Exhibit 2**
33

**METROPOLITAN LIFE INSURANCE COMPANY V. MARICOPA ORCHARDS LLC**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: MAY 31, 2026**

| | MAY 2026 | CUMULATIVE (11/17/2024 - 05/31/2026) |
|---|---:|---:|
| INCOME | | |
| INCOME | - | - |
| CROP INSURANCE PROCEEDS | - | 1,010,199.00 |
| **TOTAL INCOME** | $ - | $ 1,010,199.00 |
| COST OF GOODS SOLD | | |
| FROST PROTECTION | - | 5,000.00 |
| POLLINATION | - | 46,000.00 |
| FERTILITY | - | 22,416.86 |
| SOIL AMENDMENTS | - | 6,380.10 |
| LABORATORY | - | 1,233.00 |
| HERBICIDES | - | 11,400.23 |
| INSECTICIDES | - | 3,003.94 |
| FUNGICIDES | - | 54,270.71 |
| IRRIGATION LABOR | - | 35,294.46 |
| IRRIGATION WATER | - | 134,640.42 |
| VERTEBRATE CONTROL | - | 24,048.66 |
| TECHNICAL CONSULTING | - | 16,421.07 |
| GROUND MAINTENANCE | - | 11,400.00 |
| REPAIRS & MAINTENANCE | - | 13,273.13 |
| SUBSCRIPTION SERVICES | - | 758.79 |
| TAXES - PROPERTY | - | - |
| INSURANCE - CROP | - | 113,507.00 |
| FARM MANAGEMENT | - | 63,485.12 |
| **TOTAL COST OF GOODS SOLD** | $ - | $ 562,533.49 |
| **GROSS PROFIT** | $ - | $ 447,665.51 |
| EXPENSES | | |
| TRAVEL | - | 359.41 |
| PROFESSIONAL FEES - ACCOUNTING | 1,009.50 | 18,769.51 |
| PROFESSIONAL FEES - LEGAL | 86.39 | 22,798.86 |
| RECEIVER'S FEES | 4,440.30 | 79,629.38 |
| BANK FEES | 103.88 | 2,332.53 |
| INSURANCE - FIRE & LIABILITY | - | 125.00 |
| MISCELLANEOUS | - | 81.46 |
| **TOTAL EXPENSES** | $ 5,640.07 | $ 124,096.15 |
| **NET OPERATING INCOME/(LOSS)** | $ (5,640.07) | $ 323,569.36 |
| OTHER EXPENSE | | |
| PAYMENT TO CREDITORS | - | 930,144.92 |
| **TOTAL OTHER EXPENSES** | $ - | $ 930,144.92 |
| **NET OTHER INCOME/(EXPENSES)** | $ - | $ 930,144.92 |
| **NET INCOME/(LOSS)** | $ (5,640.07) | $ (606,575.56) |

**Exhibit 2**

34

**METROPOLITAN LIFE INSURANCE COMPANY V. MARICOPA ORCHARDS LLC**

**CASH FLOW REPORT**
**CASH BASIS**
**FOR PERIOD ENDING: MAY 31, 2026**

| | 05/01/2026 - 05/31/2026 | 11/17/2024 - 04/30/2026 |
|---|---|---|
| **CASH RECEIPTS:** | | |
| ADVANCES FROM AFS, LLC HOLDING ACCOUNT | - | 82,000.00 |
| ADVANCES FROM AFS FOR AP FUNDING | - | 216,537.94 |
| ADVANCES FROM METROPOLITAN LIFE INSURANCE COMPANY | - | 623,222.70 |
| CROP INSURANCE PROCEEDS | - | 1,010,199.00 |
| NUTRIEN AG SOLUTIONS - REFUND | - | 6,642.16 |
| WHEELER RIDGE - IRRIGATOR WATER REFUND | - | 35,694.44 |
| TOTAL RECEIPTS: | $ - | $ 1,974,296.24 |
| **CASH DISBURSEMENTS:** | | |
| ADVANCES TO AFS, LLC HOLDING ACCOUNT | - | 82,000.00 |
| AFS REIMBURSEMENTS FOR AP FUNDING | - | 216,537.94 |
| AGRIGLOBE ADVANCE REIMBURSEMENT | - | 103,267.58 |
| AGRIGLOBE FIDUCIARY SERVICES, LLC | 4,440.30 | 77,705.25 |
| DIVERSIFIED LAND MANAGEMENT, LLC | - | 109,482.96 |
| EAST WEST BANK - BANK FEES | 103.88 | 1,355.16 |
| FIVE STAR HONEY FARMS | - | 46,000.00 |
| GLOBAL AG INSURANCE SERVICES LLC | - | 113,507.00 |
| GUARDIAN HARVEST, INC | - | 13,407.00 |
| INTERNATIONAL SURETIES, LTD | - | 100.00 |
| KRF, LLC | - | 41,600.00 |
| NUTRIEN AG SOLUTIONS- MADERA | - | 73,109.90 |
| PERRY JOHNSON REGISTRARS FOOD SAFETY, INC. | - | 1,666.38 |
| PG&E | - | 37,122.66 |
| PGIM REAL ESTATE LOAN SERVICE | - | 930,144.92 |
| ROSPEC INSIGHTS | - | 666.06 |
| SAFEGUARD BUSINESS SYSTEMS, INC. | - | 410.88 |
| SAUL EWING LLP | 86.39 | 19,965.39 |
| SINGERLEWAK LLP | 1,009.50 | 18,582.08 |
| VERDEGAAL BROTHERS INC. | - | 10,944.66 |
| WATER ASSOCIATES | - | 8,708.57 |
| WHEELER RIDGE - MARICOPA WATER STORAGE DISTRICT | - | 51,364.71 |
| TOTAL DISBURSEMENTS: | $ 5,640.07 | $ 1,957,649.10 |
| (DECREASE)/INCREASE IN CASH | (5,640.07) | 16,647.14 |
| CASH-BEGINNING OF PERIOD | 22,287.21 | - |
| CASH-END OF PERIOD | $ 16,647.14 | $ 16,647.14 |

**Exhibit 2**

**METROPOLITAN LIFE INSURANCE COMPANY V. MARICOPA ORCHARDS LLC**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: MAY 31, 2026**

| ACCOUNT | DATE | PAYEE/PAYOR | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 1000-903 - EAST WEST BANK (MARICOPA CASE 1231) - OPERATING | | | | | | 22,287.21 |
| | 05/14/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS334 | | 2,220.15 | 20,067.06 |
| | 05/22/2026 | SAUL EWING LLP | INVOICE # 4504814 MARICOPA | | 86.39 | 19,980.67 |
| | 05/22/2026 | EAST WEST BANK | MISC. FEES | | 103.88 | 19,876.79 |
| | 05/26/2026 | SINGERLEWAK LLP | INVOICE # INV667601 | | 1,009.50 | 18,867.29 |
| | 05/26/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS342 | | 2,220.15 | 16,647.14 |
| | | | | - | **5,640.07** | **16,647.14** |
| | | | | | | |
| 2000 - ACCOUNTS PAYABLE | | | | | | - |
| | 05/01/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS334 | | 2,220.15 | (2,220.15) |
| | 05/10/2026 | SAUL EWING LLP | INVOICE # 4504814 MARICOPA | | 86.39 | (2,306.54) |
| | 05/13/2026 | SINGERLEWAK LLP | INVOICE # INV683450 | | 702.50 | (3,009.04) |
| | 05/13/2026 | SINGERLEWAK LLP | INVOICE # INV667601 | | 1,009.50 | (4,018.54) |
| | 05/14/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 2,220.15 | | (1,798.39) |
| | 05/16/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS342 | | 2,220.15 | (4,018.54) |
| | 05/22/2026 | SAUL EWING LLP | | 86.39 | | (3,932.15) |
| | 05/26/2026 | SINGERLEWAK LLP | | 1,009.50 | | (2,922.65) |
| | 05/26/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 2,220.15 | | (702.50) |
| | | | | **5,536.19** | **6,238.69** | **(702.50)** |
| | | | | | | |
| 2053-903 - ADVANCES FROM METROPOLITAN LIFE INSURANCE COMPANY (MAR 1231) | | | | | | (623,222.70) |
| | | | | - | - | **(623,222.70)** |
| | | | | | | |
| 4900 - CROP INSURANCE PROCEEDS | | | | | | (1,010,199.00) |
| | | | | - | - | **(1,010,199.00)** |
| | | | | | | |
| 5100 - COST OF GOODS SOLD | | | | | | - |
| | | | | | | |
| 5110 - FROST PROTECTION | | | | | | 5,000.00 |
| | | | | - | - | **5,000.00** |
| | | | | | | |
| 5128 - POLLINATION | | | | | | 46,000.00 |
| | | | | - | - | **46,000.00** |
| | | | | | | |
| 5138 - FERTILITY | | | | | | 23,975.66 |
| | | | | - | - | **23,975.66** |
| | | | | | | |
| 5140 - SOIL AMENDMENTS | | | | | | 6,380.10 |
| | | | | - | - | **6,380.10** |
| | | | | | | |
| 5142 - LABORATORY | | | | | | 1,233.00 |
| | | | | - | - | **1,233.00** |
| | | | | | | |
| 5146 - HERBICIDES | | | | | | 11,400.23 |
| | | | | - | - | **11,400.23** |
| | | | | | | |
| 5148 - INSECTICIDES | | | | | | 3,003.94 |
| | | | | - | - | **3,003.94** |
| | | | | | | |
| 5160 - FUNGICIDES | | | | | | 52,711.91 |
| | | | | - | - | **52,711.91** |
| | | | | | | |
| 5163 - IRRIGATION LABOR | | | | | | 35,294.46 |
| | | | | - | - | **35,294.46** |
| | | | | | | |
| 5165 - IRRIGATION WATER | | | | | | 134,640.42 |
| | | | | - | - | **134,640.42** |
| | | | | | | |
| 5168 - VERTEBRATE CONTROL | | | | | | 24,048.66 |
| | | | | - | - | **24,048.66** |
| | | | | | | |
| 5170 - GROUND MAINTENANCE | | | | | | 11,400.00 |
| | | | | - | - | **11,400.00** |
| | | | | | | |
| 5177 - REPAIRS & MAINTENANCE | | | | | | 13,273.13 |
| | | | | - | - | **13,273.13** |
| | | | | | | |
| 5179 - TECHNICAL CONSULTING | | | | | | 16,421.07 |
| | | | | - | - | **16,421.07** |
| | | | | | | |
| 5181 - SUBSCRIPTION SERVICES | | | | | | 758.79 |
| | | | | - | - | **758.79** |
| | | | | | | |
| 5183 - FARM MANAGEMENT | | | | | | 50,139.84 |
| | | | | - | - | **50,139.84** |
| | | | | | | |
| 5185 - INSURANCE - CROP | | | | | | 113,507.00 |
| | | | | - | - | **113,507.00** |
| | | | | | | |
| 5189 - TAX - PROPERTY | | | | | | 13,345.28 |
| | | | | - | - | **13,345.28** |
| | | | | | | |
| 5900 - OPERATING EXPENSES | | | | | | - |
| | | | | | | |
| 5902 - RECEIVER FEES | | | | | | 75,189.08 |
| | 05/01/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 04/16/2026 - 04/30/2026 | 2,220.15 | | 77,409.23 |
| | 05/16/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 05/01/2026 - 05/15/2026 | 2,220.15 | | 79,629.38 |
| | | | | **4,440.30** | - | **79,629.38** |

**Exhibit 2**

37

**METROPOLITAN LIFE INSURANCE COMPANY V. MARICOPA ORCHARDS LLC**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: MAY 31, 2026**

| ACCOUNT | DATE | PAYEE/PAYOR | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 5991 - TRAVEL | | | | | | 359.41 |
| | | | | - | - | **359.41** |
| 5993 - PROFESSIONAL FEES - LEGAL | | | | | | 22,712.47 |
| | 05/10/2026 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH MARCH 31, 2026 | 86.39 | | 22,798.86 |
| | | | | **86.39** | - | **22,798.86** |
| 5994 - PROFESSIONAL FEES - ACCOUNTING | | | | | | 17,760.01 |
| | 05/13/2026 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH APRIL 30, 2026 | 702.50 | | 18,462.51 |
| | 05/13/2026 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH FEBRUARY 28, 2026 | 1,009.50 | | 19,472.01 |
| | | | | **1,712.00** | - | **19,472.01** |
| 5996 - INSURANCE - FIRE & LIABILITY | | | | | | 387.08 |
| | | | | - | - | **387.08** |
| 5998 - BANK FEES | | | | | | 1,966.57 |
| | 05/22/2026 | EAST WEST BANK | MISC. FEES | 103.88 | | 2,070.45 |
| | | | | **103.88** | - | **2,070.45** |
| 5999 - MISCELLANEOUS | | | | | | 81.46 |
| | | | | - | - | **81.46** |
| 7998 - PAY TO THE CREDITOR | | | | | | 930,144.92 |
| | | | | - | - | **930,144.92** |

**Exhibit 2**
37

**METROPOLITAN LIFE INSURANCE COMPANY V. MARICOPA ORCHARDS LLC**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: MAY 31, 2026**

| VENDOR | DATE | BILL NO. | DUE DATE | AGE | OPEN BALANCE |
|---|---|---|---|---|---|
| **SINGERLEWAK LLP** | | | | | |
| | 05/13/2026 | INV683450 | 05/13/2026 | 18 | 702.50 |
| | | | | | $ 702.50 |
| **TOTAL** | | | | | $ 702.50 |

**Exhibit 2**
**38**

**METROPOLITAN LIFE INSURANCE COMPANY V. MARICOPA ORCHARDS LLC**
**SCHEDULE OF AGRIGLOBE ADVANCES**
**FOR PERIOD ENDING: MAY 31, 2026**

| ACCOUNT | DATE | DESCRIPTION | NAME | SPLIT | AMOUNT |
|---------|------|-------------|------|-------|--------|
| | | | *NO ACTIVITY FOR PERIOD* | | |

| | |
|---|---|
| **BALANCE AS OF 04/30/2026:** | - |
| ADD: | |
| ADVANCES IN PERIOD | - |
| LESS: | |
| PAYMENTS AGAINST ADVANCE IN PERIOD | - |
| **BALANCE AS OF 05/31/2026:** | $    - |

**Exhibit 2**
**39**

## Maricopa Orchards LLC Et Al Receivership Estate Case No 1231
## Reconciliation Summary
## 1000-903 East West Bank - Operating

## As of 5/31/2026

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Checks and Payments | (5,141.89) |
| **Total - Reconciled** | **(5,141.89)** |
| **Last Reconciled Statement Balance - 4/30/2026** | 22,798.53 |
| **Current Reconciled Balance** | 17,656.64 |
| **Reconcile Statement Balance - 5/31/2026** | 17,656.64 |
| **Difference** | 0.00 |
| **Unreconciled** | |
| **Uncleared** | |
| Checks and Payments | (1,009.50) |
| **Total - Uncleared** | **(1,009.50)** |
| **Total - Unreconciled** | **(1,009.50)** |
| **Total as of 5/31/2026** | **16,647.14** |

**Exhibit 2**
**40**

# Maricopa Orchards LLC Et Al Receivership Estate Case No 1231
## Reconciliation Detail
## 1000-903 East West Bank - Operating

## As of 5/31/2026

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Checks and Payments** | | | | | | |
| | Bill Payment | 4/22/2026 | 1053 | SingerLewak LLP | Invoice # INV667586 Maricopa | (511.32) |
| | Bill Payment | 5/14/2026 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # INVAFS334 | (2,220.15) |
| | Check | 5/22/2026 | DIRECT WITHDRAWAl | East West Bank | Misc. Fees | (103.88) |
| | Bill Payment | 5/22/2026 | EPAY | Saul Ewing LLP | Invoice # 4504814 Maricopa | (86.39) |
| | Bill Payment | 5/26/2026 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # INVAFS342 | (2,220.15) |
| **Total - Cleared Checks and Payments** | | | | | | **(5,141.89)** |
| **Total - Reconciled** | | | | | | **(5,141.89)** |
| **Last Reconciled Statement Balance - 4/30/2026** | | | | | | 22,798.53 |
| **Current Reconciled Balance** | | | | | | 17,656.64 |
| **Reconcile Statement Balance - 5/31/2026** | | | | | | 17,656.64 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | |
| **Uncleared** | | | | | | |
| **Checks and Payments** | | | | | | |
| | Bill Payment | 5/26/2026 | 1054 | SingerLewak LLP | Invoice # INV667601 | (1,009.50) |
| **Total - Checks and Payments** | | | | | | **(1,009.50)** |
| **Total - Uncleared** | | | | | | **(1,009.50)** |
| **Total - Unreconciled** | | | | | | **(1,009.50)** |
| **Total as of 5/31/2026** | | | | | | **16,647.14** |

**Exhibit 2**

41

**EAST WEST BANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page 1 of 2
STARTING DATE: May 01, 2026
ENDING DATE: May 31, 2026
Total days in statement period: 31

( 1 )

Switch to e-statements via our Mobile App or Online Banking for a paperless experience! You can access up to seven years of account history easily at your fingertips. Learn more by visiting eastwestbank.com/mobile or call 833.468.8356 for details.

PHILLIP CHRISTENSEN, RECEIVER FOR
MARICOPA ORCHARDS,LLC ET AL RECEIVERSHIP
ESTATE CA NO 1231
OPERATING ACCOUNT
PO BOX 5379
FRESNO CA 93755-5379

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | ███████ | Beginning balance | | $22,798.53 |
| Enclosures | 1 | Total additions | ( 0 ) | .00 |
| Low balance | $17,656.64 | Total subtractions | ( 5 ) | 5,141.89 |
| Average balance | $20,567.64 | Ending balance | | $17,656.64 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1053 | 05-04 | 511.32 | | | |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 05-14 | Outgoing Wire | ACD34AEP00000925 Agriglobe Fiduciar 322070381 /ROC /ACD34AEP00000 925 | 2,220.15 |
| 05-22 | Analysis Servic | ANALYSIS ACTIVITY FOR 04/26 | 103.88 |
| 05-26 | Outgoing Wire | ACD34BAP00003784 Agriglobe Fiduciar 322070381 /ROC /ACD34BAP00003 784 | 2,220.15 |
| 05-26 | Preauth Debit | Saul Ewing LLP PURCHASE 260526 144597490 | 86.39 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 04-30 | 22,798.53 | 05-14 | 20,067.06 | 05-26 | 17,656.64 |
| 05-04 | 22,287.21 | 05-22 | 19,963.18 | | |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

3409    rev 05-16

**Exhibit 2**
**42**

Checking Account
Statement Date        05/31/2026
Page                       2  of  2



05/04/2026    1053    $511.32



05/04/2026    1053    $511.32

**Exhibit 2**
**43**

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement…………………..........    $_____

**Add** Deposits not shown
on this Statement                        $_____
                                         _____
                                         _____
                **Sub Total**……….    $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Total** amount of outstanding
checks……………………………    $_____

**Balance**….…...........................**    $_____

**ENTER**
Present Balance in
your checkbook…………………    $_____

**Subtract** any service
charges, finance or
any other charges…………………    $_____

                **Sub Total** …………    $_____

**Add** Monthly Interest
Earned ……………………………..    $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)………………..    $_____
                                         _____
                                         _____
                                         _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)………………..    $_____
                                         _____
                                         _____
                                         _____

**Balance**……....................................    $_____

**IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS**
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

**ACCOUNTS WITH CHECK STORAGE**
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

**CHANGE OF ADDRESS**
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV  11/07)

**Exhibit 2**
**44**

# EXHIBIT 3

## EXECUTIVE SUMMARY

### BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL
### CASE NO: 1:24-cv-01232-KES-SAB

### RECEIVER'S REPORT

### MAY 1 - MAY 31, 2026

**FINANCIAL:**
DURING THE REPORTING PERIOD, TOTAL CASH RECEIPTS AMOUNTED TO **$46,339.86,** DERIVED FROM THE FOLLOWING SOURCES: PROCEEDS FROM THE SALE OF SURFACE WATER AND INTEREST INCOME. TOTAL DISBURSEMENTS DURING THE PERIOD WERE **$147,052.24** WHICH INCLUDED PAYMENTS TOWARD OUTSTANDING ACCOUNTS PAYABLE, PAYMENT TO CREDITOR, AND BANK FEES. AS OF THE END OF THE REPORTING PERIOD, THE RECEIVERSHIP HELD **$748,239.40** IN CASH. OUTSTANDING ACCOUNTS PAYABLE HAD BEEN PAID OFF. AN ACCOUNTS PAYABLE AGING REPORT AS OF THE PERIOD END IS ATTACHED HERETO. ADDITIONALLY, THE BALANCE DUE TO AGRIGLOBE FOR ADVANCED RECEIVERSHIP COSTS HAD BEEN PAID OFF.

AS OF THE ISSUANCE OF THIS REPORT, THE RECEIVER HAS ESTABLISHED SEPARATE RECEIVERSHIP BANK ACCOUNTS TO COLLECT AND HOLD ALL CROP PROCEEDS.  CURRENTLY, THE BALANCE IN THESE ACCOUNTS ARE **$748,039.40.**

AS OF THE ISSUANCE OF THIS REPORT, NO ADDITIONAL ACCOUNTS RECEIVABLE IS DUE IN CONNECTION WITH THE 2024 CROP. THE RECEIVER ESTIMATES **$1,222,632.12** IS DUE RELATED TO THE 2025 PISTACHIO CROP.

**MARKETING:**
- PREVIOUSLY, THE RECEIVER NEGOTIATED WITH THE PRUDENTIAL RECEIVER IN CASE NUMBER 1:24-CV-01102 PENDING BEFORE THIS COURT (THE "PRUDENTIAL RECEIVER" OR "PRUDENTIAL RECEIVERSHIP") FOR A POTENTIAL JOINT SALE OF CERTAIN OF THE PROPERTIES BELONGING TO THIS RECEIVERSHIP ESTATE, TOGETHER WITH PRUDENTIAL RECEIVERSHIP PROPERTIES, THROUGH THE PRUDENTIAL RECEIVER'S ADVISOR, CAPSTONE.  THIS RECEIVERSHIP'S PROPERTIES WHICH ARE THE SUBJECTS OF THE AGREEMENT WITH THE PRUDENTIAL RECEIVER ARE LIMITED TO:

  I. APN 038-130-35S
  II. APN 038-130-62S
  III. APN 038-130-71S

**PROPERTY STATUS:**
*A DESCRIPTION OF THE OVERALL PROPERTY STATUS FOLLOWS, WHICH MAY INCLUDE HEALTHY/SAFETY, CAPITAL REPAIRS, TENANT IMPROVEMENTS, VIOLATION NOTICES, AND ROUTINE OPERATIONS:*

**KAMM SOUTH**
- THE KAMM SOUTH RANCH CONSISTS OF 350.40 ACRES OF PISTACHIOS WITHIN THE WESTLANDS WATER DISTRICT. THE RECEIVER CONTRACTED WITH ANOTHER LANDOWNER IN THE DISTRICT TO PURCHASE EXTRA SURFACE WATER. RAIN AND HAIL AFFECTED THE CROPS IN APRIL, SO THE NECESSARY INSURANCE CLAIMS WERE FILED. A BLOOM SPRAY APPLICATION IS SCHEDULED FOR THE FIRST WEEK OF MARCH.

- ON JANUARY 9, 2026, PRUDENTIAL FILED A MOTION TO SUBSTITUTE AS PLAINTIFF AS A RESULT OF PRUDENTIAL'S PURCHASE OF THE ORIGINAL PLAINTIFF'S LOAN, WHICH MOTION WAS SUBSEQUENTLY GRANTED BY THE COURT.

**Exhibit 3**
**46**

# CONTENTS

- BALANCE SHEET (MODIFIED CASH BASIS)
- MONTHLY INCOME STATEMENT (MODIFIED CASH BASIS)
- CASH FLOW REPORT  (CASH BASIS)
- GENERAL LEDGER (ACCRUAL BASIS)
- ACCOUNTS PAYABLE AGING REPORT
- SCHEDULE OF AGRIGLOBE ADVANCES
- BANK RECONCILIATIONS/STATEMENT

**Exhibit 3**
**47**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL**

**BALANCE SHEET**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: MAY 31, 2026**

| | | |
|---|---|---|
| ASSETS | | |
| CURRENT ASSETS | | |
| CASH | | |
| 1000-904 - EAST WEST BANK (KAMM SOUTH 1232) - OPERATING | | 200.00 |
| 1001-904 - EAST WEST BANK (KAMM SOUTH 1232) - REV/FUND | | 250,000.00 |
| 1002-904 - EAST WEST BANK (KAMM CASE 1232) - SWEEP ACCOUNT (ICS) | | 498,039.40 |
| **TOTAL CASH** | $ | **748,239.40** |
| OTHER CURRENT ASSETS | | |
| DUE FROM AFS, LLC HOLDING ACCOUNT | | - |
| **TOTAL OTHER CURRENT ASSETS** | $ | **-** |
| **TOTAL ASSETS** | $ | **748,239.40** |
| LIABILITIES | | |
| CURRENT LIABILITIES | | |
| ACCOUNTS PAYABLE | | - |
| OTHER CURRENT LIABILITY | | |
| ADVANCES FROM AGRIGLOBE | | - |
| ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES ("AFS"), LLC | | - |
| ADVANCES FROM BRIGHTHOUSE LIFE INSURANCE COMPANY | | 1,427,041.00 |
| **TOTAL OTHER CURRENT LIABILITIES** | $ | **1,427,041.00** |
| **TOTAL CURRENT LIABILITIES** | $ | **1,427,041.00** |
| **TOTAL LIABILITIES** | $ | **1,427,041.00** |
| CAPITAL & EQUITY | | |
| RETAINED EARNINGS | | 815,567.43 |
| NET INCOME | | (1,494,369.03) |
| **TOTAL CAPITAL & EQUITY** | $ | **(678,801.60)** |
| **TOTAL LIABILITIES AND EQUITY** | $ | **748,239.40** |

**Exhibit 3**
**48**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: MAY 31, 2026**

| | MAY 2026 | CUMULATIVE (11/25/2024 - 05/31/2026) |
|---|---|---|
| **INCOME** | | |
| 2024 PISTACHIO CROP* | - | 1,047,513.26 |
| 2025 PISTACHOP CROP | - | 1,228,241.28 |
| CROP INSURANCE PROCEEDS | - | 915,759.00 |
| **TOTAL INCOME** | $ - | $ 3,191,513.54 |
| **COST OF GOODS SOLD** | | |
| PRUNING | - | 111,213.46 |
| TOPPING AND HEDGING | - | 24,685.00 |
| BRUSH DISPOSAL | 11,711.60 | 11,711.60 |
| WINTER SANITATION | - | 42,048.00 |
| SOIL AMENDMENTS | - | 116,133.10 |
| LABORATORY | - | 2,790.00 |
| CROP PROTECTION | 63,427.38 | 63,427.38 |
| FUNGICIDES | - | 53,704.88 |
| HERBICIDES | 9,460.80 | 90,394.19 |
| INSECTICIDES | - | 117,849.40 |
| IRRIGATION LABOR | 5,256.00 | 93,724.99 |
| IRRIGATION WATER | 23,785.04 | 699,181.40 |
| TECHNICAL CONSULTING | - | 22,629.78 |
| HARVEST - HAND/MACHINE | - | 204,984.00 |
| HARVEST - TRANSPORATION* | - | 73,890.23 |
| HARVEST - FEES/ASSESSMENTS* | - | 41,063.90 |
| VERTEBRATE CONTROL | 5,256.00 | 95,523.83 |
| GROUND MAINTENANCE | 9,811.20 | 50,361.90 |
| REPAIRS & MAINTENANCE | 499.83 | 10,689.26 |
| INSURANCE - CROP | - | 54,378.00 |
| TAXES - PROPERTY | - | 95,525.44 |
| SUBSCRIPTION SERVICES | - | 3,937.98 |
| FARM MANAGEMENT | 6,279.17 | 112,029.92 |
| **TOTAL COST OF GOODS SOLD** | $ 135,487.02 | $ 2,191,877.64 |
| **GROSS PROFIT** | $ (135,487.02) | $ 999,635.90 |
| **EXPENSES** | | |
| PROFESSIONAL FEES - ACCOUNTING | 685.80 | 23,400.04 |
| PROFESSIONAL FEES - LEGAL | 204.53 | 28,157.22 |
| BANK FEES | 162.89 | 3,069.10 |
| HARVEST TRANSPORTATION* | - | (22,893.00) |
| INSURANCE - FIRE & LIABILITY | - | 745.47 |
| MISCELLANEOUS | - | 81.49 |
| RECEIVER FEES | 10,512.00 | 186,062.40 |
| DEVELOPMENT EXPENSE - IRRIGATION WELLS AND PUMPS | - | 3,527.98 |
| **TOTAL EXPENSES** | $ 11,565.22 | $ 222,150.70 |
| **NET OPERATING INCOME/(LOSS)** | $ (147,052.24) | $ 777,485.20 |

**Exhibit 3**
49

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: MAY 31, 2026**

| | | | |
|---|---|---:|---:|
| OTHER INCOME/EXPENSES | | | |
|    INTEREST INCOME | | 782.48 | 17,409.82 |
|    WATER SALE | | 45,557.38 | 48,157.38 |
|    **TOTAL OTHER INCOME** | $ | **46,339.86** $ | **65,567.20** |
| OTHER EXPENSE | | | |
|    FINANCE CHARGES | | - | - |
|    PAYMENT TO CREDITORS | | - | 1,521,854.00 |
|    **TOTAL OTHER EXPENSES** | $ | **-** $ | **1,521,854.00** |
| **NET OTHER INCOME/(EXPENSES)** | $ | **46,339.86** $ | **(1,456,286.80)** |
| **NET INCOME/(LOSS)** | $ | **(100,712.38)** $ | **(678,801.60)** |

*SEE CASH FLOW STATEMENT FOR NET COLLECTIONS FROM PROCESSOR*

**Exhibit 3**
**50**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL**

**CASH FLOW REPORT**
**CASH BASIS**
**FOR PERIOD ENDING: MAY 31, 2026**

| | 05/01/2026 - 05/31/2026 | 11/25/2024 - 05/31/2026 |
|---|---|---|
| **CASH RECEIPTS:** | | |
| 2024 PISTACHIO CROP INCOME | | 1,047,513.26 |
| ADD: PISTACHIO HARVEST COST REIMBURSEMENTS | - | 9,951.76 |
| LESS: PISTACHIO HARVEST EXPENSES | - | 39,146.00 |
| **NET RECEIPTS FROM PISTACHIO HARVEST** | $ - | $ 1,018,319.02 |
| 2025 PISTACHIO CROP INCOME | - | 1,228,241.28 |
| ADD: PISTACHIO HARVEST COST REIMBURSEMENTS | - | 22,893.00 |
| LESS: PISTACHIO HARVEST EXPENSES | - | 85,759.89 |
| **NET RECEIPTS FROM PISTACHIO HARVEST** | $ - | $ 1,165,374.39 |
| ADVANCES FROM AFS, LLC HOLDING ACCOUNT | - | 1,203,254.57 |
| ADVANCES FROM AFS FOR AP FUNDING | - | 293,134.81 |
| ADVANCES FROM BRIGHTHOUSE LIFE INSURANCE COMPANY | - | 1,427,041.00 |
| INSURANCE PROCEEDS | - | 915,759.00 |
| WESTLANDS WATER DISTRICT REFUND | - | 61.16 |
| INTEREST INCOME | 782.48 | 17,409.82 |
| OTHER INCOME COLLECTED | - | 2,600.00 |
| WATER CREDIT PROCEEDS | - | 11,465.33 |
| WESTLAND WATER DISTRICT - WATER SALE | 45,557.38 | 45,557.38 |
| TOTAL RECEIPTS: | $ 46,339.86 | $ 6,099,976.48 |
| **CASH DISBURSEMENTS:** | | |
| ADVANCES TO AFS, LLC HOLDING ACCOUNT | - | 1,203,254.57 |
| AFS REIMBURSMENTS FOR AP FUNDING | - | 293,134.81 |
| AGRIGLOBE ADVANCE REIMBURSEMENT | - | 192,628.90 |
| AGRIGLOBE FIDUCIARY SERVICES, LLC - RECEIVER FEES | 10,512.00 | 186,062.40 |
| AGRIGLOBE LLC - TECHNICAL CONSULTING | - | 1,752.00 |
| AP3, INC | - | 42,240.00 |
| APEX WATER AND PROCESS, INC. | - | 10,089.20 |
| APOLLO AG TECHNOLOGIES, LLC | - | 26,511.78 |
| AVIDWATER LLC | 499.83 | 6,833.07 |
| BANK FEES | - | 377.24 |
| AQUA INSIGHTS INCORPORATED | - | 1,500.00 |
| BENNETT WEST LLC | - | 557.58 |
| BLITZ ELECTRIC INC. | - | 3,527.98 |
| BRAVO LABOR MANAGEMENT INC. | - | 8,170.86 |
| DELLAVALLE LABORATORY, INC. | - | 2,790.00 |
| DIVERSIFIED LAND MANAGEMENT, LLC | 77,909.17 | 525,825.54 |
| EAST WEST BANK - BANK FEES | 162.89 | 1,716.12 |
| ELGORRIAGA HARVESTING INC. | - | 247,032.00 |
| FRESNO COUNTY - TAX COLLECTOR | - | 71,704.86 |
| GAR BENNETT, LLC | - | 216,215.01 |
| HALL MANAGEMENT CORP. | - | 11,832.00 |
| INTERNATIONAL SURETIES, LTD | - | 100.00 |
| JAMES S. ANDERSON | - | 101,316.73 |
| LOPEZ AND SONS FARMS, INC. | - | 1,795.20 |
| MADRIGAL FARM LABOR INC. | - | 42,553.33 |
| MENDI AG SERVICES, LLC | - | 12,905.01 |
| MIGUEL PIMENTEL | - | 605.81 |
| NUTRIEN AG SOLUTIONS- MADERA | 33,292.98 | 60,665.52 |
| PG&E | - | 146,522.81 |
| PRIME HARVEST CONTRACTING | - | 49,554.87 |
| ROSPEC INSIGHTS | - | 2,452.80 |
| SAFEGUARD BUSINESS SYSTEMS, INC. | - | 391.05 |
| SAUL EWING, LLP | 204.53 | 22,229.40 |
| SEMIOS USA INC. | - | 3,937.98 |
| SEMITROPIC WATER STORAGE DISTRICT | 23,676.99 | 92,928.52 |
| SINGERLEWAK LLP | 685.80 | 22,956.30 |
| U.S. BANK NATIONAL ASSOCIATION | - | 1,521,854.00 |
| WESTLANDS WATER DISTRICT | 108.05 | 215,211.83 |
| TOTAL DISBURSEMENTS: | $ 147,052.24 | $ 5,351,737.08 |
| (DECREASE)/INCREASE IN CASH | (100,712.38) | 748,239.40 |
| CASH-BEGINNING OF PERIOD | 848,951.78 | - |
| CASH-END OF PERIOD | $ 748,239.40 | $ 748,239.40 |

**Exhibit 3**
**51**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: MAY 31, 2026**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 1000-904 - EAST WEST BANK (KAMM CASE 1232) - OPERATING | | | | | | 200.00 |
| | 05/12/2026 | | VOID OF BILL PAYMENT #1118 | 23,676.99 | | 23,876.99 |
| | 05/12/2026 | | TRANSFER FUNDS AP | 140,634.97 | | 164,511.96 |
| | 05/12/2026 | NUTRIEN AG SOLUTIONS- MADERA | INVOICE # 58653517 KAMM | | 33,292.98 | 131,218.98 |
| | 05/12/2026 | SEMITROPIC WATER STORAGE DISTRICT | INVOICE # PC-173 KAMM | | 23,676.99 | 107,541.99 |
| | 05/12/2026 | AVIDWATER LLC | INVOICE # 0576455-IN | | 499.83 | 107,042.16 |
| | 05/12/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1664 | | 77,909.17 | 29,132.99 |
| | 05/13/2026 | SEMITROPIC WATER STORAGE DISTRICT | INVOICE # PC-173 KAMM | | 23,676.99 | 5,456.00 |
| | 05/14/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS333 | | 5,256.00 | 200.00 |
| | 05/21/2026 | | TRANSFER FUNDS AP | 204.53 | | 404.53 |
| | 05/21/2026 | WESTLANDS WATER DISTRICT | INVOICE # 106346 043026 KAMM | | 108.05 | 296.48 |
| | 05/21/2026 | | TRANSFER FUNDS AP | 108.05 | | 404.53 |
| | 05/22/2026 | | TRANSFER FUNDS AP | 5,941.80 | | 6,346.33 |
| | 05/22/2026 | SAUL EWING LLP | INVOICE # 4504814 KAMM | | 204.53 | 6,141.80 |
| | 05/26/2026 | SINGERLEWAK LLP | INVOICE # INV683430 | | 685.80 | 5,456.00 |
| | 05/26/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS341 | | 5,256.00 | 200.00 |
| | | | | **170,566.34** | **170,566.34** | **200.00** |
| | | | | | | |
| 1001-904 - EAST WEST BANK (KAMM CASE 1232) - REV/FUND | | | | | | 250,000.00 |
| | 05/06/2026 | | TRANSFER TO INSURED CASH SWEEP | | 45,557.38 | 204,442.62 |
| | 05/06/2026 | | WATER SALES | 45,557.38 | | 250,000.00 |
| | 05/12/2026 | | TRANSFER FUNDS AP | | 140,634.97 | 109,365.03 |
| | 05/12/2026 | | TRANSFER FUNDS AP | 140,634.97 | | 250,000.00 |
| | 05/21/2026 | | TRANSFER FUNDS AP | | 108.05 | 249,891.95 |
| | 05/21/2026 | | TRANSFER FUNDS AP | 312.58 | | 250,204.53 |
| | 05/21/2026 | | TRANSFER FUNDS AP | | 204.53 | 250,000.00 |
| | 05/22/2026 | | TRANSFER FUNDS AP | 6,104.69 | | 256,104.69 |
| | 05/22/2026 | EAST WEST BANK | BANK FEE | | 162.89 | 255,941.80 |
| | 05/22/2026 | | TRANSFER FUNDS AP | | 5,941.80 | 250,000.00 |
| | | | | **192,609.62** | **192,609.62** | **250,000.00** |
| | | | | | | |
| 1002-904 - EAST WEST BANK (KAMM CASE 1232) - SWEEP ACCOUNT (ICS) | | | | | | 598,751.78 |
| | 05/06/2026 | | TRANSFER TO INSURED CASH SWEEP | 45,557.38 | | 644,309.16 |
| | 05/12/2026 | | TRANSFER FUNDS AP | | 140,634.97 | 503,674.19 |
| | 05/21/2026 | | TRANSFER FUNDS AP | | 312.58 | 503,361.61 |
| | 05/22/2026 | | TRANSFER FUNDS AP | | 6,104.69 | 497,256.92 |
| | 05/29/2026 | | INTEREST INCOME | 782.48 | | 498,039.40 |
| | | | | **46,339.86** | **147,052.24** | **498,039.40** |
| | | | | | | |
| 2000 - ACCOUNTS PAYABLE | | | | | | (33,292.98) |
| | 05/01/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS333 | | 5,256.00 | (38,548.98) |
| | 05/01/2026 | SEMITROPIC WATER STORAGE DISTRICT | INVOICE # PC-173 KAMM | | 23,676.99 | (62,225.97) |
| | 05/04/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1649 | | 15,417.60 | (77,643.57) |
| | 05/04/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1664 | | 16,791.17 | (94,434.74) |
| | 05/10/2026 | SAUL EWING LLP | INVOICE # 4504814 KAMM | | 204.53 | (94,639.27) |
| | 05/10/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1635 | | 33,988.80 | (128,628.07) |
| | 05/10/2026 | AVIDWATER LLC | INVOICE # 0576455-IN | | 499.83 | (129,127.90) |
| | 05/10/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1608 | | 11,711.60 | (140,839.50) |
| | 05/12/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | | 77,909.17 | | (62,930.33) |
| | 05/12/2026 | | | | 23,676.99 | (86,607.32) |
| | 05/12/2026 | SEMITROPIC WATER STORAGE DISTRICT | | 23,676.99 | | (62,930.33) |
| | 05/12/2026 | AVIDWATER LLC | | 499.83 | | (62,430.50) |
| | 05/12/2026 | NUTRIEN AG SOLUTIONS- MADERA | | 33,292.98 | | (29,137.52) |
| | 05/13/2026 | SINGERLEWAK LLP | INVOICE # INV683423 KAMM | | 95.30 | (29,232.82) |
| | 05/13/2026 | SINGERLEWAK LLP | INVOICE # INV683430 | | 590.50 | (29,823.32) |
| | 05/13/2026 | SEMITROPIC WATER STORAGE DISTRICT | | 23,676.99 | | (6,146.33) |
| | 05/14/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 5,256.00 | | (890.33) |
| | 05/14/2026 | WESTLANDS WATER DISTRICT | INVOICE # 106346 043026 KAMM | | 108.05 | (998.38) |
| | 05/16/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS341 | | 5,256.00 | (6,254.38) |
| | 05/21/2026 | WESTLANDS WATER DISTRICT | | 108.05 | | (6,146.33) |
| | 05/22/2026 | SAUL EWING LLP | | 204.53 | | (5,941.80) |
| | 05/26/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 5,256.00 | | (685.80) |
| | 05/26/2026 | SINGERLEWAK LLP | | 685.80 | | 0.00 |
| | | | | **170,566.34** | **137,273.36** | **0.00** |
| | | | | | | |
| 2053-904 - ADVANCES FROM BRIGHTHOUSE LIFE INSURANCE COMPANY (KAMM 1232) | | | | | | (1,427,041.00) |
| | | | | **-** | **-** | **(1,427,041.00)** |
| | | | | | | |
| 4600 - PISTACHIOS | | | | | | (2,275,754.54) |
| | | | | **-** | **-** | **(2,275,754.54)** |
| | | | | | | |
| 4900 - CROP INSURANCE PROCEEDS | | | | | | (915,759.00) |
| | | | | **-** | **-** | **(915,759.00)** |
| | | | | | | |
| 5100 - COST OF GOODS SOLD | | | | | | |
| | | | | | | |
| 5114 - PRUNING | | | | | | 111,213.46 |
| | | | | **-** | **-** | **111,213.46** |
| | | | | | | |
| 5116 - TOPPING & HEDGING | | | | | | 24,685.00 |
| | | | | **-** | **-** | **24,685.00** |

**Exhibit 3**
**52**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: MAY 31, 2026**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 5118 - BRUSH DISPOSAL | | | | | | - |
| | 05/10/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | BRUSH DISPOSAL \|\| SHREDDER FRINT FEED FLORY | 11,711.60 | | 11,711.60 |
| | | | | **11,711.60** | **-** | **11,711.60** |
| 5120 - WINTER SANITATION | | | | | | 42,048.00 |
| | | | | **-** | **-** | **42,048.00** |
| 5138 - FERTILITY | | | | | | 113,587.43 |
| | | | | **-** | **-** | **113,587.43** |
| 5140 - SOIL AMENDMENTS | | | | | | 15,274.02 |
| | | | | **-** | **-** | **15,274.02** |
| 5142 - LABORATORY | | | | | | 2,790.00 |
| | | | | **-** | **-** | **2,790.00** |
| 5146 - HERBICIDES | | | | | | 79,415.68 |
| | 05/10/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | HERBICIDE APPLICATION \|\| BANDED W/ BLOWERS ORCHARD | 9,460.80 | | 88,876.48 |
| | | | | **9,460.80** | **-** | **88,876.48** |
| 5147 - CROP PROTECTION | | | | | | 33,292.98 |
| | 05/04/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | CROP PROTECTION APPLICATION \|\| AIR BLAST FOLIAR APPLICATION | 15,417.60 | | 48,710.58 |
| | 05/10/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | CROP PROTECTION APPLICATION \|\| AIR BLAST FOLIAR APPLICATION | 14,716.80 | | 63,427.38 |
| | | | | **30,134.40** | **-** | **63,427.38** |
| 5148 - INSECTICIDES | | | | | | 149,146.64 |
| | | | | **-** | **-** | **149,146.64** |
| 5160 - FUNGICIDES | | | | | | 11,197.00 |
| | | | | **-** | **-** | **11,197.00** |
| 5163 - IRRIGATION LABOR | | | | | | 88,468.99 |
| | 05/04/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | IRRIGATION LABOR \|\| MAY 2026 | 5,256.00 | | 93,724.99 |
| | | | | **5,256.00** | **-** | **93,724.99** |
| 5165 - IRRIGATION WATER | | | | | | 675,335.20 |
| | 05/01/2026 | SEMITROPIC WATER STORAGE DISTRICT | SEMI - ANNUAL PAYMENT | 23,676.99 | | 699,012.19 |
| | 05/14/2026 | WESTLANDS WATER DISTRICT | BILLING PERIOD: 04/01/2026 - 04/30/2026 | 108.05 | | 699,120.24 |
| | | | | **23,785.04** | **-** | **699,120.24** |
| 5168 - VERTEBRATE CONTROL | | | | | | 90,328.99 |
| | 05/04/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | VERTEBRATE CONTROL \|\| MAY 2026 | 5,256.00 | | 95,584.99 |
| | | | | **5,256.00** | **-** | **95,584.99** |
| 5170 - GROUND MAINTENANCE | | | | | | 40,550.70 |
| | 05/10/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | GROUND MAINTENANCE \|\| SPEED DISC ORCHARD | 9,811.20 | | 50,361.90 |
| | | | | **9,811.20** | **-** | **50,361.90** |
| 5175 - HARVEST | | | | | | - |
| 5175-01 - HARVEST - HAND/MACHINE | | | | | | 204,984.00 |
| | | | | **-** | **-** | **204,984.00** |
| 5175-03 - HARVEST - TRANSPORTATION | | | | | | 112,314.73 |
| | | | | **-** | **-** | **112,314.73** |
| 5175-10 - HARVEST - FEES/ASSESSMENTS | | | | | | 2,639.40 |
| | | | | **-** | **-** | **2,639.40** |
| 5177 - REPAIRS & MAINTENANCE | | | | | | 10,189.43 |
| | 05/10/2026 | AVIDWATER LLC | MATERIALS | 499.83 | | 10,689.26 |
| | | | | **499.83** | **-** | **10,689.26** |
| 5179 - TECHNICAL CONSULTING | | | | | | 22,629.78 |
| | | | | **-** | **-** | **22,629.78** |
| 5181 - SUBSCRIPTION SERVICES | | | | | | 3,937.98 |
| | | | | **-** | **-** | **3,937.98** |
| 5183 - FARM MANAGEMENT | | | | | | 105,750.75 |
| | 05/04/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | FARM MANAGEMENT \|\| MAY 2026 | 6,279.17 | | 112,029.92 |
| | | | | **6,279.17** | **-** | **112,029.92** |
| 5185 - INSURANCE - CROP | | | | | | 54,378.00 |
| | | | | **-** | **-** | **54,378.00** |
| 5189 - TAX - PROPERTY | | | | | | 95,525.44 |
| | | | | **-** | **-** | **95,525.44** |
| 5900 - OPERATING EXPENSES | | | | | | |

**Exhibit 3**

53

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: MAY 31, 2026**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 5902 - RECEIVER FEES | | | | | | 175,550.40 |
| | 05/01/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 04/16/2026 - 04/30/2026 | 5,256.00 | | 180,806.40 |
| | 05/16/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 05/01/2026 - 05/15/2026 | 5,256.00 | | 186,062.40 |
| | | | | **10,512.00** | **-** | **186,062.40** |
| | | | | | | |
| 5993 - PROFESSIONAL FEES - LEGAL | | | | | | 27,952.69 |
| | 05/10/2026 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH MARCH 31, 2026 | 204.53 | | 28,157.22 |
| | | | | **204.53** | **-** | **28,157.22** |
| | | | | | | |
| 5994 - PROFESSIONAL FEES - ACCOUNTING | | | | | | 22,714.24 |
| | 05/13/2026 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH APRIL 30, 2026 | 95.30 | | 22,809.54 |
| | 05/13/2026 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH APRIL 30, 2026 | 590.50 | | 23,400.04 |
| | | | | **685.80** | **-** | **23,400.04** |
| | | | | | | |
| 5996 - INSURANCE - FIRE & LIABILITY | | | | | | 745.47 |
| | | | | **-** | **-** | **745.47** |
| | | | | | | |
| 5998 - BANK FEES | | | | | | 2,906.21 |
| | 05/22/2026 | EAST WEST BANK | BANK FEE | 162.89 | | 3,069.10 |
| | | | | **162.89** | **-** | **3,069.10** |
| | | | | | | |
| 5999 - MISCELLANEOUS | | | | | | 81.49 |
| | | | | **-** | **-** | **81.49** |
| | | | | | | |
| 6000 - DEVELOPMENT EXPENSES | | | | | | |
| | | | | | | |
| 6075 - HARVEST | | | | | | - |
| | | | | | | |
| 6075-03 - HARVEST - TRANSPORTATION | | | | | | (22,893.00) |
| | | | | **-** | **-** | **(22,893.00)** |
| | | | | | | |
| 6171 - IRRIGATION WELLS & PUMPS | | | | | | 3,527.98 |
| | | | | **-** | **-** | **3,527.98** |
| | | | | | | |
| 7930 - INTEREST INCOME | | | | | | (16,627.34) |
| | 05/29/2026 | | INTEREST INCOME | | 782.48 | (17,409.82) |
| | | | | **-** | **782.48** | **(17,409.82)** |
| | | | | | | |
| 7949 - OTHER INCOME | | | | | | (2,600.00) |
| | 05/06/2026 | | WATER SALES | | 45,557.38 | (48,157.38) |
| | | | | **-** | **45,557.38** | **(48,157.38)** |
| | | | | | | |
| 7998 - PAY TO THE CREDITOR | | | | | | 1,521,854.00 |
| | | | | **-** | **-** | **1,521,854.00** |

**Exhibit 3**
**54**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: MAY 31, 2026**

| VENDOR | DATE | BILL NO. | DUE DATE | AGE | OPEN BALANCE |
|--------|------|----------|----------|-----|--------------|
| | | *NO ACTIVITY FOR PERIOD* | | | |
| **TOTAL** | | | | | - |

**Exhibit 3**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL**

**SCHEDULE OF AGRIGLOBE ADVANCES**

**FOR PERIOD ENDING: MAY 31, 2026**

| ACCOUNT | DATE | DESCRIPTION | NAME | SPLIT | AMOUNT |
|---|---|---|---|---|---|
| | | | *NO ACTIVITY FOR PERIOD* | | |

| | | |
|---|---|---|
| **BALANCE AS OF 04/30/2026:** | | - |
| ADD: | | |
| ADVANCES IN PERIOD | | - |
| LESS: | | |
| PAYMENTS AGAINST ADVANCE IN PERIOD | | - |
| **BALANCE AS OF 05/31/2026:** | $ | - |

**Exhibit 3**

56

# Kamm South LLC Et Al Receivership Estate Case No 1232
## Reconciliation Summary
## 1001-904 East West Bank - Rev/Fund

## As of 5/31/2026

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 192,609.62 |
| Cleared Checks and Payments | (192,609.62) |
| **Total - Reconciled** | **0.00** |
| **Last Reconciled Statement Balance - 4/30/2026** | 250,000.00 |
| **Current Reconciled Balance** | 250,000.00 |
| **Reconcile Statement Balance - 5/31/2026** | 250,000.00 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 5/31/2026** | **250,000.00** |

**Exhibit 3**
**57**

**Kamm South LLC Et Al Receivership Estate Case No 1232**
**Reconciliation Detail**
**1001-904 East West Bank - Rev/Fund**

**As of 5/31/2026**

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Deposit | 5/6/2026 | DEPKAMM52 | | Water Sales | 45,557.38 |
| | Transfer | 5/12/2026 | TRNKAMM57 | | Transfer Funds AP | 140,634.97 |
| | Transfer | 5/21/2026 | TRNKAMM61 | | Transfer Funds AP | 312.58 |
| | Transfer | 5/22/2026 | TRNKAMM63 | | Transfer Funds AP | 6,104.69 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **192,609.62** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 5/6/2026 | TRNKAMM55 | | TRANSFER TO INSURED CASH SWEE | (45,557.38) |
| | Transfer | 5/12/2026 | TRNKAMM56 | | Transfer Funds AP | (140,634.97) |
| | Transfer | 5/21/2026 | TRNKAMM58 | | Transfer Funds AP | (204.53) |
| | Transfer | 5/21/2026 | TRNKAMM60 | | Transfer Funds AP | (108.05) |
| | Check | 5/22/2026 | DIRECT WITHDRAWAL | East West Bank | Bank Fee | (162.89) |
| | Transfer | 5/22/2026 | TRNKAMM62 | | Transfer Funds AP | (5,941.80) |
| **Total - Cleared Checks and Payments** | | | | | | **(192,609.62)** |
| **Total - Reconciled** | | | | | | **0.00** |
| **Last Reconciled Statement Balance - 4/30/2026** | | | | | | 250,000.00 |
| **Current Reconciled Balance** | | | | | | 250,000.00 |
| **Reconcile Statement Balance - 5/31/2026** | | | | | | 250,000.00 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 5/31/2026** | | | | | | **250,000.00** |

**Exhibit 3**
**58**

**EASTWEST BANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page 1 of 2
STARTING DATE: May 01, 2026
ENDING DATE: May 31, 2026
Total days in statement period: 31

( 0 )

PHILLIP CHRISTENSEN, RECEIVER FOR
KAMM SOUTH,LLC ET AL RECEIVERSHIP ESTATE
CASE NO 1232
OPERATING ACCOUNT
PO BOX 5379
FRESNO CA 93755-5379

Switch to e-statements via our Mobile App
or Online Banking for a paperless
experience! You can access up to seven
years of account history easily at your
fingertips. Learn more by visiting
eastwestbank.com/mobile or call
833.468.8356 for details.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | ███████ | Beginning balance | $250,000.00 |
| Low balance | $250,000.00 | Total additions ( 4 ) | 192,609.62 |
| Average balance | $250,000.00 | Total subtractions ( 6 ) | 192,609.62 |
| | | Ending balance | $250,000.00 |

### CREDITS

| Number | Date | Transaction Description | Additions |
|---|---|---|---|
| | 05-06 | Pre-Auth Credit    NBINV AF4 LL4336 CASH C&D 260506 Kamm South LLC | 45,557.38 |
| | 05-12 | Automatic Trans    TRANSFER FROM INSURED CASH SWEEP 00 ███████ | 140,634.97 |
| | 05-21 | Automatic Trans    TRANSFER FROM INSURED CASH SWEEP 00 ███████ | 312.58 |
| | 05-22 | Automatic Trans    TRANSFER FROM INSURED CASH SWEEP 00 ███████ | 6,104.69 |

### DEBITS

| Date | Transaction Description | Subtractions |
|---|---|---|
| 05-06 | Automatic Trans    TRANSFER TO INSURED CASH SWEEP ███████ | 45,557.38 |
| 05-12 | Onln Bkg Trfn D    ███████ | 140,634.97 |
| 05-21 | Onln Bkg Trfn D    ███████ | 108.05 |
| 05-21 | Onln Bkg Trfn D    ███████ | 204.53 |
| 05-22 | Onln Bkg Trfn D    ███████ | 5,941.80 |
| 05-22 | Analysis Servic    ANALYSIS ACTIVITY FOR 04/26 | 162.89 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 04-30 | 250,000.00 | 05-12 | 250,000.00 | 05-22 | 250,000.00 |
| 05-06 | 250,000.00 | 05-21 | 250,000.00 | | |

3409    rev 05-16

Exhibit 3
59



9300 Fla r Dr., 1St FL
E  Monte, CA. 91731

PHILLIP CHRISTENSEN, RECEIVER FOR

**OVERDRAFT/RETURN ITEM FEES**

|  | Tota for th s period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

**Exhibit 3**
**60**

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement………………..........    $_____

**Add** Deposits not shown
on this Statement    $_____
_____
_____
**Sub Total**……….    $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Total** amount of outstanding
checks……………………………    $_____

**Balance**….……...........................**    $_____

**ENTER**
Present Balance in
your checkbook…………………    $_____

**Subtract** any service
charges, finance or
any other charges…………………    $_____

**Sub Total** …………    $_____

**Add** Monthly Interest
Earned …………………………...    $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)………………..    $_____
_____
_____
_____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)………………..    $_____
_____
_____
_____

**Balance**……....................................    $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV  11/07)

**Exhibit 3**
**61**

# Kamm South LLC Et Al Receivership Estate Case No 1232
## Reconciliation Summary
## 1000-904 East West Bank - Operating

## As of 5/31/2026

| ID | Balance |
|---|---|
| **Reconciled** | |
|   Cleared Deposits and Other Credits | 170,566.34 |
|   Cleared Checks and Payments | (171,362.64) |
| **Total - Reconciled** | **(796.30)** |
| **Last Reconciled Statement Balance - 4/30/2026** | 1,682.10 |
| **Current Reconciled Balance** | 885.80 |
| **Reconcile Statement Balance - 5/31/2026** | 885.80 |
| **Difference** | 0.00 |
| **Unreconciled** | |
|   **Uncleared** | |
|     Checks and Payments | (685.80) |
|   **Total - Uncleared** | **(685.80)** |
| **Total - Unreconciled** | **(685.80)** |
| **Total as of 5/31/2026** | **200.00** |

**Exhibit 3**

**62**

# Kamm South LLC Et Al Receivership Estate Case No 1232
## Reconciliation Detail
## 1000-904 East West Bank - Operating

## As of 5/31/2026

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Journal | 5/12/2026 | JE#KAMM18 | | Invoice # PC-173 Kamm | 23,676.99 |
| | Transfer | 5/12/2026 | TRNKAMM56 | | Transfer Funds AP | 140,634.97 |
| | Transfer | 5/21/2026 | TRNKAMM60 | | Transfer Funds AP | 108.05 |
| | Transfer | 5/21/2026 | TRNKAMM58 | | Transfer Funds AP | 204.53 |
| | Transfer | 5/22/2026 | TRNKAMM62 | | Transfer Funds AP | 5,941.80 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **170,566.34** |
| **Cleared Checks and Payments** | | | | | | |
| | Bill Payment | 4/22/2026 | 1114 | SingerLewak LLP | Invoice # INV667586 Kamm | (1,482.10) |
| | Bill Payment | 5/12/2026 | 1118 | Semitropic Water Storage District | Invoice # PC-173 Kamm | (23,676.99) |
| | Bill Payment | 5/12/2026 | 1115 | AvidWater LLC | Invoice # 0576455-IN | (499.83) |
| | Bill Payment | 5/12/2026 | 1116 | Diversified Land Management, LLC | Invoice # 1664 | (77,909.17) |
| | Bill Payment | 5/12/2026 | 1117 | Nutrien Ag Solutions- Madera | Invoice # 58653517 Kamm | (33,292.98) |
| | Bill Payment | 5/13/2026 | 1119 | Semitropic Water Storage District | Invoice # PC-173 Kamm | (23,676.99) |
| | Bill Payment | 5/14/2026 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # INVAFS333 | (5,256.00) |
| | Bill Payment | 5/21/2026 | 1120 | Westlands Water District | Invoice # 106346 043026 Kamm | (108.05) |
| | Bill Payment | 5/22/2026 | EPAY | Saul Ewing LLP | Invoice # 4504814 Kamm | (204.53) |
| | Bill Payment | 5/26/2026 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # INVAFS341 | (5,256.00) |
| **Total - Cleared Checks and Payments** | | | | | | **(171,362.64)** |
| **Total - Reconciled** | | | | | | **(796.30)** |
| **Last Reconciled Statement Balance - 4/30/2026** | | | | | | 1,682.10 |
| **Current Reconciled Balance** | | | | | | 885.80 |
| **Reconcile Statement Balance - 5/31/2026** | | | | | | 885.80 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | |
| **Uncleared** | | | | | | |
| **Checks and Payments** | | | | | | |
| | Bill Payment | 5/26/2026 | 1121 | SingerLewak LLP | Invoice # INV683430 | (685.80) |
| **Total - Checks and Payments** | | | | | | **(685.80)** |
| **Total - Uncleared** | | | | | | **(685.80)** |
| **Total - Unreconciled** | | | | | | **(685.80)** |
| **Total as of 5/31/2026** | | | | | | **200.00** |

**Exhibit 3**

**EAST WEST BANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page 1 of 3
STARTING DATE: May 01, 2026
ENDING DATE: May 31, 2026
Total days in statement period: 31

( 6 )

Switch to e-statements via our Mobile App or Online Banking for a paperless experience! You can access up to seven years of account history easily at your fingertips. Learn more by visiting eastwestbank.com/mobile or call 833.468.8356 for details.

PHILLIP CHRISTENSEN, RECEIVER FOR
KAMM SOUTH,LLC ET AL RECEIVERSHIP ESTATE
CASE NO 1232
(REV/FUND)
PO BOX 5379
FRESNO CA 93755-5379

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | ▮▮▮▮▮ | Beginning balance | | $1,682.10 |
| Enclosures | 6 | Total additions | ( 4 ) | 146,889.35 |
| Low balance | $200.00 | Total subtractions | ( 9 ) | 147,685.65 |
| Average balance | $32,616.44 | Ending balance | | $885.80 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 05-12 | Onln Bkg Trft C | ▮▮▮▮ | 140,634.97 |
| | 05-21 | Onln Bkg Trft C | ▮▮▮▮ | 108.05 |
| | 05-21 | Onln Bkg Trft C | ▮▮▮▮ | 204.53 |
| | 05-22 | Onln Bkg Trft C | ▮▮▮▮ | 5,941.80 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1114 | 05-04 | 1,482.10 | 1119 * | 05-20 | 23,676.99 |
| 1115 | 05-20 | 499.83 | 1120 | 05-26 | 108.05 |
| 1116 | 05-18 | 77,909.17 | * Skip in check sequence | | |
| 1117 | 05-21 | 33,292.98 | | | |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 05-14 | Outgoing Wire | ACD34AEP00000926 Agriglobe Fiduciar 322070381 /ROC /ACD34AEP00000 926 | 5,256.00 |
| 05-26 | Outgoing Wire | ACD34BAP00003783 Agriglobe Fiduciar 322070381 /ROC/ACD34BAP00003 783 | 5,256.00 |
| 05-26 | Preauth Debit | Saul Ewing LLP PURCHASE 260526 144597632 | 204.53 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 04-30 | 1,682.10 | 05-14 | 135,578.97 | 05-21 | 512.58 |
| 05-04 | 200.00 | 05-18 | 57,669.80 | 05-22 | 6,454.38 |
| 05-12 | 140,834.97 | 05-20 | 33,492.98 | 05-26 | 885.80 |

3409   rev 05-16

Exhibit 3



9300 Fla r Dr., 1St FL
E  Monte, CA. 91731

ACCOUNT STATEMENT
Page   2   of   3
STARTING DATE: May 01, 2026
ENDING DATE: May 31, 2026

PHILLIP CHRISTENSEN, RECEIVER FOR

**OVERDRAFT/RETURN ITEM FEES**

|  | Tota  for th s period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

**Exhibit 3**
**65**



05/04/2026    1114    $1,482.10

05/21/2026    1117    $33,292.98

05/04/2026    1114    $1,482.10

05/21/2026    1117    $33,292.98

05/20/2026    1115    $499.83

05/20/2026    1119    $23,676.99

05/20/2026    1115    $499.83

05/20/2026    1119    $23,676.99

05/18/2026    1116    $77,909.17

05/26/2026    1120    $108.05

05/18/2026    1116    $77,909.17

05/26/2026    1120    $108.05

**Exhibit 3**

**66**

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement…………………..........    $_____

**ENTER**
Present Balance in
your checkbook…………………    $_____

**Add** Deposits not shown
on this Statement                    $_____
                                     _____
                                     _____
             **Sub Total**………    $_____

**Subtract** any service
charges, finance or
any other charges…………………    $_____

**Subtract** Checks Issued
but not on Statement

             **Sub Total** …………    $_____

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Add** Monthly Interest
Earned ……………………………..    $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)………………..    $_____
                                      _____
                                      _____
                                      _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)………………..    $_____
                                      _____
                                      _____
                                      _____

**Total** amount of outstanding
checks……………………………    $_____

**Balance**……….............................**    $_____

**Balance**……….....................................    $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
   1. Tell us your name and account number.
   2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
   3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV  11/07)

**Exhibit 3**
**67**

# Kamm South LLC Et Al Receivership Estate Case No 1232
## Reconciliation Summary
## 1002-904 East West Bank Sweep Account

## As of 5/31/2026

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 457,637.33 |
| Cleared Checks and Payments | (147,052.24) |
| **Total - Reconciled** | **310,585.09** |
| **Last Reconciled Statement Balance - 4/30/2026** | 187,454.31 |
| **Current Reconciled Balance** | 498,039.40 |
| **Reconcile Statement Balance - 5/31/2026** | 498,039.40 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 5/31/2026** | **498,039.40** |

**Exhibit 3**

**68**

**Kamm South LLC Et Al Receivership Estate Case No 1232**
**Reconciliation Detail**
**1002-904 East West Bank Sweep Account**

**As of 5/31/2026**

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 4/30/2026 | TRNKAMM54 | | TRANSFER TO INSURED CASH SWEE | 411,297.47 |
| | Transfer | 5/6/2026 | TRNKAMM55 | | TRANSFER TO INSURED CASH SWEE | 45,557.38 |
| | Deposit | 5/29/2026 | DEPKAMM53 | | Interest Income | 782.48 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **457,637.33** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 5/12/2026 | TRNKAMM57 | | Transfer Funds AP | (140,634.97) |
| | Transfer | 5/21/2026 | TRNKAMM61 | | Transfer Funds AP | (312.58) |
| | Transfer | 5/22/2026 | TRNKAMM63 | | Transfer Funds AP | (6,104.69) |
| **Total - Cleared Checks and Payments** | | | | | | **(147,052.24)** |
| **Total - Reconciled** | | | | | | **310,585.09** |
| **Last Reconciled Statement Balance - 4/30/2026** | | | | | | 187,454.31 |
| **Current Reconciled Balance** | | | | | | 498,039.40 |
| **Reconcile Statement Balance - 5/31/2026** | | | | | | 498,039.40 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 5/31/2026** | | | | | | **498,039.40** |

**Exhibit 3**
**69**

00000

East West Bank
GLOBAL TREASURY AND PAYMENTS
9300 FLAIR DR. STE #100
EL MONTE, CA 91731



RETURN SERVICE REQUESTED

KAMM SOUTH,LLC ET AL RECEIVERSHIP ESTATE
PO BOX 5379
FRESNO, CA 93755



Contact Us
**888-761-3967**
**WWW.EASTWESTBANK.COM**

Account
**KAMM SOUTH,LLC ET AL RECEIVERSHIP ESTATE**

Date
**05/31/2026**

Page
**1 of 2**

**IntraFi Cash Service<sup>SM</sup>, or ICS®, Monthly Statement**

The following information is a summary of activity in your account(s) for the month of May 2026 and the list of FDIC-insured institution(s) that hold your deposits as of the date indicated. These deposits have been placed by us, as your agent and custodian, in deposit accounts through IntraFi Cash Service. Funds in your deposit accounts at the FDIC-insured institutions at which your funds have been placed will be "deposits," as defined by federal law. Certain conditions must be satisfied for "pass-through" FDIC deposit insurance coverage to apply. To meet the conditions for pass-through FDIC deposit insurance, deposit accounts at FDIC-insured banks in IntraFi's network that hold deposits placed using an IntraFi service are titled, and deposit account records are maintained, in accordance with FDIC regulations for pass-through coverage.

**Summary of Accounts**

| Account ID | Deposit Option | Interest Rate | Opening Balance | Ending Balance |
|---|---|---|---|---|
| ▓▓▓▓▓▓ | Savings | 1.68% | $187,454.31 | $498,039.40 |
| **TOTAL** | | | **$187,454.31** | **$498,039.40** |

CONTAINS CONFIDENTIAL INFORMATION        IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.



**Exhibit 3**

Date
**05/31/2026**

Page
**2 of 2**

## DETAILED ACCOUNT OVERVIEW
Account ID:
Account Title:    **KAMM SOUTH,LLC ET AL RECEIVERSHIP ESTATE**

### Account Summary - Savings

| | | | |
|---|---|---|---|
| Statement Period | 5/1-5/31/2026 | Average Daily Balance | $548,038.83 |
| Previous Period Ending Balance | $187,454.31 | Interest Rate at End of Statement Period | 1.68% |
| Total Program Deposits | 456,854.85 | Annual Percentage Yield Earned | 1.69% |
| Total Program Withdrawals | (147,052.24) | YTD Interest Paid | 4,936.40 |
| Interest Capitalized | 782.48 | | |
| **Current Period Ending Balance** | **$498,039.40** | | |

### Account Transaction Detail

| Date | Activity Type | Amount | Balance |
|---|---|---|---|
| 05/01/2026 | Deposit | $411,297.47 | $598,751.78 |
| 05/07/2026 | Deposit | 45,557.38 | 644,309.16 |
| 05/13/2026 | Withdrawal | (140,634.97) | 503,674.19 |
| 05/22/2026 | Withdrawal | (312.58) | 503,361.61 |
| 05/26/2026 | Withdrawal | (6,104.69) | 497,256.92 |
| 05/29/2026 | Interest Capitalization | 782.48 | 498,039.40 |

### Summary of Balances as of May 31, 2026

| FDIC-Insured Institution | City/State | FDIC Cert No. | Balance |
|---|---|---|---|
| First-Citizens Bank & Trust Company | Raleigh, NC | 11063 | $247,352.67 |
| Pinnacle Bank | Nashville, TN | 35583 | 3,421.99 |
| U.S. Bank National Association | Cincinnati, OH | 6548 | 247,193.34 |
| Western Alliance Bank | Phoenix, AZ | 57512 | 71.40 |

CONTAINS CONFIDENTIAL INFORMATION          IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.          **Member FDIC**

Exhibit 3
71

# EXHIBIT 4

## EXECUTIVE SUMMARY

---

### METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL
### CASE NO: 1:24-cv-01235-KES-SAB

---

### RECEIVER'S REPORT

### <u>MAY 1 - MAY 31, 2026</u>

**FINANCIAL:**

DURING THE REPORTING PERIOD, TOTAL CASH RECEIPTS AMOUNTED TO **$3,652.87** WHICH INCLUDED A DEPOSIT AGRIGLOBE FIDUCIARY SERVICES, LLC HOLDING ACCOUNTS ("AFS"). TOTAL DISBURSEMENTS DURING THE PERIOD WERE **$6,246.85**, WHICH INCLUDED PAYMENTS TOWARD OUTSTANDING ACCOUNTS PAYABLE, AND BANK FEES. AS OF THE END OF THE REPORTING PERIOD, THE RECEIVERSHIP HELD **$87.26** IN CASH. OUTSTANDING ACCOUNTS PAYABLE TOTALED **$13,738.67.** AN ACCOUNTS PAYABLE AGING REPORT AS OF THE PERIOD END IS ATTACHED HERETO. ADDITIONALLY, THE BALANCE DUE TO AGRIGLOBE FOR ADVANCED RECEIVERSHIP COSTS IS **$3,652.87**.

AS OF THE ISSUANCE OF THIS REPORT, THERE IS NO ACCOUNTS RECEIVABLE DUE TO THE RECEIVERSHIP.

**MARKETING:**

· THE RECEIVER HAS ENGAGED PEARSON REALTY TO SERVE AS THE SELL SIDE BROKER FOR THE LUDY RANCH AND THE HALL, MALOTT, ANTON GIOVANNI RANCH. THE LUDY RANCH SOLD ON DECEMBER 3, 2025.

·
THE RECEIVER NEGOTIATED WITH THE PRUDENTIAL RECEIVER IN CASE NUMBER 1:24-CV-01102 PENDING BEFORE THIS COURT (THE "PRUDENTIAL RECEIVER" OR "PRUDENTIAL RECEIVERSHIP") FOR A POTENTIAL JOINT SALE OF CERTAIN OF THE PROPERTIES BELONGING TO THIS RECEIVERSHIP ESTATE, TOGETHER WITH PRUDENTIAL RECEIVERSHIP PROPERTIES, THROUGH THE PRUDENTIAL RECEIVER'S ADVISOR, CAPSTONE. THIS RECEIVERSHIP'S PROPERTIES WHICH ARE THE SUBJECTS OF THE AGREEMENT WITH THE PRUDENTIAL RECEIVER ARE LIMITED TO:

    I.    APN 038-210-25S (KAMM AVENUE OPEN GROUND)

**PROPERTY STATUS:**

*A DESCRIPTION OF THE OVERALL PROPERTY STATUS FOLLOWS, WHICH MAY INCLUDE HEALTHY/SAFETY, CAPITAL REPAIRS, TENANT IMPROVEMENTS, VIOLATION NOTICES, AND ROUTINE OPERATIONS:*

**KAMM AVENUE (OPEN GROUND)**

· KAMM AVENUE IS COMPRISED OF 160.00 ACRES OF FALLOW GROUND LOCATED WITHIN WESTLANDS WATER DISTRICT. NO MAJOR ACTIVITIES HAVE BEEN COMPLETED AS OF NOVEMBER 30, 2025.

**LUDY RANCH**

· THE LUDY RANCH ENCOMPASSES 178.75 OF FALLOW GROUND LOCATED WITHIN SEMITROPIC WATER STORAGE DISTRICT. THE PROPERTY SOLD AND CLOSED ESCROW ON DECEMBER 3, 2025.

**HALL, MALOTT, ANTON GIOVANNI RANCH**

· THE HALL, MALOTT, ANTON GIOVANNI IS MADE UP OF 40.00 ACRES OF FALLOW GROUND LOCATED WITHIN WHEELER RIDGE MARICOPA WATER STORAGE DISTRICT. NO MAJOR ACTIVITIES HAVE BEEN COMPLETED AS OF APRIL 30, 2026.

· ON JANUARY 9, 2026, PRUDENTIAL FILED A MOTION TO SUBSTITUTE AS PLAINTIFF AS A RESULT OF PRUDENTIAL'S PURCHASE OF THE ORIGINAL PLAINTIFF'S LOAN, WHICH MOTION WAS SUBSEQUENTLY GRANTED BY THE COURT.

**Exhibit 4**

**73**

# CONTENTS

- BALANCE SHEET (MODIFIED CASH BASIS)
- MONTHLY INCOME STATEMENT (MODIFIED CASH BASIS)
- CASH FLOW REPORT  (CASH BASIS)
- GENERAL LEDGER (ACCRUAL BASIS)
- ACCOUNTS PAYABLE AGING REPORT
- SCHEDULE OF AGRIGLOBE ADVANCES
- BANK RECONCILIATIONS/STATEMENT

Exhibit 4

74

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**BALANCE SHEET**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: MAY 31, 2026**

| | | |
|---|---|---:|
| ASSETS | | |
| CURRENT ASSETS | | |
| CASH | | |
| 1000-906 - EAST WEST BANK (ACDF CASE 1235) - OPERATING | | 87.26 |
| 1001-906 - EAST WEST BANK (ACDF CASE 1235) - REV/FUND | | - |
| **TOTAL CASH** | **$** | **87.26** |
| **TOTAL ASSETS** | **$** | **87.26** |
| LIABILITIES | | |
| CURRENT LIABILITIES | | |
| ACCOUNTS PAYABLE | | - |
| OTHER CURRENT LIABILITY | | |
| ADVANCES FROM AGRIGLOBE | | - |
| ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES ("AFS"), LLC | | 3,652.87 |
| ADVANCES FROM BRIGHTHOUSE LIFE INSURANCE COMPANY | | - |
| DUE TO AFS, LLC HOLDING ACCOUNT | | - |
| OTHER CURRENT LIABILITY | | - |
| **TOTAL OTHER CURRENT LIABILITIES** | **$** | **3,652.87** |
| **TOTAL CURRENT LIABILITIES** | **$** | **3,652.87** |
| **TOTAL LIABILITIES** | **$** | **3,652.87** |
| CAPITAL & EQUITY | | |
| RETAINED EARNINGS | | 48,087.91 |
| NET INCOME | | (51,653.52) |
| **TOTAL CAPITAL & EQUITY** | **$** | **(3,565.61)** |
| **TOTAL LIABILITIES AND EQUITY** | **$** | **87.26** |

**Exhibit 4**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: MAY 31, 2026**

| | MAY 2026 | CUMULATIVE (11/22/2024 - 05/31/2026) |
|---|---:|---:|
| **INCOME** | | |
| INCOME | - | - |
| BANK FEE REFUNDS | - | 99.09 |
| **TOTAL INCOME** | $ - | $ 99.09 |
| **COST OF GOODS SOLD** | | |
| IRRIGATION LABOR | 6,134.11 | 51,073.90 |
| IRRIGATION WATER | - | 31,820.90 |
| TECHNICAL CONSULTING | - | 4,345.22 |
| VERTEBRATE CONTROL | - | - |
| GROUND MAINTENANCE | - | 7,198.00 |
| REPAIRS & MAINTENANCE | - | - |
| TAXES - PROPERTY | - | 63,770.39 |
| FARM MANAGEMENT | - | 11,280.85 |
| **TOTAL COST OF GOODS SOLD** | $ 6,134.11 | $ 169,489.26 |
| **GROSS PROFIT** | $ (6,134.11) | $ (169,390.17) |
| **EXPENSES** | | |
| PROFESSIONAL FEES - ACCOUNTING | - | 20,261.80 |
| PROFESSIONAL FEES - LEGAL | - | 29,332.74 |
| BANK FEES | 112.74 | 2,135.61 |
| INSURANCE - FIRE & LIABILITY | - | 795.65 |
| FINANCE CHARGES | - | - |
| MISCELLANEOUS | - | 65.12 |
| RECEIVER FEES | - | 27,793.24 |
| EXPENSES PAID BY BRIGHTHOUSE LIFE INSURANCE CO. | - | (193,333.72) |
| **TOTAL EXPENSES** | $ 112.74 | $ (112,949.56) |
| **OTHER INCOME/EXPENSES** | | |
| INTEREST INCOME | - | - |
| OTHER INCOME | - | 52,875.00 |
| **TOTAL OTHER INCOME** | $ - | $ 52,875.00 |
| **NET INCOME/(LOSS)** | $ (6,246.85) | $ (3,565.61) |

**Exhibit 4**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**CASH FLOW REPORT**
**CASH BASIS**
**FOR PERIOD ENDING: MAY 31, 2026**

| | 05/01/2026 - 05/31/2026 | 11/22/2024 - 05/31/2026 |
|---|---|---|
| **CASH RECEIPTS:** | | |
| ADVANCES FROM AFS, LLC HOLDING ACCOUNT | - | 147,997.96 |
| ADVANCES FROM AFS FOR AP FUNDING | 3,652.87 | 5,925.37 |
| ADVANCES FROM BRIGHTHOUSE LIFE INSURANCE COMPANY | - | 301,125.61 |
| EAST WEST BANK | - | 99.09 |
| MADERA - SALE OF LUDY RANCH | - | 2,230,272.99 |
| PANOCHE (1241) RECEIVERSHIP ESTATE | - | 160,993.59 |
| PETER AND ALLISON ELGORRIAGA | - | 14,000.00 |
| WATER SALES | - | 38,875.00 |
| WESTLAND WATER DISTRICT REFUND | - | 11,979.07 |
| TOTAL RECEIPTS: | $ 3,652.87 | $ 2,911,268.68 |
| **CASH DISBURSEMENTS:** | | |
| ADVANCES TO AFS, LLC HOLDING ACCOUNT | - | 147,997.96 |
| AFS REIMBURSMENTS FOR AP FUNDING | - | 2,272.50 |
| AGRIGLOBE ADVANCE REIMBURSEMENT | - | 162,934.09 |
| AGRIGLOBE FIDUCIARY SERVICES, LLC - RECEIVER FEES | - | 27,293.24 |
| AQUA INSIGHTS INCORPORATED | - | 3,000.00 |
| DIVERSIFIED LAND MANAGEMENT, LLC | - | 11,378.81 |
| EAST WEST BANK | 112.74 | 1,135.22 |
| FRESNO COUNTY - TAX COLLECTOR | - | 15,842.03 |
| INTERNATIONAL SURETIES, LTD | - | 100.00 |
| KERN COUNTY TAX COLLECTOR | - | 49,711.82 |
| METLIFE INVESTMENT MANAGEMENT, LLC | - | 2,337,471.43 |
| SAFEGUARD BUSINESS SYSTEMS, INC. | - | 391.05 |
| SEMITROPIC WATER STORAGE DISTRICT | - | 46,600.03 |
| SAUL EWING, LLP | - | 22,838.44 |
| SINGERLEWAK, LLP | - | 20,008.53 |
| WEGIS & YOUNG PROPERTY MANAGEMENT LLC | - | 7,198.00 |
| WESTLANDS WATER DISTRICT | - | 10,303.90 |
| WHEELER RIDGE - MARICOPA WATER STORAGE DISTRICT | 6,134.11 | 44,704.37 |
| TOTAL DISBURSEMENTS: | $ 6,246.85 | $ 2,911,181.42 |
| (DECREASE)/INCREASE IN CASH | (2,593.98) | 87.26 |
| CASH-BEGINNING OF PERIOD | 2,681.24 | - |
| CASH-END OF PERIOD | $ 87.26 | $ 87.26 |

**Exhibit 4**
77

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**GENERAL LEDGER**

**ACCRUAL BASIS**

**FOR PERIOD ENDING: MAY 31, 2026**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 1000-906 - EAST WEST BANK (ACDF CASE 1235) - OPERATING | | | | | | 2,681.24 |
| | 05/07/2026 | | OTHER CURRENT LIABILITY | 3,652.87 | | 6,334.11 |
| | 05/07/2026 | WHEELER RIDGE - MARICOPA WATER STORAGE DI | INVOICE # 0003 032526 3RD INSTALL | | 6,134.11 | 200.00 |
| | 05/22/2026 | EAST WEST BANK | BANK FEE | | 112.74 | 87.26 |
| | | | | **3,652.87** | **6,246.85** | **87.26** |
| | | | | | | |
| 2000 - ACCOUNTS PAYABLE | | | | | | - |
| | 05/01/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS329 | | 500.00 | (500.00) |
| | 05/04/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1667 | | 400.00 | (900.00) |
| | 05/04/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1650 | | 5,280.00 | (6,180.00) |
| | 05/05/2026 | WHEELER RIDGE - MARICOPA WATER STORAGE DI | INVOICE # 0003 032526 3RD INSTALL | | 6,134.11 | (12,314.11) |
| | 05/06/2026 | WHEELER RIDGE - MARICOPA WATER STORAGE DI | INVOICE # 2026-42 | | 174.93 | (12,489.04) |
| | 05/07/2026 | WHEELER RIDGE - MARICOPA WATER STORAGE DI | | 6,134.11 | | (6,354.93) |
| | 05/10/2026 | SAUL EWING LLP | INVOICE # 4504814 ACDF 1235 | | 116.74 | (6,471.67) |
| | 05/13/2026 | SINGERLEWAK LLP | INVOICE # INV683424 | | 578.50 | (7,050.17) |
| | 05/13/2026 | SINGERLEWAK LLP | INVOICE # INV683423 ACDF 1235 | | 54.40 | (7,104.57) |
| | 05/13/2026 | WHEELER RIDGE - MARICOPA WATER STORAGE DI | INVOICE # 0003 042726 4TH INSTALL | | 6,134.10 | (13,238.67) |
| | 05/16/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS338 | | 500.00 | (13,738.67) |
| | | | | **6,134.11** | **19,872.78** | **(13,738.67)** |
| | | | | | | |
| 2050 - OTHER CURRENT LIABILITIES | | | | | | - |
| | 05/07/2026 | | OTHER CURRENT LIABILITY | | 3,652.87 | (3,652.87) |
| | | | | **-** | **3,652.87** | **(3,652.87)** |
| | | | | | | |
| 5800 - FALLOW EXPENSES | | | | | | - |
| | | | | | | |
| 5865 - IRRIGATION WATER | | | | | | 76,760.69 |
| | 05/05/2026 | WHEELER RIDGE - MARICOPA WATER STORAGE DI | BILLING PERIOD: 04/01/2026 - 04/30/2026 | 6,134.11 | | 82,894.80 |
| | 05/06/2026 | WHEELER RIDGE - MARICOPA WATER STORAGE DI | 2ND PRIORITY WATER SUPPLIES RECHARGE COST AND ADMIN FEE | 174.93 | | 83,069.73 |
| | 05/13/2026 | WHEELER RIDGE - MARICOPA WATER STORAGE DI | BILLING PERIOD: 05/01/2026 - 05/31/2026 | 6,134.10 | | 89,203.83 |
| | | | | **12,443.14** | **-** | **89,203.83** |
| | | | | | | |
| 5870 - GROUND MAINTENANCE | | | | | | 7,198.00 |
| | 05/04/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | GROUND MAINTENANCE \|\| LIGHT DISC | 5,280.00 | | 12,478.00 |
| | | | | **5,280.00** | **-** | **12,478.00** |
| | | | | | | |
| 5879 - TECHNICAL CONSULTING | | | | | | 4,345.22 |
| | | | | **-** | **-** | **4,345.22** |
| | | | | | | |
| 5883 - FARM MANAGEMENT | | | | | | 11,280.85 |
| | 05/04/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | FARM MANAGEMENT \|\| MAY 2025 | 400.00 | | 11,680.85 |
| | | | | **400.00** | **-** | **11,680.85** |
| | | | | | | |
| 5889 - TAX - PROPERTY | | | | | | 63,770.39 |
| | | | | **-** | **-** | **63,770.39** |
| | | | | | | |
| 5900 - OPERATING EXPENSES | | | | | | - |
| | | | | | | |
| 5902 - RECEIVER FEES | | | | | | 27,793.24 |
| | 05/01/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 04/16/2026 - 04/30/2026 | 500.00 | | 28,293.24 |
| | 05/16/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 05/01/2026 - 05/15/2026 | 500.00 | | 28,793.24 |
| | | | | **1,000.00** | **-** | **28,793.24** |
| | | | | | | |
| 5993 - PROFESSIONAL FEES - LEGAL | | | | | | 29,332.74 |
| | 05/10/2026 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH MARCH 31, 2026 | 116.74 | | 29,449.48 |
| | | | | **116.74** | **-** | **29,449.48** |
| | | | | | | |
| 5994 - PROFESSIONAL FEES - ACCOUNTING | | | | | | 20,261.80 |
| | 05/13/2026 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH APRIL 30, 2026 | 578.50 | | 20,840.30 |
| | 05/13/2026 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH APRIL 30, 2026 | 54.40 | | 20,894.70 |
| | | | | **632.90** | **-** | **20,894.70** |
| | | | | | | |
| 5996 - INSURANCE - FIRE & LIABILITY | | | | | | 795.65 |
| | | | | **-** | **-** | **795.65** |
| | | | | | | |
| 5998 - BANK FEES | | | | | | 1,923.78 |
| | 05/22/2026 | EAST WEST BANK | BANK FEE | 112.74 | | 2,036.52 |
| | | | | **112.74** | **-** | **2,036.52** |
| | | | | | | |
| 5999 - MISCELLANEOUS | | | | | | 65.12 |
| | | | | **-** | **-** | **65.12** |
| | | | | | | |
| 5999-906 - EXPENSES PAID BY BRIGHTHOUSE LIFE INSURANCE COMPANY | | | | | | (193,333.72) |
| | | | | **-** | **-** | **(193,333.72)** |
| | | | | | | |
| 7949 - OTHER INCOME | | | | | | (52,875.00) |
| | | | | **-** | **-** | **(52,875.00)** |

**Exhibit 4**

**78**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: MAY 31, 2026**

| VENDOR | DATE | BILL NO. | DUE DATE | AGE | OPEN BALANCE |
|---|---|---|---|---|---|
| **AGRIGLOBE FIDUCIARY SERVICES, LLC** | | | | | |
| | 05/01/2026 | INVAFS329 | 05/01/2026 | 30 | 500.00 |
| | 05/16/2026 | INVAFS338 | 05/16/2026 | 15 | 500.00 |
| | | | | | $    1,000.00 |
| **DIVERSIFIED LAND MANAGEMENT, LLC** | | | | | |
| | 05/04/2026 | 1650 | 05/04/2026 | 27 | 5,280.00 |
| | 05/04/2026 | 1667 | 05/04/2026 | 27 | 400.00 |
| | | | | | $    5,680.00 |
| **SAUL EWING LLP** | | | | | |
| | 05/10/2026 | 4504814 ACDF 1235 | 05/10/2026 | 21 | 116.74 |
| | | | | | $       116.74 |
| **SINGERLEWAK LLP** | | | | | |
| | 05/13/2026 | INV683423 ACDF 1235 | 05/13/2026 | 18 | 54.40 |
| | 05/13/2026 | INV683424 | 05/13/2026 | 18 | 578.50 |
| | | | | | $       632.90 |
| **WHEELER RIDGE - MARICOPA WATER STORAGE DISTRICT** | | | | | |
| | 05/06/2026 | 2026-42 | 05/30/2026 | 1 | 174.93 |
| | 05/13/2026 | 0003 042726 4TH INSTALL | 06/10/2026 | -10 | 6,134.10 |
| | | | | | $    6,309.03 |
| **TOTAL** | | | | | $   13,738.67 |

**Exhibit 4**
**79**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**SCHEDULE OF AGRIGLOBE ADVANCES**

**FOR PERIOD ENDING: MAY 31, 2026**

| ACCOUNT | DATE | DESCRIPTION | NAME | SPLIT | AMOUNT |
|---|---|---|---|---|---|
| **CASH ADVANCES TO RECEIVERSHIP** | | | | | |
| | 05/07/2026 | FUNDS FOR AP | AGRIGLOBE FIDUCIARY SEF | ADVANCES FROM AGRIGLOBE FIDUCIARY | 3,652.87 |
| | | | | | $ 3,652.87 |

| | |
|---|---|
| **BALANCE AS OF 04/30/2026:** | - |
| ADD: | |
| ADVANCES IN PERIOD | 3,652.87 |
| LESS: | |
| PAYMENTS AGAINST ADVANCE IN PERIOD | - |
| **BALANCE AS OF 05/31/2026:** | **$ 3,652.87** |

**Exhibit 4**

**80**

**ACDF LLC Et Al Receivership Estate Case No 1235**
**Reconciliation Summary**
**1000-906 East West Bank - Operating**

**As of 5/31/2026**

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 3,652.87 |
| Cleared Checks and Payments | (6,702.92) |
| **Total - Reconciled** | **(3,050.05)** |
| **Last Reconciled Statement Balance - 4/30/2026** | 3,137.31 |
| **Current Reconciled Balance** | 87.26 |
| **Reconcile Statement Balance - 5/31/2026** | 87.26 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 5/31/2026** | **87.26** |

**Exhibit 4**

**ACDF LLC Et Al Receivership Estate Case No 1235**
**Reconciliation Detail**
**1000-906 East West Bank - Operating**

**As of 5/31/2026**

| ID | Transaction Typ | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Deposit | 5/7/2026 | DEPACDF123525 | | Other current liability | 3,652.87 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **3,652.87** |
| **Cleared Checks and Payments** | | | | | | |
| | Bill Payment | 4/22/2026 | 1066 | SingerLewak LLP | Invoice # INV672441 | (456.07) |
| | Bill Payment | 5/7/2026 | 1067 | Wheeler Ridge - Maricopa Water Storage District | Invoice # 0003 032526 3rd Install | (6,134.11) |
| | Check | 5/22/2026 | DIRECT WITHDRAWAL | East West Bank | Bank Fee | (112.74) |
| **Total - Cleared Checks and Payments** | | | | | | **(6,702.92)** |
| **Total - Reconciled** | | | | | | **(3,050.05)** |
| **Last Reconciled Statement Balance - 4/30/2026** | | | | | | 3,137.31 |
| **Current Reconciled Balance** | | | | | | 87.26 |
| **Reconcile Statement Balance - 5/31/2026** | | | | | | 87.26 |
| **Difference** | | | | | | (0.00) |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 5/31/2026** | | | | | | **87.26** |

**Exhibit 4**
**82**

**EASTWEST BANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page  1  of  3
STARTING DATE: May 01, 2026
ENDING DATE: May 31, 2026
Total days in statement period: 31

( 2 )

PHILLIP CHRISTENSEN, RECEIVER FOR
ACDF, LLC ET AL RECEIVERSHIP ESTATE
CASE NO 1235
(OPERATING)
PO BOX 5379
FRESNO CA 93755-5379

Switch to e-statements via our Mobile App
or Online Banking for a paperless
experience! You can access up to seven
years of account history easily at your
fingertips. Learn more by visiting
eastwestbank.com/mobile or call
833.468.8356 for details.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | ▮ | Beginning balance | $3,137.31 |
| Enclosures | 2 | Total additions ( 1 ) | 3,652.87 |
| Low balance | $87.26 | Total subtractions ( 3 ) | 6,702.92 |
| Average balance | $1,479.51 | Ending balance | $87.26 |

**CREDITS**

| Number | Date | Transaction Description | Additions |
|---|---|---|---|
| | 05-07 | Incoming Wire    ACD34A7P00003006 AGRIGLOBE FIDUCIAR | |
| | | 322070381 /ROC/ACD34A7P00003 006 | 3,652.87 |

**CHECKS**

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1066 | 05-04 | 456.07 | 1067 | 05-11 | 6,134.11 |

**DEBITS**

| Date | Transaction Description | Subtractions |
|---|---|---|
| 05-22 | Analysis Servic    ANALYSIS ACTIVITY FOR 04/26 | 112.74 |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 04-30 | 3,137.31 | 05-07 | 6,334.11 | 05-22 | 87.26 |
| 05-04 | 2,681.24 | 05-11 | 200.00 | | |

3409    rev 05-16

**Exhibit 4**



**EAST WEST BANK** Your financial bridge®

ACCOUNT STATEMENT
Page   2   of   3
STARTING DATE: May 01, 2026
ENDING DATE: May 31, 2026

9300 Fla r Dr., 1St FL
E  Monte, CA. 91731

PHILLIP CHRISTENSEN, RECEIVER FOR

**OVERDRAFT/RETURN ITEM FEES**

|  | Tota  for<br>th s period | Total<br>year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

**Exhibit 4**
**84**



05/04/2026    1066    $456.07



05/04/2026    1066    $456.07



05/11/2026    1067    $6,134.11



05/11/2026    1067    $6,134.11

**Exhibit 4**
**85**

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement……………….......... $_____

**Add** Deposits not shown
on this Statement $_____
_____
_____
**Sub Total**………. $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL | | TOTAL | |

**Total** amount of outstanding
checks…………………………… $_____

**Balance**….…............................** $_____

**ENTER**
Present Balance in
your checkbook………………… $_____

**Subtract** any service
charges, finance or
any other charges………………… $_____
**Sub Total** ………… $_____

**Add** Monthly Interest
Earned …………………………….. $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………….. $_____
_____
_____
_____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………….. $_____
_____
_____
_____

**Balance**……................................... $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

**Exhibit 4**
**86**

# EXHIBIT 5

**EXECUTIVE SUMMARY**

METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL
CASE NO: 1:24-cv-01261-KES-SAB

RECEIVER'S REPORT

MAY 1 - MAY 31, 2026

**FINANCIAL:**
DURING THE REPORTING PERIOD, TOTAL CASH RECEIPTS AMOUNTED TO **$9,347.90** DERIVED FROM THE FOLLOWING SOURCES: SALE OF SURFACE WATER AND INTEREST INCOME. TOTAL DISBURSEMENTS DURING THE PERIOD WERE **$34,161.74**, WHICH INCLUDED PAYMENTS TOWARD OUTSTANDING ACCOUNTS PAYABLE, AND BANK FEES. AS OF THE END OF THE REPORTING PERIOD, THE RECEIVERSHIP HELD **$424,296.71** IN CASH. OUTSTANDING ACCOUNTS PAYABLE TOTALED **$673.00** AN ACCOUNTS PAYABLE AGING REPORT AS OF THE PERIOD END IS ATTACHED HERETO. ADDITIONALLY, THE BALANCE DUE TO AGRIGLOBE FOR ADVANCED RECEIVERSHIP COSTS HAD BEEN PAID OFF. ADDITIONALLY, PROCEEDS FROM SETTON PISTACHIOS WERE RECEIVED BY THE RECEIVERSHIP IN ERROR. THE RECEIVER IS TAKING STEPS TO RETURN THE FUNDS TO SETTON PISTACHIOS.

AS OF THE ISSUANCE OF THIS REPORT, THE RECEIVER HAS ESTABLISHED A SEPARATE RECEIVERSHIP ACCOUNT TO COLLECT AND HOLD ALL CROP PROCEEDS. CURRENTLY, THE BALANCE IN THESE ACCOUNTS ARE **$424,261.46**

AS OF THE ISSUANCE OF THIS REPORT, NO ADDITIONAL ACCOUNTS RECEIVABLE IS ANTICIPATED IN CONNECTION WITH THE 2024 CROP. THE RECEIVER ESTIMATES **$483,319.62** IS DUE RELATED TO THE 2025 PISTACHIO CROP.

**MARKETING:**
· AS OF APRIL 30, 2025, THE RECEIVERSHIP HAS FORMALLY ENGAGED PEARSON REALTY TO SERVE AS SELL SIDE BROKER FOR THE COPUS RANCH. THERE ARE SEVERAL INTERESTED BUYERS IN THE SUBJECT COLLATERAL.

· THE RECEIVER NEGOTIATED WITH THE PRUDENTIAL RECEIVER IN CASE NUMBER 1:24-CV-01102 PENDING BEFORE THIS COURT (THE "PRUDENTIAL RECEIVER" OR "PRUDENTIAL RECEIVERSHIP") FOR A POTENTIAL JOINT SALE OF CERTAIN OF THE PROPERTIES BELONGING TO THIS RECEIVERSHIP ESTATE, TOGETHER WITH PRUDENTIAL RECEIVERSHIP PROPERTIES, THROUGH THE PRUDENTIAL RECEIVER'S ADVISOR, CAPSTONE.  THIS RECEIVERSHIP'S PROPERTIES WHICH ARE THE SUBJECTS OF THE AGREEMENT WITH THE PRUDENTIAL RECEIVER ARE LIMITED TO:
   I.      APN 038-141-59S

**PROPERTY STATUS:**
*A DESCRIPTION OF THE OVERALL PROPERTY STATUS FOLLOWS, WHICH MAY INCLUDE HEALTHY/SAFETY, CAPITAL REPAIRS, TENANT IMPROVEMENTS, VIOLATION NOTICES, AND ROUTINE OPERATIONS:*

**KAMM RANCH**
· THE KAMM RANCH IS COMPRISED OF 78.60 ACRES OF PISTACHIOS LOCATED WITHIN WESTLANDS WATER DISTRICT. MANAGEMENT IS PREPARING TO COMPLETE A BLOOM SPRAY IN MARCH 2026.

· ON JANUARY 9, 2026, PRUDENTIAL FILED A MOTION TO SUBSTITUTE AS PLAINTIFF AS A RESULT OF PRUDENTIAL'S PURCHASE OF THE ORIGINAL PLAINTIFF'S LOAN, WHICH MOTION WAS SUBSEQUENTLY GRANTED BY THE COURT.

**Exhibit 5**
**88**

## CONTENTS

- BALANCE SHEET (MODIFIED CASH BASIS)
- MONTHLY INCOME STATEMENT (MODIFIED CASH BASIS)
- CASH FLOW REPORT  (CASH BASIS)
- GENERAL LEDGER (ACCRUAL BASIS)
- ACCOUNTS PAYABLE AGING REPORT
- SCHEDULE OF AGRIGLOBE ADVANCES
- BANK RECONCILIATIONS/STATEMENT

**Exhibit 5**

**METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**BALANCE SHEET**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: MAY 31, 2026**

| | | |
|---|---|---:|
| **ASSETS** | | |
| CURRENT ASSETS | | |
| CASH | | |
| 1000-908 - EAST WEST BANK (ACDF CASE 1261) - OPERATING | | 35.25 |
| 1001-908 - EAST WEST BANK (ACDF CASE 1261) - REV/FUND | | 250,000.00 |
| 1002-908 - EAST WEST BANK (ACDF CASE 1261) - SWEEP ACCOUNT (ICS) | | 174,261.46 |
| **TOTAL CASH** | $ | **424,296.71** |
| OTHER CURRENT ASSETS | | |
| DUE FROM AFS, LLC HOLDING ACCOUNT | | 50,884.49 |
| **TOTAL OTHER CURRENT ASSETS** | $ | **50,884.49** |
| | | |
| **TOTAL ASSETS** | $ | **475,181.20** |
| | | |
| **LIABILITIES** | | |
| CURRENT LIABILITIES | | |
| ACCOUNTS PAYABLE | | - |
| OTHER CURRENT LIABILITY | | |
| ADVANCES FROM AGRIGLOBE | | - |
| ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES ("AFS"), LLC | | - |
| ADVANCES FROM METLIFE INSURANCE COMPANY | | 520,444.17 |
| SETTON PISTACHIO PROCEEDS | | 351,553.58 |
| **TOTAL OTHER CURRENT LIABILITIES** | $ | **871,997.75** |
| | | |
| **TOTAL CURRENT LIABILITIES** | $ | **871,997.75** |
| | | |
| **TOTAL LIABILITIES** | $ | **871,997.75** |
| | | |
| CAPITAL & EQUITY | | |
| RETAINED EARNINGS | | (125,692.01) |
| NET INCOME | | (271,124.54) |
| **TOTAL CAPITAL & EQUITY** | $ | **(396,816.55)** |
| | | |
| **TOTAL LIABILITIES AND EQUITY** | $ | **475,181.20** |

**Exhibit 5**
**90**

**METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: MAY 31, 2026**

| | MAY 2026 | | CUMULATIVE (11/07/2024 - 05/31/2026) |
|---|---:|---|---:|
| **INCOME** | | | |
| 2024 PISTACHIO HARVEST* | - | | 270,290.30 |
| 2025 PISTACHIO HARVEST* | - | | 215,578.09 |
| CULTURAL COST REIMBURSEMENTS | - | | 566,492.69 |
| **TOTAL INCOME** | $ - | $ | 1,052,361.08 |
| **COST OF GOODS SOLD** | | | |
| TOPPING AND HEDGING | - | | 3,800.00 |
| BRUSH DISPOSAL | - | | 11,597.50 |
| POLLINATION | - | | 77,600.00 |
| FERTILITY | 10,292.00 | | 72,732.10 |
| LABORATORY | - | | 558.00 |
| GROWTH REGULATORS | - | | 44,952.63 |
| HERBICIDES | - | | 78,923.41 |
| CROP PROTECTION | 14,483.17 | | 14,483.17 |
| INSECTICIDES | - | | 21,429.28 |
| FUNGICIDES | - | | 65,285.24 |
| IRRIGATION LABOR | 1,179.00 | | 46,181.47 |
| IRRIGATION WATER | 20.05 | | 190,070.44 |
| TECHNICAL CONSULTING | - | | 9,179.51 |
| VERTEBRATE CONTROL | 1,179.00 | | 38,010.80 |
| HARVEST - HAND/MACHINE* | - | | 44,460.00 |
| HARVEST - TRANSPORTATION* | - | | 26,232.12 |
| HARVEST - FEES/ASSESSMENTS* | - | | 984.81 |
| GROUND MAINTENANCE | 1,965.00 | | 7,084.38 |
| REPAIRS & MAINTENANCE | - | | 10,076.47 |
| SUBSCRIPTION SERVICES | - | | 1,312.66 |
| INSURANCE - CROP | - | | 37,043.00 |
| TAXES - PROPERTY | - | | 30,789.65 |
| FARM MANAGEMENT | 1,408.51 | | 60,569.78 |
| **TOTAL COST OF GOODS SOLD** | $ 30,526.73 | $ | 893,356.42 |
| **GROSS PROFIT** | $ (30,526.73) | $ | 159,004.66 |
| **EXPENSES** | | | |
| TECHNICAL CONSULTING | - | | 3,671.21 |
| FARM MANAGEMENT | - | | 3,699.20 |
| IRRIGATION WATER | - | | 94,569.22 |
| TAXES - PROPERTY | - | | 18,897.30 |
| PROFESSIONAL FEES - ACCOUNTING | 1,066.38 | | 25,853.69 |
| PROFESSIONAL FEES - LEGAL | 45.88 | | 58,227.55 |
| BANK FEES | 164.75 | | 3,814.99 |
| INSURANCE - FIRE & LIABILITY | - | | 7,690.11 |
| MISCELLANEOUS | - | | 534.15 |
| RECEIVER'S FEE | 2,358.00 | | 89,683.91 |
| **TOTAL EXPENSES** | $ 3,635.01 | $ | 306,641.33 |
| **NET OPERATING INCOME/(LOSS)** | $ (34,161.74) | $ | (147,636.67) |
| **OTHER INCOME/EXPENSES** | | | |
| INTEREST INCOME | 270.34 | | 972.97 |
| WATER SALE | 9,077.56 | | 9,077.56 |
| **TOTAL OTHER INCOME** | $ 9,347.90 | $ | 10,050.53 |
| **OTHER EXPENSE** | | | |
| FINANCE CHARGES | - | | 1,345.41 |
| PAYMENT TO CREDITORS | - | | 257,885.00 |
| **TOTAL OTHER EXPENSES** | $ - | $ | 259,230.41 |
| **NET OTHER INCOME/(EXPENSES)** | $ 9,347.90 | $ | (249,179.88) |
| **NET INCOME/(LOSS)** | $ (24,813.84) | $ | (396,816.55) |

*SEE CASH FLOW STATEMENT FOR NET COLLECTIONS FROM PROCESSOR*

**Exhibit 5**
91

**METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**CASH FLOW REPORT**
**CASH BASIS**
**FOR PERIOD ENDING: MAY 31, 2026**

| | 05/01/2026 - 05/31/2026 | 11/07/2024 - 05/31/2026 |
|---|---|---|
| **CASH RECEIPTS:** | | |
| 2024 PISTACHIO CROP INCOME | - | 270,290.30 |
| LESS: PISTACHIO HARVEST EXPENSES | - | 12,404.67 |
| **NET RECEIPTS FROM PISTACHIO HARVETS** | **-** | **257,885.63** |
| 2025 PISTACHIO CROP INCOME | - | 215,578.09 |
| LESS: PISTACHIO HARVEST EXPENSES | - | 14,812.26 |
| **NET RECEIPTS FROM PISTACHIO HARVETS** | **-** | **200,765.83** |
| ADVANCES FROM AFS, LLC HOLDING ACCOUNT | - | 180,347.18 |
| ADVANCES FROM AFS FOR AP FUNDING | - | 90,306.12 |
| ADVANCES FROM METLIFE INSURANCE COMPANY | - | 520,444.17 |
| CULTURAL COST REIMBURSEMENTS | - | 566,492.69 |
| GAR BENNETT REFUND | - | 3,678.59 |
| INTEREST INCOME | 270.34 | 972.97 |
| SETTON PISTACHIOS PROCEEDS | - | 351,553.58 |
| WATER CREDIT | - | 2,957.09 |
| WESTLAND WATER DISTRICT - WATER SALE | 9,077.56 | 9,077.56 |
| TOTAL RECEIPTS: | $          9,347.90 | $     2,184,481.41 |
| | | |
| ADVANCES TO AFS, LLC HOLDING ACCOUNT | - | 180,348.18 |
| AFS REIMBURSMENTS FOR AP FUNDING | - | 90,306.12 |
| AGRIGLOBE ADVANCE REIMBURSEMENT | - | 220,310.66 |
| AP3, INC | 7,015.05 | 19,015.05 |
| APOLLO AG TECHNOLOGIES, LLC | - | 2,913.29 |
| APEX WATER AND PROCESS, INC. | - | 2,263.16 |
| BANK FEES | 164.75 | 2,223.85 |
| AGRIGLOBE FIDUCIARY SERVICES, LLC - RECEIVER FEES | 2,358.00 | 89,683.91 |
| AGRIGLOBE LLC - TECHNICAL CONSULTING | - | 392.00 |
| BLITZ ELECTRIC INC. | - | 23.12 |
| CHUBB AGRIBUSINESS | - | 7,285.00 |
| DELLAVALLE LABORATORY, INC. | - | 792.00 |
| DIVERSIFIED LAND MANAGEMENT, LLC | 5,731.51 | 165,403.57 |
| ESPARZA ENTERPRISES INC. | | 998.58 |
| FRESNO COUNTY - TAX COLLECTOR | - | 16,323.62 |
| G & J AG LABOR SERVICES, INC. | - | 32,308.16 |
| GAR BENNETT, LLC | - | 96,161.05 |
| INTERNATIONAL SURETIES, LTD | - | 100.00 |
| KERN COUNTY TAX COLLECTOR | - | 148.45 |
| KRF, LLC | - | 16,400.00 |
| LONNIE A. CROSS LAND LEVELING, INC. | - | 8,000.00 |
| MENDI AG SERVICES, LLC | - | 3,396.06 |
| NUTRIEN AG SOLUTIONS- MADERA | 17,760.12 | 86,507.78 |
| PERRY JOHNSON REGISTRARS FOOD SAFETY, INC. | - | 1,714.53 |
| PG&E | - | 19,000.76 |
| PREMIUM AG CONTRACTING, INC | - | 6,074.21 |
| PRESTIGE AG MANAGEMENT, INC. | - | 3,197.79 |
| PRUDENTIAL INSURANCE COMPANY OF AMERICA | - | 257,885.00 |
| RAIN AND HAIL LLC | - | 37,043.00 |
| ROSPEC INSIGHTS | - | 841.47 |
| SAFEGUARD BUSINESS SYSTEMS, INC. | - | 410.88 |
| SAUL EWING LLP | 45.88 | 46,013.48 |
| SEMIOS USA INC. | - | 1,312.66 |

**Exhibit 5**
92

**METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**CASH FLOW REPORT**
**CASH BASIS**
**FOR PERIOD ENDING: MAY 31, 2026**

| | 05/01/2026 - 05/31/2026 | 11/07/2024 - 05/31/2026 |
|---|---|---|
| SINGERLEWAK LLP | 1,066.38 | 25,754.16 |
| TAKHER ENTERPRISES | - | 44,460.00 |
| UHB, LLC | - | 77,600.00 |
| V-4 ENTERPRISES INC. DBA SUNRISE SPRAYERS | - | 76,175.06 |
| WEGIS & YOUNG PROPERTY MANAGEMENT LLC | - | 13,852.04 |
| WESTLANDS WATER DISTRICT | 20.05 | 45,374.87 |
| WHEELER RIDGE - MARICOPA WATER STORAGE DISTRICT | - | 62,171.18 |
| TOTAL DISBURSEMENTS: | $ 34,161.74 | $ 1,760,184.70 |
| (DECREASE)/INCREASE IN CASH | (24,813.84) | 424,296.71 |
| CASH-BEGINNING OF PERIOD | 449,110.55 | - |
| CASH-END OF PERIOD | $ 424,296.71 | $ 424,296.71 |

**Exhibit 5**
93

**METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: MAY 31, 2026**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 1000-908 - EAST WEST BANK (ACDF CASE 1261) - OPERATING | | | | | | 200.00 |
| | 05/12/2026 | | TRANSFER FUNDS AP | 21,393.68 | | 21,593.68 |
| | 05/13/2026 | NUTRIEN AG SOLUTIONS- MADERA | INVOICE # 58653517 ACDF 1261 | | 7,468.12 | 14,125.56 |
| | 05/13/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1665 | | 5,731.51 | 8,394.05 |
| | 05/13/2026 | AP3, INC | INVOICE # 3435 | | 7,015.05 | 1,379.00 |
| | 05/14/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS330 | | 1,179.00 | 200.00 |
| | 05/21/2026 | | TRANSFER FUNDS AP | 20.05 | | 220.05 |
| | 05/21/2026 | | TRANSFER FUNDS AP | 10,337.88 | | 10,557.93 |
| | 05/21/2026 | NUTRIEN AG SOLUTIONS- MADERA | INVOICE # 58607756 | | 10,292.00 | 265.93 |
| | 05/21/2026 | WESTLANDS WATER DISTRICT | INVOICE # 106346 043026 ACDF 1261 | | 20.05 | 245.88 |
| | 05/22/2026 | SAUL EWING LLP | INVOICE # 4504814 ACDF 1261 | | 45.88 | 200.00 |
| | 05/22/2026 | EAST WEST BANK | BANK FEE | | 164.75 | 35.25 |
| | 05/22/2026 | | TRANSFER FUNDS AP | 2,245.38 | | 2,280.63 |
| | 05/26/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS337 | | 1,179.00 | 1,101.63 |
| | 05/26/2026 | SINGERLEWAK LLP | INVOICE # INV667595 | | 1,066.38 | 35.25 |
| | | | | **33,996.99** | **34,161.74** | **35.25** |
| 1001-908 - EAST WEST BANK (ACDF CASE 1261) - REV/FUND | | | | | | 250,000.00 |
| | 05/06/2026 | | WATER SALES | 9,077.56 | | 259,077.56 |
| | 05/06/2026 | | TRANSFER TO INSURED CASH SWEEP | | 9,077.56 | 250,000.00 |
| | 05/12/2026 | | TRANSFER FUNDS AP | | 21,393.68 | 228,606.32 |
| | 05/12/2026 | | TRANSFER FUNDS AP | 21,393.68 | | 250,000.00 |
| | 05/21/2026 | | TRANSFER FUNDS AP | 10,357.93 | | 260,357.93 |
| | 05/21/2026 | | TRANSFER FUNDS AP | | 10,337.88 | 250,020.05 |
| | 05/21/2026 | | TRANSFER FUNDS AP | | 20.05 | 250,000.00 |
| | 05/22/2026 | | TRANSFER FUNDS AP | 2,245.38 | | 252,245.38 |
| | 05/22/2026 | | TRANSFER FUNDS AP | | 2,245.38 | 250,000.00 |
| | | | | **43,074.55** | **43,074.55** | **250,000.00** |
| 1002-908 - EAST WEST BANK (ACDF CASE 1261) - SWEEP ACCOUNT (ICS) | | | | | | 198,910.55 |
| | 05/06/2026 | | TRANSFER TO INSURED CASH SWEEP | 9,077.56 | | 207,988.11 |
| | 05/12/2026 | | TRANSFER FUNDS AP | | 21,393.68 | 186,594.43 |
| | 05/21/2026 | | TRANSFER FUNDS AP | | 10,357.93 | 176,236.50 |
| | 05/22/2026 | | TRANSFER FUNDS AP | | 2,245.38 | 173,991.12 |
| | 05/26/2026 | | INTEREST INCOME | 32.44 | | 174,023.56 |
| | 05/29/2026 | | INTEREST INCOME | 237.90 | | 174,261.46 |
| | | | | **9,347.90** | **33,996.99** | **174,261.46** |
| 1110 - OTHER CURRENT RECEIVABLE | | | | | | 50,884.49 |
| | | | | **-** | **-** | **50,884.49** |
| 2000 - ACCOUNTS PAYABLE | | | | | | (7,468.12) |
| | 05/01/2026 | AP3, INC | INVOICE # 3435 | | 3,517.35 | (10,985.47) |
| | 05/01/2026 | AP3, INC | INVOICE # 3382 | | 3,497.70 | (14,483.17) |
| | 05/01/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS330 | | 1,179.00 | (15,662.17) |
| | 05/04/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1665 | | 3,766.51 | (19,428.68) |
| | 05/04/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1648 | | 1,965.00 | (21,393.68) |
| | 05/10/2026 | SAUL EWING LLP | INVOICE # 4504814 ACDF 1261 | | 45.88 | (21,439.56) |
| | 05/10/2026 | NUTRIEN AG SOLUTIONS- MADERA | INVOICE # 58607756 | | 10,292.00 | (31,731.56) |
| | 05/13/2026 | SINGERLEWAK LLP | INVOICE # INV683442 | | 673.00 | (32,404.56) |
| | 05/13/2026 | SINGERLEWAK LLP | INVOICE # INV683423 ACDF 1261 | | 21.38 | (32,425.94) |
| | 05/13/2026 | SINGERLEWAK LLP | INVOICE # INV667595 | | 1,045.00 | (33,470.94) |
| | 05/13/2026 | AP3, INC | | 7,015.05 | | (26,455.89) |
| | 05/13/2026 | NUTRIEN AG SOLUTIONS- MADERA | | 7,468.12 | | (18,987.77) |
| | 05/13/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | | 5,731.51 | | (13,256.26) |
| | 05/14/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 1,179.00 | | (12,077.26) |
| | 05/14/2026 | WESTLANDS WATER DISTRICT | INVOICE # 106346 043026 ACDF 1261 | | 20.05 | (12,097.31) |
| | 05/16/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS337 | | 1,179.00 | (13,276.31) |
| | 05/21/2026 | NUTRIEN AG SOLUTIONS- MADERA | | 10,292.00 | | (2,984.31) |
| | 05/21/2026 | WESTLANDS WATER DISTRICT | | 20.05 | | (2,964.26) |
| | 05/22/2026 | SAUL EWING LLP | | 45.88 | | (2,918.38) |
| | 05/26/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 1,179.00 | | (1,739.38) |
| | 05/26/2026 | SINGERLEWAK LLP | | 1,066.38 | | (673.00) |
| | | | | **33,996.99** | **27,201.87** | **(673.00)** |
| 2050 - OTHER CURRENT LIABILITIES | | | | | | (351,553.58) |
| | | | | **-** | **-** | **(351,553.58)** |
| 2053-908 - ADVANCES FROM METROPOLITAN LIFE INSURANCE COMPANY (ACD 1261) | | | | | | (520,444.17) |
| | | | | **-** | **-** | **(520,444.17)** |
| 4600 - PISTACHIOS | | | | | | (485,868.39) |
| | | | | **-** | **-** | **(485,868.39)** |
| 5100 - COST OF GOODS SOLD | | | | | | - |
| 5116 - TOPPING & HEDGING | | | | | | 3,800.00 |
| | | | | **-** | **-** | **3,800.00** |
| 5118 - BRUSH DISPOSAL | | | | | | 11,597.50 |
| | | | | **-** | **-** | **11,597.50** |
| 5128 - POLLINATION | | | | | | 77,600.00 |
| | | | | **-** | **-** | **77,600.00** |

**Exhibit 5**
**94**

**METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: MAY 31, 2026**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 5138 - FERTILITY | | | | | | 62,440.10 |
| | 05/10/2026 | NUTRIEN AG SOLUTIONS- MADERA | FERTILITY MATERIALS \|\| REC NO. 9875108 | 10,292.00 | | 72,732.10 |
| | | | | **10,292.00** | **-** | **72,732.10** |
| 5142 - LABORATORY | | | | | | 558.00 |
| | | | | **-** | **-** | **558.00** |
| 5144 - GROWTH REGULATORS | | | | | | 44,952.63 |
| | | | | **-** | **-** | **44,952.63** |
| 5146 - HERBICIDES | | | | | | 78,923.41 |
| | | | | **-** | **-** | **78,923.41** |
| 5147 - CROP PROTECTION | | | | | | 7,468.12 |
| | 05/01/2026 | AP3, INC | CROP PROTECTION APPLICATION \|\| REC NO. 9938889 | 3,517.35 | | 10,985.47 |
| | 05/01/2026 | AP3, INC | CROP PROTECTION APPLICATION \|\| REC NO. 9899647 | 3,497.70 | | 14,483.17 |
| | | | | **7,015.05** | **-** | **14,483.17** |
| 5148 - INSECTICIDES | | | | | | 21,429.28 |
| | | | | **-** | **-** | **21,429.28** |
| 5160 - FUNGICIDES | | | | | | 65,285.24 |
| | | | | **-** | **-** | **65,285.24** |
| 5163 - IRRIGATION LABOR | | | | | | 45,002.47 |
| | 05/04/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | IRRIGATION LABOR \|\| MAY 2026 | 1,179.00 | | 46,181.47 |
| | | | | **1,179.00** | **-** | **46,181.47** |
| 5165 - IRRIGATION WATER | | | | | | 156,493.57 |
| | 05/14/2026 | WESTLANDS WATER DISTRICT | BILLING PERIOD: 04/01/2026 - 04/30/2026 | 20.05 | | 156,513.62 |
| | | | | **20.05** | **-** | **156,513.62** |
| 5168 - VERTEBRATE CONTROL | | | | | | 36,831.80 |
| | 05/04/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | VERTEBRATE CONTROL \|\| MAY 2026 | 1,179.00 | | 38,010.80 |
| | | | | **1,179.00** | **-** | **38,010.80** |
| 5170 - GROUND MAINTENANCE | | | | | | 5,119.38 |
| | 05/04/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | GROUND MAINTENANCE \|\| MOWING - ORCHARD | 1,965.00 | | 7,084.38 |
| | | | | **1,965.00** | **-** | **7,084.38** |
| 5175 - HARVEST | | | | | | - |
| 5175-01 - HARVEST - HAND/MACHINE | | | | | | 44,460.00 |
| | | | | **-** | **-** | **44,460.00** |
| 5175-03 - HARVEST - TRANSPORTATION | | | | | | 26,232.12 |
| | | | | **-** | **-** | **26,232.12** |
| 5175-10 - HARVEST - FEES/ASSESSMENTS | | | | | | 984.81 |
| | | | | **-** | **-** | **984.81** |
| 5177 - REPAIRS & MAINTENANCE | | | | | | 10,076.47 |
| | | | | **-** | **-** | **10,076.47** |
| 5179 - TECHNICAL CONSULTING | | | | | | 9,179.51 |
| | | | | **-** | **-** | **9,179.51** |
| 5181 - SUBSCRIPTION SERVICES | | | | | | 1,312.66 |
| | | | | **-** | **-** | **1,312.66** |
| 5183 - FARM MANAGEMENT | | | | | | 59,161.27 |
| | 05/04/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | FARM MANAGEMENT \|\| MAY 2026 | 1,408.51 | | 60,569.78 |
| | | | | **1,408.51** | **-** | **60,569.78** |
| 5185 - INSURANCE - CROP | | | | | | 37,043.00 |
| | | | | **-** | **-** | **37,043.00** |
| 5189 - TAX - PROPERTY | | | | | | 30,789.65 |
| | | | | **-** | **-** | **30,789.65** |
| 5199.99 - CULTURAL REIMBURSEMENT RECEIVED FROM BUYER | | | | | | (441,417.27) |
| | | | | **-** | **-** | **(441,417.27)** |
| 5800 - FALLOW EXPENSES | | | | | | - |
| 5865 - IRRIGATION WATER | | | | | | 128,126.04 |
| | | | | **-** | **-** | **128,126.04** |
| 5879 - TECHNICAL CONSULTING | | | | | | 3,671.21 |
| | | | | **-** | **-** | **3,671.21** |
| 5883 - FARM MANAGEMENT | | | | | | 3,699.20 |
| | | | | **-** | **-** | **3,699.20** |

**Exhibit 5**
**95**

**METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: MAY 31, 2026**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 5889 - TAX - PROPERTY | | | | | | 18,897.30 |
| | | | | - | - | **18,897.30** |
| 5899 - REIMBURSEMENT RECEIVED FROM BUYER | | | | | | (125,075.42) |
| | | | | - | - | **(125,075.42)** |
| 5900 - OPERATING EXPENSES | | | | | | - |
| 5902 - RECEIVER FEES | | | | | | 87,325.91 |
| | 05/01/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 04/16/2026 - 04/30/2026 | 1,179.00 | | 88,504.91 |
| | 05/16/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 05/01/2026 - 05/15/2026 | 1,179.00 | | 89,683.91 |
| | | | | **2,358.00** | - | **89,683.91** |
| 5993 - PROFESSIONAL FEES - LEGAL | | | | | | 58,181.67 |
| | 05/10/2026 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH MARCH 31, 2026 | 45.88 | | 58,227.55 |
| | | | | **45.88** | - | **58,227.55** |
| 5994 - PROFESSIONAL FEES - ACCOUNTING | | | | | | 24,787.31 |
| | 05/13/2026 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH APRIL 30, 2026 | 21.38 | | 24,808.69 |
| | 05/13/2026 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH FEBRUARY 28, 2026 | 1,045.00 | | 25,853.69 |
| | 05/13/2026 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH APRIL 30, 2026 | 673.00 | | 26,526.69 |
| | | | | **1,739.38** | - | **26,526.69** |
| 5996 - INSURANCE - FIRE & LIABILITY | | | | | | 8,434.64 |
| | | | | - | - | **8,434.64** |
| 5998 - BANK FEES | | | | | | 2,905.71 |
| | 05/22/2026 | EAST WEST BANK | BANK FEE | 164.75 | | 3,070.46 |
| | | | | **164.75** | - | **3,070.46** |
| 5999 - MISCELLANEOUS | | | | | | 534.15 |
| | | | | - | - | **534.15** |
| 7930 - INTEREST INCOME | | | | | | (702.63) |
| | 05/26/2026 | | INTEREST INCOME | | 32.44 | (735.07) |
| | 05/29/2026 | | INTEREST INCOME | | 237.90 | (972.97) |
| | | | | - | **270.34** | **(972.97)** |
| 7949 - OTHER INCOME | | | | | | - |
| | 05/06/2026 | | WATER SALES | | 9,077.56 | (9,077.56) |
| | | | | - | **9,077.56** | **(9,077.56)** |
| 7950 - FINANCE CHARGES | | | | | | 1,345.41 |
| | | | | - | - | **1,345.41** |
| 7998 - PAY TO THE CREDITOR | | | | | | 257,885.00 |
| | | | | - | - | **257,885.00** |

**Exhibit 5**
**96**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: MAY 31, 2026**

| NAME | DATE | BILL NO. | DUE DATE | AGE | OPEN BALANCE |
|---|---|---|---|---|---|
| SINGERLEWAK LLP | | | | | |
| | 05/13/2026 | INV683442 | 05/13/2026 | 18 | 673.00 |
| | | | | | $ 673.00 |
| **TOTAL** | | | | | $ 673.00 |

**Exhibit 5**

**METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**SCHEDULE OF AGRIGLOBE ADVANCES**

**FOR PERIOD ENDING: MAY 31, 2026**

| ACCOUNT | DATE | DESCRIPTION | NAME | SPLIT | AMOUNT |
|---------|------|-------------|------|-------|--------|

*NO ACTIVITY FOR PERIOD*

| | |
|---|---|
| **BALANCE AS OF 04/30/2026:** | - |
| ADD: | |
| ADVANCES IN PERIOD | - |
| LESS: | |
| PAYMENTS AGAINST ADVANCE IN PERIOD | - |
| **BALANCE AS OF 05/31/2026:** | $            - |

**Exhibit 5**

**98**

# ACDF LLC Et Al Receivership Estate Case No 1261
# Reconciliation Summary
# 1001-908 East West Bank - Rev/Fund

## As of 5/31/2026

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 43,074.55 |
| Cleared Checks and Payments | (43,074.55) |
| **Total - Reconciled** | **0.00** |
| **Last Reconciled Statement Balance - 4/30/2026** | 250,000.00 |
| **Current Reconciled Balance** | 250,000.00 |
| **Reconcile Statement Balance - 5/31/2026** | 250,000.00 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 5/31/2026** | **250,000.00** |

**Exhibit 5**

99

# ACDF LLC Et Al Receivership Estate Case No 1261
# Reconciliation Detail
# 1001-908 East West Bank - Rev/Fund

## As of 5/31/2026

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Deposit | 5/6/2026 | DEPACDF126151 | | Water Sales | 9,077.56 |
| | Transfer | 5/12/2026 | TRNACDF126150 | | Transfer Funds AP | 21,393.68 |
| | Transfer | 5/21/2026 | TRNACDF126152 | | Transfer Funds AP | 10,357.93 |
| | Transfer | 5/22/2026 | TRNACDF126156 | | Transfer Funds AP | 2,245.38 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **43,074.55** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 5/6/2026 | TRNACDF126148 | | TRANSFER TO INSURED CASH SWEE | (9,077.56) |
| | Transfer | 5/12/2026 | TRNACDF126149 | | Transfer Funds AP | (21,393.68) |
| | Transfer | 5/21/2026 | TRNACDF126151 | | Transfer Funds AP | (10,337.88) |
| | Transfer | 5/21/2026 | TRNACDF126153 | | Transfer Funds AP | (20.05) |
| | Transfer | 5/22/2026 | TRNACDF126155 | | Transfer Funds AP | (2,245.38) |
| **Total - Cleared Checks and Payments** | | | | | | **(43,074.55)** |
| **Total - Reconciled** | | | | | | **0.00** |
| **Last Reconciled Statement Balance - 4/30/2026** | | | | | | 250,000.00 |
| **Current Reconciled Balance** | | | | | | 250,000.00 |
| **Reconcile Statement Balance - 5/31/2026** | | | | | | 250,000.00 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 5/31/2026** | | | | | | **250,000.00** |

**Exhibit 5**

**EAST WEST BANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page  1  of  2
STARTING DATE: May 01, 2026
ENDING DATE: May 31, 2026
Total days in statement period: 31

( 0 )

PHILLIP CHRISTENSEN, RECEIVER FOR
ACDF,LLC ET AL RECEIVERSHIP ESTATE
CASE NO 1261
(OPERATING)
PO BOX 5379
FRESNO CA 93755-5379

Switch to e-statements via our Mobile App
or Online Banking for a paperless
experience! You can access up to seven
years of account history easily at your
fingertips. Learn more by visiting
eastwestbank.com/mobile or call
833.468.8356 for details.

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | ▮▮▮▮ | Beginning balance | | $250,000.00 |
| Low balance | $250,000.00 | Total additions | ( 4 ) | 43,074.55 |
| Average balance | $250,000.00 | Total subtractions | ( 5 ) | 43,074.55 |
| | | Ending balance | | $250,000.00 |

### CREDITS

| Number | Date | Transaction Description | Additions |
|---|---|---|---|
| | 05-06 | Pre-Auth Credit  NBINV AF4 LL4336 CASH C&D 260506 ACDF LLC  CASE N | 9,077.56 |
| | 05-12 | Automatic Trans  TRANSFER FROM INSURED CASH SWEEP 00 ▮▮▮ | 21,393.68 |
| | 05-21 | Automatic Trans  TRANSFER FROM INSURED CASH SWEEP 00 ▮▮▮ | 10,357.93 |
| | 05-22 | Automatic Trans  TRANSFER FROM INSURED CASH SWEEP 00 ▮▮▮ | 2,245.38 |

### DEBITS

| Date | Transaction Description | Subtractions |
|---|---|---|
| 05-06 | Automatic Trans  TRANSFER TO INSURED CASH SWEEP ▮▮▮ | 9,077.56 |
| 05-12 | Onln Bkg Trfn D ▮▮▮ | 21,393.68 |
| 05-21 | Onln Bkg Trfn D ▮▮▮ | 20.05 |
| 05-21 | Onln Bkg Trfn D ▮▮▮ | 10,337.88 |
| 05-22 | Onln Bkg Trfn D ▮▮▮ | 2,245.38 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 04-30 | 250,000.00 | 05-12 | 250,000.00 | 05-22 | 250,000.00 |
| 05-06 | 250,000.00 | 05-21 | 250,000.00 | | |

3409     rev 05-16

**Exhibit 5**
**101**



9300 Fla r Dr., 1St FL
E  Monte, CA. 91731

PHILLIP CHRISTENSEN, RECEIVER FOR

ACCOUNT STATEMENT
Page   2   of   2
STARTING DATE: May 01, 2026
ENDING DATE: May 31, 2026

**OVERDRAFT/RETURN ITEM FEES**

|  | Tota  for th s period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

**Exhibit 5**
**102**

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement……………......... $_____

**Add** Deposits not shown
on this Statement                    $_____
_____

Sub Total………  $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Total** amount of outstanding
checks……………………………    $_____

**Balance**…..…...........................**    $_____

**ENTER**
Present Balance in
your checkbook…………………    $_____

**Subtract** any service
charges, finance or
any other charges…………………    $_____

Sub Total …………    $_____

**Add** Monthly Interest
Earned ……………………………..    $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)………………..    $_____
_____
_____
_____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)………………..    $_____
_____
_____
_____

**Balance**……....................................    $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV  11/07)

**Exhibit 5**
**103**

## ACDF LLC Et Al Receivership Estate Case No 1261
## Reconciliation Summary
## 1000-908 East West Bank - Operating

## As of 5/31/2026

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 33,996.99 |
| Cleared Checks and Payments | (33,545.33) |
| **Total - Reconciled** | **451.66** |
| **Last Reconciled Statement Balance - 4/30/2026** | 649.97 |
| **Current Reconciled Balance** | 1,101.63 |
| **Reconcile Statement Balance - 5/31/2026** | 1,101.63 |
| **Difference** | 0.00 |
| **Unreconciled** | |
| **Uncleared** | |
| Checks and Payments | (1,066.38) |
| **Total - Uncleared** | **(1,066.38)** |
| **Total - Unreconciled** | **(1,066.38)** |
| **Total as of 5/31/2026** | **35.25** |

**Exhibit 5**
**104**

**ACDF LLC Et Al Receivership Estate Case No 1261**
**Reconciliation Detail**
**1000-908 East West Bank - Operating**

**As of 5/31/2026**

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 5/12/2026 | TRNACDF126149 | | Transfer Funds AP | 21,393.68 |
| | Transfer | 5/21/2026 | TRNACDF126151 | | Transfer Funds AP | 10,337.88 |
| | Transfer | 5/21/2026 | TRNACDF126153 | | Transfer Funds AP | 20.05 |
| | Transfer | 5/22/2026 | TRNACDF126155 | | Transfer Funds AP | 2,245.38 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **33,996.99** |
| **Cleared Checks and Payments** | | | | | | |
| | Bill Payment | 4/22/2026 | 1102 | SingerLewak LLP | Invoice # INV672464 | (449.97) |
| | Bill Payment | 5/13/2026 | 1104 | AP3, Inc | Invoice # 3435 | (7,015.05) |
| | Bill Payment | 5/13/2026 | 1105 | Diversified Land Management, LLC | Invoice # 1665 | (5,731.51) |
| | Bill Payment | 5/13/2026 | 1103 | Nutrien Ag Solutions- Madera | Invoice # 58653517 ACDF 1261 | (7,468.12) |
| | Bill Payment | 5/14/2026 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # INVAFS330 | (1,179.00) |
| | Bill Payment | 5/21/2026 | 1107 | Westlands Water District | Invoice # 106346 043026 ACDF 1261 | (20.05) |
| | Bill Payment | 5/21/2026 | 1106 | Nutrien Ag Solutions- Madera | Invoice # 58607756 | (10,292.00) |
| | Check | 5/22/2026 | DIRECT WITHDRAWAL | East West Bank | Bank Fee | (164.75) |
| | Bill Payment | 5/22/2026 | EPAY | Saul Ewing LLP | Invoice # 4504814 ACDF 1261 | (45.88) |
| | Bill Payment | 5/26/2026 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # INVAFS337 | (1,179.00) |
| **Total - Cleared Checks and Payments** | | | | | | **(33,545.33)** |
| **Total - Reconciled** | | | | | | **451.66** |
| **Last Reconciled Statement Balance - 4/30/2026** | | | | | | 649.97 |
| **Current Reconciled Balance** | | | | | | 1,101.63 |
| **Reconcile Statement Balance - 5/31/2026** | | | | | | 1,101.63 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | |
| **Uncleared** | | | | | | |
| **Checks and Payments** | | | | | | |
| | Bill Payment | 5/26/2026 | 1108 | SingerLewak LLP | Invoice # INV667595 | (1,066.38) |
| **Total - Checks and Payments** | | | | | | **(1,066.38)** |
| **Total - Uncleared** | | | | | | **(1,066.38)** |
| **Total - Unreconciled** | | | | | | **(1,066.38)** |
| **Total as of 5/31/2026** | | | | | | **35.25** |

**Exhibit 5**

# EAST WEST BANK Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

**ACCOUNT STATEMENT**
Page   1   of   3
STARTING DATE: May 01, 2026
ENDING DATE: May 31, 2026
Total days in statement period: 31

( 6 )

Switch to e-statements via our Mobile App or Online Banking for a paperless experience! You can access up to seven years of account history easily at your fingertips. Learn more by visiting eastwestbank.com/mobile or call 833.468.8356 for details.

PHILLIP CHRISTENSEN, RECEIVER FOR
ACDF,LLC ET AL RECEIVERSHIP ESTATE
CASE NO 1261
(CHECKING)
PO BOX 5379
FRESNO CA 93755-5379

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | ▮▮▮▮ | Beginning balance | | $649.97 |
| Enclosures | 6 | Total additions | ( 4 ) | 33,996.99 |
| Low balance | $200.00 | Total subtractions | ( 10 ) | 33,545.33 |
| Average balance | $8,079.34 | Ending balance | | $1,101.63 |

### CREDITS

| Number | Date | Transaction Description | Additions |
|---|---|---|---|
| | 05-12 | Onln Bkg Trft C ▮▮▮▮ | 21,393.68 |
| | 05-21 | Onln Bkg Trft C ▮▮▮▮ | 20.05 |
| | 05-21 | Onln Bkg Trft C ▮▮▮▮ | 10,337.88 |
| | 05-22 | Onln Bkg Trft C ▮▮▮▮ | 2,245.38 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1102 | 05-04 | 449.97 | 1105 | 05-18 | 5,731.51 |
| 1103 | 05-21 | 7,468.12 | 1106 | 05-27 | 10,292.00 |
| 1104 | 05-21 | 7,015.05 | 1107 | 05-26 | 20.05 |

### DEBITS

| Date | Transaction Description | Subtractions |
|---|---|---|
| 05-14 | Outgoing Wire   ACD34AEP00000945 Agriglobe Fiduciar 322070381 /ROC /ACD34AEP00000 945 | 1,179.00 |
| 05-22 | Analysis Servic   ANALYSIS ACTIVITY FOR 04/26 | 164.75 |
| 05-26 | Outgoing Wire   ACD34BAP00003780 Agriglobe Fiduciar 322070381 /ROC/ACD34BAP00003 780 | 1,179.00 |
| 05-26 | Preauth Debit   Saul Ewing LLP PURCHASE 260526 144597985 | 45.88 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 04-30 | 649.97 | 05-14 | 20,414.68 | 05-22 | 12,638.56 |
| 05-04 | 200.00 | 05-18 | 14,683.17 | 05-26 | 11,393.63 |
| 05-12 | 21,593.68 | 05-21 | 10,557.93 | 05-27 | 1,101.63 |

3409   rev 05-16

Exhibit 5
106



9300 Fla r Dr., 1St FL
E  Monte, CA. 91731

ACCOUNT STATEMENT
Page   2   of   3
STARTING DATE: May 01, 2026
ENDING DATE: May 31, 2026

PHILLIP CHRISTENSEN, RECEIVER FOR

## OVERDRAFT/RETURN ITEM FEES

|  | Tota  for<br>th s period | Total<br>year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

Exhibit 5
107



**Checking Account**
**Statement Date**   05/31/2026
**Page**   3 of 3

ACDF, LLC — SingerLewak LLP — 05/04/2026 — 1102 — $449.97

ACDF, LLC — Nutrien Ag Solutions- Madera — 05/21/2026 — 1103 — $7,468.12

ACDF, LLC — AP3, Inc — 05/21/2026 — 1104 — $7,015.05

ACDF, LLC — Diversified Land Management, LLC — 05/18/2026 — 1105 — $5,731.51

ACDF, LLC — Nutrien Ag Solutions- Madera — 05/27/2026 — 1106 — $10,292.00

ACDF, LLC — Westlands Water District — 05/26/2026 — 1107 — $20.05

**Exhibit 5**
**108**

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement…………………..........  $_____

**Add** Deposits not shown
on this Statement              $_____
                              _____
                              _____
            **Sub Total**………  $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Total** amount of outstanding
checks……………………………    $_____

**Balance**……….............................**    $_____

**ENTER**
Present Balance in
your checkbook…………………  $_____

**Subtract** any service
charges, finance or
any other charges…………………  $_____

                  **Sub Total** …………  $_____

**Add** Monthly Interest
Earned …………………………..  $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)………………..  $_____
                              _____
                              _____
                              _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)………………..  $_____
                              _____
                              _____
                              _____

**Balance**……….....................................  $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1.  Tell us your name and account number.
2.  Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

 (REV  11/07)

**Exhibit 5**
**109**

**ACDF LLC Et Al Receivership Estate Case No 1261
Reconciliation Summary
1002-908 East West Bank Sweep Account**

**As of 5/31/2026**

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 167,722.82 |
| Cleared Checks and Payments | (33,996.99) |
| **Total - Reconciled** | **133,725.83** |
| **Last Reconciled Statement Balance - 4/30/2026** | 40,535.63 |
| **Current Reconciled Balance** | 174,261.46 |
| **Reconcile Statement Balance - 5/31/2026** | 174,261.46 |
| **Difference** | (0.00) |
| **Unreconciled** | 0.00 |
| **Total as of 5/31/2026** | **174,261.46** |

**Exhibit 5**
**110**

## ACDF LLC Et Al Receivership Estate Case No 1261
## Reconciliation Detail
## 1002-908 East West Bank Sweep Account

### As of 5/31/2026

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 4/30/2026 | TRNACDF126147 | | TRANSFER TO INSURED CASH SWEE | 158,374.92 |
| | Transfer | 5/6/2026 | TRNACDF126148 | | TRANSFER TO INSURED CASH SWEE | 9,077.56 |
| | Deposit | 5/26/2026 | DEPACDF126152 | | Interest Income | 32.44 |
| | Deposit | 5/29/2026 | DEPACDF126153 | | Interest Income | 237.90 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **167,722.82** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 5/12/2026 | TRNACDF126150 | | Transfer Funds AP | (21,393.68) |
| | Transfer | 5/21/2026 | TRNACDF126152 | | Transfer Funds AP | (10,357.93) |
| | Transfer | 5/22/2026 | TRNACDF126156 | | Transfer Funds AP | (2,245.38) |
| **Total - Cleared Checks and Payments** | | | | | | **(33,996.99)** |
| **Total - Reconciled** | | | | | | **133,725.83** |
| **Last Reconciled Statement Balance - 4/30/2026** | | | | | | 40,535.63 |
| **Current Reconciled Balance** | | | | | | 174,261.46 |
| **Reconcile Statement Balance - 5/31/2026** | | | | | | 174,261.46 |
| **Difference** | | | | | | (0.00) |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 5/31/2026** | | | | | | **174,261.46** |

**Exhibit 5**
**111**

00000

East West Bank
GLOBAL TREASURY AND PAYMENTS
9300 FLAIR DR. STE #100
EL MONTE, CA 91731



RETURN SERVICE REQUESTED

Acdf,LLC Et Al Receivership Estate
PO BOX 5379
FRESNO, CA 93755

Contact Us
**888-761-3967**
**WWW.EASTWESTBANK.COM**

Account
**Acdf,LLC Et Al Receivership Estate**

Date
**05/31/2026**

Page
**1 of 2**

### IntraFi Cash Service℠, or ICS®, Monthly Statement

The following information is a summary of activity in your account(s) for the month of May 2026 and the list of FDIC-insured institution(s) that hold your deposits as of the date indicated. These deposits have been placed by us, as your agent and custodian, in deposit accounts through IntraFi Cash Service. Funds in your deposit accounts at the FDIC-insured institutions at which your funds have been placed will be "deposits," as defined by federal law. Certain conditions must be satisfied for "pass-through" FDIC deposit insurance coverage to apply. To meet the conditions for pass-through FDIC deposit insurance, deposit accounts at FDIC-insured banks in IntraFi's network that hold deposits placed using an IntraFi service are titled, and deposit account records are maintained, in accordance with FDIC regulations for pass-through coverage.

### Summary of Accounts

| Account ID | Deposit Option | Interest Rate | Opening Balance | Ending Balance |
|---|---|---|---|---|
| ▮▮▮▮▮▮▮ | Savings | 1.68% | $40,535.63 | $174,261.46 |
| **TOTAL** | | | **$40,535.63** | **$174,261.46** |

CONTAINS CONFIDENTIAL INFORMATION          IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.



Member **FDIC**

Exhibit 5

Date
**05/31/2026**

Page
**2 of 2**

## DETAILED ACCOUNT OVERVIEW
**Account ID:**
**Account Title:    Acdf,LLC Et Al Receivership Estate**

### Account Summary - Savings

| | | | |
|---|---|---|---|
| Statement Period | 5/1-5/31/2026 | Average Daily Balance | $189,357.00 |
| Previous Period Ending Balance | $40,535.63 | Interest Rate at End of Statement Period | 1.68% |
| Total Program Deposits | 167,452.48 | Annual Percentage Yield Earned | 1.69% |
| Total Program Withdrawals | (33,996.99) | YTD Interest Paid | 772.88 |
| Interest Capitalized | 270.34 | | |
| **Current Period Ending Balance** | **$174,261.46** | | |

### Account Transaction Detail

| Date | Activity Type | Amount | Balance |
|---|---|---|---|
| 05/01/2026 | Deposit | $158,374.92 | $198,910.55 |
| 05/07/2026 | Deposit | 9,077.56 | 207,988.11 |
| 05/13/2026 | Withdrawal | (21,393.68) | 186,594.43 |
| 05/22/2026 | Withdrawal | (10,357.93) | 176,236.50 |
| 05/26/2026 | Withdrawal | (2,245.38) | 173,991.12 |
| 05/26/2026 | Interest Capitalization | 32.44 | 174,023.56 |
| 05/29/2026 | Interest Capitalization | 237.90 | 174,261.46 |

### Summary of Balances as of May 31, 2026

| FDIC-Insured Institution | City/State | FDIC Cert No. | Balance |
|---|---|---|---|
| First-Citizens Bank & Trust Company | Raleigh, NC | 11063 | $174,261.46 |

CONTAINS CONFIDENTIAL INFORMATION          IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.

**Member**
**FDIC**

**Exhibit 5**

**PROOF OF SERVICE OF DOCUMENT**

I am over the age of 18 and not a party to this case. My business address is: **Saul Ewing 1888 Century Park East, Suite 1500, Los Angeles, CA 90067.**

A true and correct copy of the document entitled: **Receiver's Omnibus Monthly Report (May 2026)** will be served or was served on the judge in chambers in the manner stated below:

**1.     TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: The foregoing document will be served by the court via NEF and hyperlink to the document. On July 7, 2026, I checked the CM/ECF docket for this case and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page

**2.     SERVED BY UNITED STATES MAIL:**

On July 7, 2026, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be completed</u> no later than 24 hours after the document is filed

☒ Service information continued on attached page

**3.     SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 on July 7, 2026, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge <u>will be completed</u> no later than 24 hours after the document is filed.

☒ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| July 7, 2026 | Hannah Richmond | /s/ *Hannah Richmond* |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

SAUL EWING LLP
1888 CENTURY PARK EAST, SUITE 1500
LOS ANGELES, CALIFORNIA 90067
(310) 255-6100

**1.      TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF) (continued)**:

- **Robert Cullen Barton**
  rbarton@mcdermottlaw.com,mnadel@mcdermottlaw.com,losangelesdocketing@mcdermottlaw.com,los-angeles-docketing-2-3974@ecf.pacerpro.com,adavalos@mcdermottlaw.com,acorona@mcdermottlaw.com
- **David Berger**
  dberger@sheppardmullin.com,ehwalters@sheppardmullin.com
- **Michael Barrett Brown**
  michael.brown@stoel.com,docketclerk@stoel.com,rebecca.lerma@stoel.com,jill.keehnen@stoel.com,ha.nguyen@stoel.com
- **Dumar LLC**
  reisslaw@reisslaw.net
- **Michael Lauter**
  mlauter@sheppardmullin.com,lsegura@sheppardmullin.com
- **Aaron J Malo**
  amalo@sheppardmullin.com,mlinker@sheppardmullin.com,abilly@sheppardmullin.com
- **Nicholas R. Marcus , PHV**
  nmarcus@seyfarth.com,ChiDocketMail@seyfarth.com
- **Ali M Mojdehi**
  ali.mojdehi@mgr-legal.com,allison.rego@mgr-legal.com
- **Michael S. Nadel , PHV**
  mnadel@mcdermottlaw.com
- **Kyle Walter Owen**
  kowen@seyfarth.com,hirobinson@seyfarth.com,sacdocket@seyfarth.com,lninelist@seyfarth.com,eyang@seyfarth.com,cholman@seyfarth.com,agaughan@seyfarth.com,hbledsoe@seyfarth.com
- **Saul Reiss**
  reisslaw@reisslaw.net
- **Michelle Rosales**
  michelle.rosales@stoel.com
- **Zev M. Shechtman**
  Zev.Shechtman@saul.com,Zev.Shechtman@ecf.courtdrive.com,Shelly.Guise@saul.com,hannah.richmond@saul.com,LitigationDocketing@saul.com,Isaiah.Bribiesca@saul.com
- **Richard P. Steelman , Jr**
  RPS@LNBYG.COM,damon@lnbyg.com
- **Brodie Austin Surfus**
  bsurfus@wtjlaw.com,borozco@wtjlaw.com
- **Riley C. Walter**
  RIBTecf@wjhattorneys.com,cbrown@wjhattorneys.com
- **Marshall Craig Whitney**
  mwhitney@wtjlaw.com,hlopez@wtjlaw.com,sgomez@wtjlaw.com,abroome@wtjlaw.com
- **Thomas Andrew Woods**
  thomas.woods@stoel.com,docketclerk@stoel.com,dalila.tobin@stoel.com,7052139420@filings.docketbird.com,1261239420@filings.docketbird.com,rebecca.lerma@stoel.com
- **Beth Ann R. Young**
  bry@lnbyg.com

**2.      SERVED BY UNITED STATES MAIL (continued):**

The Assemi Group
5260 N. Palm Ave., Suite 421
Fresno, CA 93704

Fay Pugh
Law Offices of Saul Reiss, P.C.
11835 W. Olympic Blvd., Suite 415E
Los Angeles, Ca 90064

Ashlan & Hayes Investments, LLC
c/o Agent for Service of Process
John A. Bezmalinovic, General Counsel
The Assemi Group
5260 N. Palm Ave., Suite 421
Fresno, CA 93704

Grantor Fresno Clovis Investments, LLC
c/o Agent for Service of Process
John A. Bezmalinovic, General Counsel
The Assemi Group
5260 N. Palm Ave., Suite 421
Fresno, CA 93704

Dirk B. Paloutzian
Natalya M. Ferdinandi
Baker Manock & Jensen, PC
5260 North Palm Avenue, Suite 201
Fresno, California 93704

**3.     SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL (continued) :**

**VIA EMAIL:**

- reisslaw@reisslaw.net
- fay.pugh@outlook.com
- dpaloutzian@bakermanock.com
- nferdinandi@bakermanock.com
- lmarcyes@bakermanock.com

SAUL EWING LLP
1888 CENTURY PARK EAST, SUITE 1500
LOS ANGELES, CALIFORNIA 90067
(310) 255-6100