ZEV SHECHTMAN (BAR NO. 266280)
Zev.Shechtman@saul.com
SAUL EWING LLP
1888 Century Park East, Suite 1500
Los Angeles, California 90067
Telephone: (310) 255-6100
Facsimile: (310) 255-6200

Attorneys for Phillip Christensen, as Receiver



**UNITED STATES DISTRICT COURT**

**EASTERN DISTRICT OF CALIFORNIA, FRESNO DIVISION**

| | |
|---|---|
| THE PRUDENTIAL INSURANCE COMPANY OF AMERICA, a New Jersey corporation,<br>Plaintiff,<br><br>vs.<br><br>ACDF, LLC, a California limited liability company, et al.,<br><br>Defendants. | Lead Case No. 1:24-cv-01261-KES-SAB<br><br>Consolidated with Case Nos: 1:24-cv-01226; 1:24-cv-01231; 1:24-cv-01232; and 1:24-cv-01235<br><br>**RECEIVER'S OMNIBUS MONTHLY REPORT (JULY 2026)** |

☒ Affects All Cases
☐ Affects The Prudential Ins. Co. of Am. v. ACDF, LLC, et al., 1:24-cv-01261
☐ Affects The Prudential Ins. Co. of Am. v. FNF Farms, LLC, et al., 1:24-cv-01226
☐ Affects The Prudential Ins. Co. of Am. v. Maricopa Orchards, LLC, et al., 1:24-cv-01231
☐ Affects The Prudential Ins. Co. of Am. v. Kamm South, LLC, et al., 1:24-cv-01232
☐ Affects The Prudential Ins. Co. of Am. v. ACDF, LLC, et al., 1:24-cv-01235

Phillip Christensen, the Court-appointed receiver ("Receiver"), pursuant to paragraph 48 of the Receivership Orders[1], respectfully submits his Monthly Reports, for the month of July 2026 (the "Reporting Period"), regarding the operations and financial affairs of the receivership property in the above-captioned matters (the "Receivership Property"), as follows:

**Exhibit 1.** The Prudential Ins. Co. of Am. v. FNF Farms, LLC et al, 1:24-cv-01226

**Exhibit 2.** The Prudential Ins. Co. of Am. v. Maricopa Orchards, LLC et al, 1:24-cv- 01231

**Exhibit 3.** The Prudential Ins. Co. of Am. v. Kamm South, LLC et al, 1:24-cv-01232

**Exhibit 4.** The Prudential Ins. Co. of Am. v. ACDF, LLC, et al., 1:24-cv-01235

**Exhibit 5**. The Prudential Ins. Co. of Am. v. ACDF, LLC, et al, 1:24-cv-01261

DATED: September 18, 2026 SAUL EWING LLP

By: ______________________
ZEV SHECHTMAN
Attorneys for Phillip Christensen, as Receiver

[1] The Receivership Orders can be found at the following docket numbers: 1:24-cv-01261 (Dkt. 45); 1:24-cv-01226 (Dkt. 18); 1:24-cv-01230 (Dkt. 39); 1:24-cv-01231 (Dkt. 17); 1:24-cv-01232 (Dkt. 20); 1:24-cv-01233 (Dkt. 22); 1:24-cv-01235 (Dkt. 22); and 1:24-cv-01241 (Dkt. 18).

SAUL EWING LLP
1888 CENTURY PARK EAST, SUITE 1500
LOS ANGELES, CALIFORNIA 90067
(310) 255-6100

# EXHIBIT 1

## EXECUTIVE SUMMARY

METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL
CASE NO: 1:24-cv-01226-KES-SAB

RECEIVER'S REPORT

JULY 1 - JULY 31 2026

**FINANCIAL:**

DURING THE REPORTING PERIOD, TOTAL CASH RECEIPTS AMOUNTED TO **$1,897.83**, DERIVED FROM THE FOLLOWING SOURCE: INTEREST INCOME. TOTAL DISBURSEMENTS DURING THE PERIOD WERE **$90,193.93**, WHICH INCLUDED: PAYMENTS TOWARD OUTSTANDING ACCOUNTS PAYABLE, AND BANK FEES. AS OF THE END OF THE REPORTING PERIOD, THE RECEIVERSHIP HELD **$1,510,471.10** IN CASH. OUTSTANDING ACCOUNTS PAYABLE TOTALED **$1,032.21**. AN ACCOUNTS PAYABLE AGING REPORT AS OF THE PERIOD END IS ATTACHED HERETO. ADDITIONALLY, THE BALANCE DUE TO AGRIGLOBE FOR ADVANCED RECEIVERSHIP COSTS HAD BEEN PAID OFF.

AS OF THE ISSUANCE OF THIS REPORT, THE RECEIVER HAS ESTABLISHED SEPARATE RECEIVERSHIP BANK ACCOUNTS TO COLLECT AND HOLD ALL CROP PROCEEDS. CURRENTLY, THE BALANCE IN THESE ACCOUNTS IS **$1,510,421.46.**

AS OF THE ISSUANCE OF THIS REPORT, NO ADDITIONAL AMOUNTS ARE EXPECTED FROM THE 2024 OR 2025 CROPS.

**MARKETING:**

- PREVIOUSLY, THE RECEIVER NEGOTIATED WITH THE PRUDENTIAL RECEIVER IN CASE NUMBER 1:24-CV-01102 PENDING BEFORE THIS COURT (THE "PRUDENTIAL RECEIVER" OR "PRUDENTIAL RECEIVERSHIP") FOR A POTENTIAL JOINT SALE OF CERTAIN OF THE PROPERTIES BELONGING TO THIS RECEIVERSHIP ESTATE, TOGETHER WITH PRUDENTIAL RECEIVERSHIP PROPERTIES, THROUGH THE PRUDENTIAL RECEIVER'S ADVISOR, CAPSTONE. THIS RECEIVERSHIP'S PROPERTIES WHICH ARE THE SUBJECTS OF THE AGREEMENT WITH THE PRUDENTIAL RECEIVER ARE LIMITED TO:
  - I. APN 038-200-04S
  - II. APN 038-200-09S

**PROPERTY STATUS:**

*A DESCRIPTION OF THE OVERALL PROPERTY STATUS FOLLOWS, WHICH MAY INCLUDE HEALTHY/SAFETY, CAPITAL REPAIRS, TENANT IMPROVEMENTS, VIOLATION NOTICES, AND ROUTINE OPERATIONS:*

**FNF ALMONDS**

- THE RECEIVERSHIP ESTATE'S COLLATERAL CONSISTS OF 486.40 PLANTED ACRES OF ALMONDS, WHICH ARE PART OF THE FNF ALMOND PORTFOLIO. DUE TO THE AGE OF THE ORCHARD AND THE DECLINE IN CROP YIELDS OVER TIME, THE RECEIVER HAS DETERMINED THAT THE ORCHARD HAS REACHED THE END OF ITS ECONOMIC LIFE AND HAS THEREFORE DECIDED TO CEASE ALL FARMING OPERATIONS.
- ON JANUARY 9, 2026, PRUDENTIAL FILED A MOTION TO SUBSTITUTE AS PLAINTIFF AS A RESULT OF PRUDENTIAL'S PURCHASE OF THE ORIGINAL PLAINTIFF'S LOAN, WHICH MOTION SUBSEQUENTLY WAS GRANTED BY THE COURT.

# CONTENTS


- BALANCE SHEET (MODIFIED CASH BASIS)
- MONTHLY INCOME STATEMENT (MODIFIED CASH BASIS)
- CASH FLOW REPORT  (CASH BASIS)
- GENERAL LEDGER (ACCRUAL BASIS)
- ACCOUNTS PAYABLE AGING REPORT
- SCHEDULE OF AGRIGLOBE ADVANCES
- BANK RECONCILIATIONS/STATEMENT

**METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL**

**BALANCE SHEET**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: JULY 31, 2026**

| | | |
|---|---|---|
| ASSETS | | |
| CURRENT ASSETS | | |
| CASH | | |
| 1000-901 - EAST WEST BANK (FNF FARMS 1226) - OPERATING | | 49.64 |
| 1001-901 - EAST WEST BANK (FNF FARMS 1226) - REV/FUND | | 250,000.00 |
| 1002-901 - EAST WEST BANK (FNF CASE 1226) - SWEEP ACCOUNT (ICS) | | 1,260,421.46 |
| **TOTAL CASH** | **$** | **1,510,471.10** |
| OTHER CURRENT ASSETS | | |
| DUE FROM AFS, LLC HOLDING ACCOUNT | | - |
| **TOTAL ASSETS** | **$** | **1,510,471.10** |
| LIABILITIES | | |
| CURRENT LIABILITIES | | |
| ACCOUNTS PAYABLE | | - |
| OTHER CURRENT LIABILITY | | - |
| ADVANCES FROM AGRIGLOBE | | - |
| ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES ("AFS"), LLC | | - |
| ADVANCES FROM METROPOLITAN LIFE INSURANCE COMPANY | | 1,793,627.62 |
| **TOTAL OTHER CURRENT LIABILITIES** | **$** | **1,793,627.62** |
| **TOTAL CURRENT LIABILITIES** | **$** | **1,793,627.62** |
| **TOTAL LIABILITIES** | **$** | **1,793,627.62** |
| CAPITAL & EQUITY | | |
| RETAINED EARNINGS | | 812,578.12 |
| NET INCOME | | (1,095,734.64) |
| **TOTAL CAPITAL & EQUITY** | **$** | **(283,156.52)** |
| **TOTAL LIABILITIES AND EQUITY** | **$** | **1,510,471.10** |

**METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: JULY 31, 2026**

| | JULY 2026 | CUMULATIVE (12/01/2024 - 07/31/2026) |
|---|---|---|
| INCOME | | |
| 2024 ALMOND CROP* | - | 2,010,101.75 |
| 2025 ALMOND CROP* | - | 1,124,938.63 |
| CROP INSURANCE PROCEEDS | - | 725,164.00 |
| **TOTAL INCOME** | **$ -** | **$ 3,860,204.38** |
| COST OF GOODS SOLD | | |
| WINTER SANITATION | - | 94,848.00 |
| POLLINATION | - | 142,350.00 |
| HERBICIDES | - | 80,694.98 |
| INSECTICIDES | - | 182,463.54 |
| FERTILITY | - | 144,603.36 |
| FUNGICIDES | - | 49,515.67 |
| IRRIGATION LABOR | - | 64,399.27 |
| IRRIGATION WATER | - | 368,989.04 |
| SOIL AMENDMENTS | - | 21,202.26 |
| LABORATORY | - | 1,394.68 |
| VERTEBRATE CONTROL | - | 67,878.75 |
| GROUND MAINTENANCE | - | 8,412.20 |
| TECHNICAL CONSULTING | - | 20,737.53 |
| HARVEST - HAND/MACHINE* | - | 68,000.00 |
| HARVEST - HULLING/SHELLING* | - | 323,214.88 |
| HARVEST - CONDITIONING* | - | 12,200.00 |
| HARVEST - TRANSPORTATION* | - | 12,218.90 |
| HARVEST - FEES/ASSESSMENTS* | - | 43,491.11 |
| REPAIRS AND MAINTENANCE | - | 17,522.49 |
| SUBSCRIPTION SERVICES | - | 5,497.98 |
| INSURANCE - CROP | - | 28,157.00 |
| TAXES - PROPERTY | - | 45,819.29 |
| FARM MANAGEMENT | - | 94,451.22 |
| **TOTAL COST OF GOODS SOLD** | **$ -** | **$ 1,898,062.15** |
| GROSS PROFIT | **$ -** | **$ 1,962,142.23** |
| EXPENSES | | |
| FARM MANAGEMENT | 972.80 | 8,760.40 |
| IRRIGATION WATER | 74,389.34 | 86,167.63 |
| REPAIRS AND MAINTENANCE | - | 2,393.82 |
| TECHNICAL CONSULTING | - | 1,547.50 |
| TAXES - PROPERTY | - | 5,349.10 |
| PROFESSIONAL FEES - ACCOUNTING | - | 26,645.08 |
| PROFESSIONAL FEES - LEGAL | 89.43 | 35,004.10 |
| BANK FEES | 150.36 | 3,085.28 |
| INSURANCE - FIRE & LIABILITY | - | 986.27 |
| MISCELLANEOUS | - | 114.15 |
| RECEIVER'S FEE | 14,592.00 | 270,492.20 |
| DEVELOPMENT EXPENSES | - | 25,091.09 |
| **TOTAL EXPENSES** | **$ 90,193.93** | **$ 465,636.62** |
| **NET OPERATING INCOME/(LOSS)** | **$ (90,193.93)** | **$ 1,496,505.61** |

**METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: JULY 31, 2026**

| | JULY 2026 | CUMULATIVE (12/01/2024 - 07/31/2026) |
|---|---|---|
| OTHER INCOME | | |
| INTEREST INCOME | 1,897.83 | 27,218.22 |
| REBATE PROCEEDS | - | 7,459.40 |
| WATER SALE | - | 55,365.06 |
| **TOTAL OTHER INCOME** | **$ 1,897.83** | **$ 90,042.68** |
| OTHER EXPENSE | | |
| FINANCE CHARGES | - | 2,602.81 |
| PAYMENT TO CREDITORS | - | 1,867,102.00 |
| **TOTAL OTHER EXPENSES** | **$ -** | **$ 1,869,704.81** |
| **NET OTHER INCOME/(EXPENSES)** | **$ 1,897.83** | **$ (1,779,662.13)** |
| **NET INCOME/(LOSS)** | **$ (88,296.10)** | **$ (283,156.52)** |

**SEE CASH FLOW STATEMENT FOR NET COLLECTIONS FROM PROCESSOR*

**METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL**

**CASH FLOW REPORT**
**CASH BASIS**
**FOR PERIOD ENDING: JULY 31, 2026**

| | 07/01/2026 - 07/31/2026 | 11/17/2024 - 07/31/2026 |
|---|---|---|
| **CASH RECEIPTS:** | | |
| 2024 ALMOND CROP INCOME | - | 2,010,101.75 |
| LESS: ALMOND HARVEST EXPENSES | - | 142,999.52 |
| **NET RECEIPTS FROM ALMOND HARVEST** | **-** | **1,867,102.23** |
| 2025 ALMOND CROP INCOME | - | 1,124,938.63 |
| LESS: ALMOND HARVEST EXPENSES | - | 18,956.59 |
| **NET RECEIPTS FROM ALMOND HARVEST** | **-** | **1,105,982.04** |
| ADVANCES FROM AFS, LLC HOLDING ACCOUNT | - | 470,737.88 |
| ADVANCES FROM AFS FOR AP FUNDING | - | 342,923.30 |
| ADVANCES FROM METLIFE | - | 1,793,627.62 |
| CROP INSURANCE PROCEEDS | - | 725,164.00 |
| INTEREST INCOME | 1,897.83 | 27,218.22 |
| REBATE INCOME | - | 7,459.40 |
| REFUND FROM GAR BENNETT | - | 7,116.56 |
| WATER CREDIT PROCEEDS | - | 10,855.34 |
| WESTLAND WATER DISTRICT - WATER SALE | - | 55,365.06 |
| TOTAL RECEIPTS: | **$ 1,897.83** | **$ 6,413,551.65** |
| **CASH DISBURSEMENTS:** | | |
| ADVANCES TO AFS, LLC HOLDING ACCOUNT | - | 470,737.88 |
| AFS REIMBURSEMENTS FOR AP FUNDING | - | 342,923.30 |
| AGRIGLOBE ADVANCE REIMBURSEMENT | - | 186,455.57 |
| AGRIGLOBE FIDUCIARY SERVICES, LLC | 14,592.00 | 271,632.20 |
| AGRIGLOBE LLC - TECHNICAL CONSULTING | - | 1,216.00 |
| APOLLO AG TECHNOLOGIES, LLC | - | 34,200.79 |
| AP3, INC | - | 66,777.92 |
| BENNETT WEST LLC | - | 2,393.82 |
| BLITZ ELECTRIC INC. | - | 25,091.09 |
| DELLAVALLE LABORATORY, INC. | - | 1,394.68 |
| DIVERSIFIED LAND MANAGEMENT, LLC | 972.80 | 607,812.16 |
| EAST WEST BANK - BANK CHARGES | 150.36 | 2,310.04 |
| FRESNO COUNTY - TAX COLLECTOR | - | 38,424.69 |
| GAR BENNETT, LLC | - | 271,782.24 |
| INTERNATIONAL SURETIES, LTD | - | 100.00 |
| JAMES S. ANDERSON | 74,389.34 | 74,389.34 |
| KNIGHT BEE FARM | - | 142,350.00 |
| LOPEZ AND SONS FARMS, INC. | - | 1,077.12 |
| MADRIGAL FARM LABOR INC. | - | 1,256.64 |
| MENDI AG SERVICES, LLC | - | 10,944.00 |
| NUTRIEN AG SOLUTIONS- MADERA | - | 76,027.66 |
| PG&E | - | 42,051.53 |
| RAIN AND HAIL LLC | - | 28,157.00 |
| ROSPEC INSIGHTS | - | 3,404.80 |
| SAFEGUARD BUSINESS SYSTEMS, INC. | - | 410.88 |
| SAUL EWING LLP | 89.43 | 27,224.23 |
| SEMIOS USA INC. | - | 5,497.98 |
| SINGERLEWAK LLP | - | 26,029.13 |
| SUPERIOR ALMOND HULLING | - | 78,418.78 |
| U.S. BANK NATIONAL ASSOCIATION | - | 1,867,102.00 |
| WESTLANDS WATER DISTRICT | - | 195,487.08 |
| TOTAL DISBURSEMENTS: | **$ 90,193.93** | **$ 4,903,080.55** |
| (DECREASE)/INCREASE IN CASH | (88,296.10) | 1,510,471.10 |
| CASH-BEGINNING OF PERIOD | 1,598,767.20 | - |
| CASH-END OF PERIOD | **$ 1,510,471.10** | **$ 1,510,471.10** |

**METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JULY 31, 2026**

| ACCOUNT | DATE | PAYEE/PAYOR | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 1000-901 - EAST WEST BANK (FNF CASE 1226) - OPERATING | | | | | | 48.35 |
| | 07/01/2026 | | TRANSFER FUNDS AP | 7,447.65 | | 7,496.00 |
| | 07/02/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS362 | | 7,296.00 | 200.00 |
| | 07/21/2026 | EAST WEST BANK | BANK FEE | | 150.36 | 49.64 |
| | 07/21/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1714 | | 972.80 | (923.16) |
| | 07/21/2026 | | TRANSFER FUNDS AP | 8,358.23 | | 7,435.07 |
| | 07/22/2026 | SAUL EWING LLP | INVOICE # 4518592 FNF | | 89.43 | 7,345.64 |
| | 07/22/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS369 | | 7,296.00 | 49.64 |
| | 07/27/2026 | | TRANSFER FUNDS AP | 74,389.34 | | 74,438.98 |
| | 07/28/2026 | JAMES S. ANDERSON | INVOICE # 26-015 FNF | | 74,389.34 | 49.64 |
| | | | | **90,195.22** | **90,193.93** | **49.64** |
| 1001-901 - EAST WEST BANK (FNF CASE 1226) - REV/FUND | | | | | | 250,000.00 |
| | 07/01/2026 | | TRANSFER FUNDS AP | 7,447.65 | | 257,447.65 |
| | 07/01/2026 | | TRANSFER FUNDS AP | | 7,447.65 | 250,000.00 |
| | 07/21/2026 | | TRANSFER FUNDS AP | | 8,358.23 | 241,641.77 |
| | 07/21/2026 | | TRANSFER FUNDS AP | 8,358.23 | | 250,000.00 |
| | 07/27/2026 | | TRANSFER FUNDS AP | | 74,389.34 | 175,610.66 |
| | 07/28/2026 | | TRANSFER FUNDS AP | 74,389.34 | | 250,000.00 |
| | | | | **90,195.22** | **90,195.22** | **250,000.00** |
| 1002-901 - EAST WEST BANK (FNF CASE 1226) - SWEEP ACCOUNT (ICS) | | | | | | 1,348,718.85 |
| | 07/01/2026 | | TRANSFER FUNDS AP | | 7,447.65 | 1,341,271.20 |
| | 07/21/2026 | | TRANSFER FUNDS AP | | 8,358.23 | 1,332,912.97 |
| | 07/28/2026 | | TRANSFER FUNDS AP | | 74,389.34 | 1,258,523.63 |
| | 07/31/2026 | | INTEREST INCOME | 1,897.83 | | 1,260,421.46 |
| | | | | **1,897.83** | **90,195.22** | **1,260,421.46** |
| 2000 - ACCOUNTS PAYABLE | | | | | | - |
| | 07/01/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS362 | | 7,296.00 | (7,296.00) |
| | 07/01/2026 | SAUL EWING LLP | INVOICE # 4518592 FNF | | 89.43 | (7,385.43) |
| | 07/02/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 7,296.00 | | (89.43) |
| | 07/08/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1714 | | 972.80 | (1,062.23) |
| | 07/14/2026 | SINGERLEWAK LLP | INVOICE # INV692238 | | 803.00 | (1,865.23) |
| | 07/14/2026 | SINGERLEWAK LLP | INVOICE # INV692208 FNF | | 36.87 | (1,902.10) |
| | 07/16/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS369 | | 7,296.00 | (9,198.10) |
| | 07/21/2026 | SAUL EWING LLP | INVOICE # 4522441 FNF | | 130.37 | (9,328.47) |
| | 07/21/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | | 972.80 | | (8,355.67) |
| | 07/22/2026 | SAUL EWING LLP | | 89.43 | | (8,266.24) |
| | 07/22/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 7,296.00 | | (970.24) |
| | 07/23/2026 | PG&E | INVOICE # 0582473085-6 062926 | | 61.97 | (1,032.21) |
| | 07/27/2026 | JAMES S. ANDERSON | INVOICE # 26-015 FNF | | 74,389.34 | (75,421.55) |
| | 07/28/2026 | JAMES S. ANDERSON | | 74,389.34 | | (1,032.21) |
| | | | | **90,043.57** | **91,075.78** | **(1,032.21)** |
| 2053-901 - ADVANCES FROM METROPOLITAN LIFE INSURANCE COMPANY (FNF 1226) | | | | | | (1,793,627.62) |
| | | | | **-** | **-** | **(1,793,627.62)** |
| 4050 - ALMONDS | | | | | | (3,135,040.38) |
| | | | | **-** | **-** | **(3,135,040.38)** |
| 4900 - CROP INSURANCE PROCEEDS | | | | | | (725,164.00) |
| | | | | **-** | **-** | **(725,164.00)** |
| 5100 - COST OF GOODS SOLD | | | | | | - |
| 5120 - WINTER SANITATION | | | | | | 94,848.00 |
| | | | | **-** | **-** | **94,848.00** |
| 5128 - POLLINATION | | | | | | 142,350.00 |
| | | | | **-** | **-** | **142,350.00** |
| 5138 - FERTILITY | | | | | | 144,603.36 |
| | | | | **-** | **-** | **144,603.36** |
| 5140 - SOIL AMENDMENTS | | | | | | 21,202.26 |
| | | | | **-** | **-** | **21,202.26** |
| 5142 - LABORATORY | | | | | | 1,394.68 |
| | | | | **-** | **-** | **1,394.68** |
| 5146 - HERBICIDES | | | | | | 66,102.98 |
| | | | | **-** | **-** | **66,102.98** |
| 5148 - INSECTICIDES | | | | | | 165,178.03 |
| | | | | **-** | **-** | **165,178.03** |
| 5160 - FUNGICIDES | | | | | | 34,923.67 |
| | | | | **-** | **-** | **34,923.67** |
| 5163 - IRRIGATION LABOR | | | | | | 78,991.27 |
| | | | | **-** | **-** | **78,991.27** |

**METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JULY 31, 2026**

| ACCOUNT | DATE | PAYEE/PAYOR | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 5165 - IRRIGATION WATER | | | | | | 386,274.55 |
| | | | | - | - | **386,274.55** |
| 5168 - VERTEBRATE CONTROL | | | | | | 82,470.75 |
| | | | | - | - | **82,470.75** |
| 5170 - GROUND MAINTENANCE | | | | | | 8,412.20 |
| | | | | - | - | **8,412.20** |
| 5175 - HARVEST | | | | | | - |
| 5175-01 - HARVEST - HAND/MACHINE | | | | | | 206,550.00 |
| | | | | - | - | **206,550.00** |
| 5175-02 - HARVEST - CONDITIONING | | | | | | 12,200.00 |
| | | | | - | - | **12,200.00** |
| 5175-03 - HARVEST - TRANSPORTATION | | | | | | 11,735.90 |
| | | | | - | - | **11,735.90** |
| 5175-08 - HARVEST - HULLING/SHELLING | | | | | | 185,147.88 |
| | | | | - | - | **185,147.88** |
| 5175-10 - HARVEST - FEES/ASSESSMENTS | | | | | | 43,491.11 |
| | | | | - | - | **43,491.11** |
| 5177 - REPAIRS & MAINTENANCE | | | | | | 17,522.49 |
| | | | | - | - | **17,522.49** |
| 5179 - TECHNICAL CONSULTING | | | | | | 20,737.53 |
| | | | | - | - | **20,737.53** |
| 5181 - SUBSCRIPTION SERVICES | | | | | | 5,497.98 |
| | | | | - | - | **5,497.98** |
| 5183 - FARM MANAGEMENT | | | | | | 94,451.22 |
| | | | | - | - | **94,451.22** |
| | | | 1 | | | |
| 5185 - INSURANCE - CROP | | | | | | 28,157.00 |
| | | | | - | - | **28,157.00** |
| 5189 - TAX - PROPERTY | | | | | | 45,819.29 |
| | | | | - | - | **45,819.29** |
| 5800 - FALLOW EXPENSES | | | | | | - |
| 5865 - IRRIGATION WATER | | | | | | 11,778.29 |
| | 07/23/2026 | PG&E | BILLING PERIOD: 05/29/2026 - 06/28/2026 | 61.97 | | 11,840.26 |
| | 07/27/2026 | JAMES S. ANDERSON | BILLING PERIOD: 03/01/2024 - 12/31/2024 | 5,517.21 | | 17,357.47 |
| | 07/27/2026 | JAMES S. ANDERSON | BILLING PERIOD: 01/01/2025 - 02/28/2025 | 1,103.44 | | 18,460.91 |
| | 07/27/2026 | JAMES S. ANDERSON | BILLING PERIOD: 01/01/2024 - 02/29/2024 | 11,294.78 | | 29,755.69 |
| | 07/27/2026 | JAMES S. ANDERSON | BILLING PERIOD: 03/01/2023 - 12/31/2023 | 56,473.91 | | 86,229.60 |
| | | | | **74,451.31** | - | **86,229.60** |
| 5877 - REPAIRS & MAINTENANCE | | | | | | 2,393.82 |
| | | | | - | - | **2,393.82** |
| 5879 - TECHNICAL CONSULTING | | | | | | 1,547.50 |
| | | | | - | - | **1,547.50** |
| 5883 - FARM MANAGEMENT | | | | | | 7,787.60 |
| | 07/08/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | FARM MANAGEMENT \|\| JULY 2026 | 972.80 | | 8,760.40 |
| | | | | **972.80** | - | **8,760.40** |
| 5889 - TAX - PROPERTY | | | | | | 5,349.10 |
| | | | | - | - | **5,349.10** |
| 5900 - OPERATING EXPENSES | | | | | | - |
| 5902 - RECEIVER FEES | | | | | | 255,900.20 |
| | 07/01/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 06/16/2026 - 06/30/2026 | 7,296.00 | | 263,196.20 |
| | 07/16/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 07/01/2026 - 07/15/2026 | 7,296.00 | | 270,492.20 |
| | | | | **14,592.00** | - | **270,492.20** |
| 5993 - PROFESSIONAL FEES - LEGAL | | | | | | 34,914.67 |
| | 07/01/2026 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/2026 | 89.43 | | 35,004.10 |
| | 07/21/2026 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/2026 | 130.37 | | 35,134.47 |
| | | | | **219.80** | - | **35,134.47** |
| 5994 - PROFESSIONAL FEES - ACCOUNTING | | | | | | 26,645.08 |
| | 07/14/2026 | SINGERLEWAK LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/2026 | 36.87 | | 26,681.95 |
| | 07/14/2026 | SINGERLEWAK LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/2026 | 803.00 | | 27,484.95 |
| | | | | **839.87** | - | **27,484.95** |

**METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JULY 31, 2026**

| ACCOUNT | DATE | PAYEE/PAYOR | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 5996 - INSURANCE - FIRE & LIABILITY | | | | | | 986.27 |
| | | | | **-** | **-** | **986.27** |
| 5998 - BANK FEES | | | | | | 2,934.92 |
| | 07/21/2026 | EAST WEST BANK | BANK FEE | 150.36 | | 3,085.28 |
| | | | | **150.36** | **-** | **3,085.28** |
| 5999 - MISCELLANEOUS | | | | | | 114.15 |
| | | | | **-** | **-** | **114.15** |
| 6000 - DEVELOPMENT EXPENSES | | | | | | - |
| 6171 - IRRIGATION WELLS & PUMPS | | | | | | 25,091.09 |
| | | | | **-** | **-** | **25,091.09** |
| 7930 - INTEREST INCOME | | | | | | (25,320.39) |
| | 07/31/2026 | | INTEREST INCOME | | 1,897.83 | (27,218.22) |
| | | | | **-** | **1,897.83** | **(27,218.22)** |
| 7949 - OTHER INCOME | | | | | | (62,824.46) |
| | | | | **-** | **-** | **(62,824.46)** |
| 7950 - FINANCE CHARGES | | | | | | 2,602.81 |
| | | | | **-** | **-** | **2,602.81** |
| 7998 - PAY TO THE CREDITOR | | | | | | 1,867,102.00 |
| | | | | **-** | **-** | **1,867,102.00** |

**METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JULY 31, 2026**

| VENDOR | DATE | BILL NO. | DUE DATE | AGE | OPEN BALANCE |
|---|---|---|---|---|---|
| **PG&E** | | | | | |
| | 07/23/2026 | 0582473085-6 062926 | 07/23/2026 | 8 | 61.97 |
| | | | | | **$ 61.97** |
| **SAUL EWING LLP** | | | | | |
| | 07/21/2026 | 4522441 FNF | 07/21/2026 | 10 | 130.37 |
| | | | | | **$ 130.37** |
| **SINGERLEWAK LLP** | | | | | |
| | 07/14/2026 | INV692238 | 07/14/2026 | 17 | 803.00 |
| | 07/14/2026 | INV692208 FNF | 07/14/2026 | 17 | 36.87 |
| | | | | | **$ 839.87** |
| **TOTAL** | | | | | **$ 1,032.21** |

**METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL**

**SCHEDULE OF AGRIGLOBE ADVANCES**
**FOR PERIOD ENDING: JULY 31, 2026**

| ACCOUNT | DATE | DESCRIPTION | NAME | SPLIT | AMOUNT |
|---|---|---|---|---|---|

***NO ACTIVITY FOR PERIOD***

| | | |
|---|---|---|
| **BALANCE AS OF 06/30/2026:** | | **-** |
| ADD: | | |
| ADVANCES IN PERIOD | | - |
| LESS: | | |
| PAYMENTS AGAINST ADVANCE IN PERIOD | | - |
| **BALANCE AS OF 07/31/2026:** | **$** | **-** |

# FNF Farms LLC Et Al Receivership Estate Case No 1226
# Reconciliation Summary
# 1000-901 East West Bank - Operating

## As of 7/31/2026

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 90,195.22 |
| Cleared Checks and Payments | (90,670.96) |
| **Total - Reconciled** | **(475.74)** |
| **Last Reconciled Statement Balance - 6/30/2026** | 525.38 |
| **Current Reconciled Balance** | 49.64 |
| **Reconcile Statement Balance - 7/31/2026** | 49.64 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 7/31/2026** | **49.64** |

# FNF Farms LLC Et Al Receivership Estate Case No 1226
# Reconciliation Detail
# 1000-901 East West BaNK - Operating

## As of 7/31/2026

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 7/1/2026 | TRNFNF65 | | Transfer Funds AP | 7,447.65 |
| | Transfer | 7/21/2026 | TRNFNF67 | | Transfer Funds AP | 8,358.23 |
| | Transfer | 7/27/2026 | TRNFNF69 | | Transfer Funds AP | 74,389.34 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **90,195.22** |
| **Cleared Checks and Payments** | | | | | | |
| | Bill Payment | 6/22/2026 | 1094 | SingerLewak LLP | Invoice # INV687592 | (477.03) |
| | Bill Payment | 7/2/2026 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # INVAFS362 | (7,296.00) |
| | Check | 7/21/2026 | DIRECT WITHDRAWAL | East West Bank | Bank Fee | (150.36) |
| | Bill Payment | 7/21/2026 | 1095 | Diversified Land Management, LLC | Invoice # 1714 | (972.80) |
| | Bill Payment | 7/22/2026 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # INVAFS369 | (7,296.00) |
| | Bill Payment | 7/22/2026 | EPAY | Saul Ewing LLP | Invoice # 4518592 FNF | (89.43) |
| | Bill Payment | 7/28/2026 | 1096 | James S. Anderson | Invoice # 26-015 FNF | (74,389.34) |
| **Total - Cleared Checks and Payments** | | | | | | **(90,670.96)** |
| **Total - Reconciled** | | | | | | **(475.74)** |
| **Last Reconciled Statement Balance - 6/30/2026** | | | | | | 525.38 |
| **Current Reconciled Balance** | | | | | | 49.64 |
| **Reconcile Statement Balance - 7/31/2026** | | | | | | 49.64 |
| **Difference** | | | | | | (0.00) |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 7/31/2026** | | | | | | **49.64** |

EAST WEST BANK Your financial bridge®
9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT



STARTING DATE: July 01, 2026
ENDING DATE: July 31, 2026
Total days in statement period: 31
[redacted]
( 3)

Coming Soon - Your monthly statement is getting a fresh new look! Enjoy a cleaner, more intuitive design to help you stay on top of your finances.

PHILLIP CHRISTENSEN, RECEIVER FOR
FNF FARMS, LLC ET AL RECEIVERSHIP ESTATE
CASE NO 1226
OPERATING ACCOUNT
PO BOX 5379
FRESNO CA 93755-5379

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | [redacted] | Beginning balance | | $525.38 |
| Enclosures | 3 | Total additions | ( 3) | 90,195.22 |
| Low balance | $49.64 | Total subtractions | ( 7) | 90,670.96 |
| Average balance | $5,516.58 | Ending balance | | $49.64 |

### CREDITS

| Number | Date | Transaction Description | Additions |
|---|---|---|---|
| | 07-01 | Onln Bkg Trf Cr [redacted] | 7,447.65 |
| | 07-21 | Onln Bkg Trf Cr [redacted] | 8,358.23 |
| | 07-27 | Onln Bkg Trf Cr [redacted] | 74,389.34 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1094 | 07-01 | 477.03 | 1096 | 07-29 | 74,389.34 |
| 1095 | 07-24 | 972.80 | | | |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 07-02 | Outgoing Wire | ACD34E2P00000679 Agriglobe Fiduciar 322070381 /ROC/ACD34E2P00000 679 | 7,296.00 |
| 07-21 | Analysis Servic | ANALYSIS ACTIVITY FOR 06/26 | 150.36 |
| 07-22 | Outgoing Wire | ACD34F6P00000812 Agriglobe Fiduciar 322070381 /ROC/ACD34F6P00000 812 | 7,296.00 |
| 07-23 | Preauth Debit | Saul Ewing LLP PURCHASE 260723 146173469 | 89.43 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 06-30 | 525.38 | 07-21 | 8,407.87 | 07-24 | 49.64 |
| 07-01 | 7,496.00 | 07-22 | 1,111.87 | 07-27 | 74,438.98 |
| 07-02 | 200.00 | 07-23 | 1,022.44 | 07-29 | 49.64 |

9300 Fla r Dr., 1St FL
E  Monte, CA. 91731



PHILLIP CHRISTENSEN, RECEIVER FOR

**OVERDRAFT/RETURN ITEM FEES**

| | Tota  for th s period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

FNF FARMS, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1226
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101

16-7038

1094

6/22/2026

PAY TO THE ORDER OF SingerLewak LLP $ **477.03

four hundred seventy-seven and 03/100****************************************** DOLLARS

SingerLewak LLP
10960 Wilshire Blvd. Suite 1100
Los Angeles CA 90024
United States

MEMO
Invoice # INV687592

[redacted]

07/01/2026 1094 $477.03

[redacted]

07/01/2026 1094 $477.03

FNF FARMS, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1226
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101

16-7038

1095

7/21/2026

PAY TO THE ORDER OF Diversified Land Management, LLC $ **972.80

nine hundred seventy-two and 80/100****************************************** DOLLARS

Diversified Land Management, LLC
240 N 12th Ave Suite 109
Hanford CA 93230
United States

MEMO
Invoice # 1714

[redacted]

07/24/2026 1095 $972.80

JPMorganChaseBank 072306 741423 8144801148 78

[redacted]

07/24/2026 1095 $972.80

FNF FARMS, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1226
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101

16-7038

1096

7/28/2026

PAY TO THE ORDER OF James S. Anderson $ **74,389.34

seventy-four thousand three hundred eighty-nine and 34/100****************************** DOLLARS

James S Anderson
35244 Oil City Road
Coalinga CA 93210
United States

MEMO
Invoice # 26-015 FNF

[redacted]

07/29/2026 1096 $74,389.34

[redacted]

Security features listed below, as well as those not listed, exceed industry guidelines.

[redacted]

07/29/2026 1096 $74,389.34

# STATEMENT BALANCING
**Fill in the amounts below from the front of this statement and your checkbook.**

**ENTER**
Ending Balance of
this Statement…………………......... $__________________

**Add** Deposits not shown
on this Statement $__________________
__________________
__________________

**Sub Total**………. $__________________

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL | | TOTAL | |

**Total** amount of outstanding
checks…………………………… $__________________

**Balance**…..…...........................** $__________________

**ENTER**
Present Balance in
your checkbook………………… $__________________

**Subtract** any service
charges, finance or
any other charges………………… $__________________

**Sub Total** ………… $__________________

**Add** Monthly Interest
Earned …………………………….. $__________________

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………….. $__________________
__________________
__________________
__________________

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………….. $__________________
__________________
__________________
__________________

**Balance**……................................... $__________________

## IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

## ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

## CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

# FNF Farms LLC Et Al Receivership Estate Case No 1226
# Reconciliation Summary
# 1001-901 East West Bank - Rev/Fund

## As of 7/31/2026

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 90,195.22 |
| Cleared Checks and Payments | (90,195.22) |
| **Total - Reconciled** | **0.00** |
| **Last Reconciled Statement Balance - 6/30/2026** | 250,000.00 |
| **Current Reconciled Balance** | 250,000.00 |
| **Reconcile Statement Balance - 7/31/2026** | 250,000.00 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 7/31/2026** | **250,000.00** |

# FNF Farms LLC Et Al Receivership Estate Case No 1226
# Reconciliation Detail
# 1001-901 East West Bank - Rev/Fund

## As of 7/31/2026

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 7/1/2026 | TRNFNF66 | | Transfer Funds AP | 7,447.65 |
| | Transfer | 7/21/2026 | TRNFNF68 | | Transfer Funds AP | 8,358.23 |
| | Transfer | 7/28/2026 | TRNFNF70 | | Transfer Funds AP | 74,389.34 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **90,195.22** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 7/1/2026 | TRNFNF65 | | Transfer Funds AP | (7,447.65) |
| | Transfer | 7/21/2026 | TRNFNF67 | | Transfer Funds AP | (8,358.23) |
| | Transfer | 7/27/2026 | TRNFNF69 | | Transfer Funds AP | (74,389.34) |
| **Total - Cleared Checks and Payments** | | | | | | **(90,195.22)** |
| **Total - Reconciled** | | | | | | **0.00** |
| **Last Reconciled Statement Balance - 6/30/2026** | | | | | | 250,000.00 |
| **Current Reconciled Balance** | | | | | | 250,000.00 |
| **Reconcile Statement Balance - 7/31/2026** | | | | | | 250,000.00 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 7/31/2026** | | | | | | **250,000.00** |

EAST WEST BANK Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT



STARTING DATE: July 01, 2026
ENDING DATE: July 31, 2026
Total days in statement period: 31
[redacted]
( 0)

PHILLIP CHRISTENSEN, RECEIVER FOR
FNF FARMS, LLC ET AL RECEIVERSHIP ESTATE
CASE NO 1226
(REV/FUND)
PO BOX 5379
FRESNO CA 93755-5379

Coming Soon - Your monthly statement is getting a fresh new look! Enjoy a cleaner, more intuitive design to help you stay on top of your finances.

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | [redacted] | Beginning balance | | $250,000.00 |
| Low balance | $250,000.00 | Total additions | ( 3) | 90,195.22 |
| Average balance | $250,000.00 | Total subtractions | ( 3) | 90,195.22 |
| | | Ending balance | | $250,000.00 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 07-01 | Automatic Trans | TRANSFER FROM INSURED CASH SWEEP 00 [redacted] | 7,447.65 |
| | 07-21 | Automatic Trans | TRANSFER FROM INSURED CASH SWEEP 00 [redacted] | 8,358.23 |
| | 07-27 | Automatic Trans | TRANSFER FROM INSURED CASH SWEEP 00 [redacted] | 74,389.34 |

### DEBITS

| Date | Transaction Description | Subtractions |
|---|---|---|
| 07-01 | Onln Bkg Trf DE [redacted] | 7,447.65 |
| 07-21 | Onln Bkg Trf DE [redacted] | 8,358.23 |
| 07-27 | Onln Bkg Trf DE [redacted] | 74,389.34 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 06-30 | 250,000.00 | 07-21 | 250,000.00 | | |
| 07-01 | 250,000.00 | 07-27 | 250,000.00 | | |

9300 Fla r Dr., 1St FL
E Monte, CA. 91731


STARTING DATE: July 01, 2026
ENDING DATE: July 31, 2026
[redacted]

PHILLIP CHRISTENSEN, RECEIVER FOR

**OVERDRAFT/RETURN ITEM FEES**

| | Tota for th s period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

# STATEMENT BALANCING

## Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement……………….......  $____________________

**Add** Deposits not shown
on this Statement  $____________________
____________________
____________________

**Sub Total**……….  $____________________

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL | | TOTAL | |

**Total** amount of outstanding
checks……………………………  $____________________

**Balance**…..…............................**  $____________________

**ENTER**
Present Balance in
your checkbook…………………  $____________________

**Subtract** any service
charges, finance or
any other charges…………………  $____________________

**Sub Total** …………  $____________________

**Add** Monthly Interest
Earned ……………………………..  $____________________

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)………………..  $____________________
____________________
____________________
____________________

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)………………..  $____________________
____________________
____________________
____________________

**Balance**……..................................  $____________________

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT

You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS

Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE

Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS

*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

# FNF Farms LLC Et Al Receivership Estate Case No 1226
# Reconciliation Summary
# 1002-901 East West Bank Sweep Account

## As of 7/31/2026

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 1,897.83 |
| Cleared Checks and Payments | (90,195.22) |
| **Total - Reconciled** | **(88,297.39)** |
| **Last Reconciled Statement Balance - 6/30/2026** | 1,348,718.85 |
| **Current Reconciled Balance** | 1,260,421.46 |
| **Reconcile Statement Balance - 7/31/2026** | 1,260,421.46 |
| **Difference** | (0.00) |
| **Unreconciled** | 0.00 |
| **Total as of 7/31/2026** | **1,260,421.46** |

# FNF Farms LLC Et Al Receivership Estate Case No 1226
# Reconciliation Detail
# 1002-901 East West Bank Sweep Account

## As of 7/31/2026

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Deposit | 7/31/2026 | DEPFNF60 | | Interest Income | 1,897.83 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **1,897.83** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 7/1/2026 | TRNFNF66 | | Transfer Funds AP | (7,447.65) |
| | Transfer | 7/21/2026 | TRNFNF68 | | Transfer Funds AP | (8,358.23) |
| | Transfer | 7/28/2026 | TRNFNF70 | | Transfer Funds AP | (74,389.34) |
| **Total - Cleared Checks and Payments** | | | | | | **(90,195.22)** |
| **Total - Reconciled** | | | | | | **(88,297.39)** |
| **Last Reconciled Statement Balance - 6/30/2026** | | | | | | 1,348,718.85 |
| **Current Reconciled Balance** | | | | | | 1,260,421.46 |
| **Reconcile Statement Balance - 7/31/2026** | | | | | | 1,260,421.46 |
| **Difference** | | | | | | (0.00) |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 7/31/2026** | | | | | | **1,260,421.46** |

East West Bank
GLOBAL TREASURY AND PAYMENTS
9300 FLAIR DR. STE #100
EL MONTE, CA 91731

EAST WEST BANK

RETURN SERVICE REQUESTED

FNF FARMS, LLC ET AL RECEIVERSHIP ESTATE
PO BOX 5379
FRESNO, CA 93755

Contact Us
**888-761-3967**
**WWW.EASTWESTBANK.COM**

Account
**FNF FARMS, LLC ET AL RECEIVERSHIP ESTATE**

Date
**07/31/2026**



## IntraFi Cash Service℠, or ICS®, Monthly Statement

The following information is a summary of activity in your account(s) for the month of July 2026 and the list of FDIC-insured institution(s) that hold your deposits as of the date indicated. These deposits have been placed by us, as your agent and custodian, in deposit accounts through IntraFi Cash Service. Funds in your deposit accounts at the FDIC-insured institutions at which your funds have been placed will be "deposits," as defined by federal law. Certain conditions must be satisfied for "pass-through" FDIC deposit insurance coverage to apply. To meet the conditions for pass-through FDIC deposit insurance, deposit accounts at FDIC-insured banks in IntraFi's network that hold deposits placed using an IntraFi service are titled, and deposit account records are maintained, in accordance with FDIC regulations for pass-through coverage.

### Summary of Accounts

| Account ID | Deposit Option | Interest Rate | Opening Balance | Ending Balance |
|---|---|---|---|---|
| [redacted] | Savings | 1.68% | $1,348,718.85 | $1,260,421.46 |
| **TOTAL** | | | **$1,348,718.85** | **$1,260,421.46** |

CONTAINS CONFIDENTIAL INFORMATION

IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.

Member FDIC

## DETAILED ACCOUNT OVERVIEW

**Account ID:** [redacted]
**Account Title:** FNF FARMS, LLC ET AL RECEIVERSHIP ESTATE

### Account Summary - Savings

| | |
|---|---|
| Statement Period | 7/1-7/31/2026 |
| Previous Period Ending Balance | $1,348,718.85 |
| Total Program Deposits | 0.00 |
| Total Program Withdrawals | (90,195.22) |
| Interest Capitalized | 1,897.83 |
| **Current Period Ending Balance** | **$1,260,421.46** |

| | |
|---|---|
| Average Daily Balance | $1,329,277.84 |
| Interest Rate at End of Statement Period | 1.68% |
| Annual Percentage Yield Earned | 1.69% |
| YTD Interest Paid | 15,299.24 |

### Account Transaction Detail

| Date | Activity Type | Amount | Balance |
|---|---|---|---|
| 07/02/2026 | Withdrawal | ($7,447.65) | $1,341,271.20 |
| 07/22/2026 | Withdrawal | (8,358.23) | 1,332,912.97 |
| 07/28/2026 | Withdrawal | (74,389.34) | 1,258,523.63 |
| 07/31/2026 | Interest Capitalization | 1,897.83 | 1,260,421.46 |

### Summary of Balances as of July 31, 2026

| FDIC-Insured Institution | City/State | FDIC Cert No. | Balance |
|---|---|---|---|
| 1st Security Bank of Washington | Mountlake Terrace, WA | 57633 | $9.78 |
| Banc of California | Los Angeles, CA | 24045 | 247,352.67 |
| BankUnited | Miami Lakes, FL | 58979 | 75.34 |
| Capital Bank, National Association | Rockville, MD | 35278 | 23,755.08 |
| First-Citizens Bank & Trust Company | Raleigh, NC | 11063 | 247,170.58 |
| Goldman Sachs Bank USA | New York, NY | 33124 | 247,352.67 |
| Pinnacle Bank | Nashville, TN | 35583 | 247,352.67 |
| Western Alliance Bank | Phoenix, AZ | 57512 | 247,352.67 |

CONTAINS CONFIDENTIAL INFORMATION

IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.

Member FDIC

# EXHIBIT 2

# EXECUTIVE SUMMARY

METROPOLITAN LIFE INSURANCE COMPANY V. MARICOPA ORCHARDS LLC
CASE NO: 1:24-cv-01231-KES-SAB

RECEIVER'S REPORT

<u>JULY 1 - JULY 31, 2026</u>

**<u>FINANCIAL:</u>**
DURING THE REPORTING PERIOD, THERE WERE NO CASH RECEIPTS. TOTAL DISBURSEMENTS DURING THE PERIOD WERE **<u>$4,576.21</u>**, WHICH INCLUDED PAYMENTS TOWARD OUTSTANDING ACCOUNTS PAYABLE. AS OF THE END OF THE REPORTING PERIOD, THE RECEIVERSHIP HELD **<u>$6,138.29</u>** IN CASH. OUTSTANDING ACCOUNTS PAYABLE WAS **<u>$506.22</u>**, AN ACCOUNTS PAYABLE AGING REPORT AS OF THE PERIOD END IS ATTACHED HERETO. ADDITIONALLY, THE BALANCE DUE TO AGRIGLOBE FOR ADVANCED RECEIVERSHIP COSTS HAS BEEN PAID OFF.

AS OF THE ISSUANCE OF THIS REPORT, NO ADDITIONAL ACCOUNTS RECEIVABLE IS ANTICIPATED IN CONNECTION WITH THE 2024 OR 2025 CROP.

**<u>MARKETING:</u>**
- N/A

**<u>PROPERTY STATUS:</u>**
*A DESCRIPTION OF THE OVERALL PROPERTY STATUS FOLLOWS, WHICH MAY INCLUDE HEALTHY/SAFETY, CAPITAL REPAIRS, TENANT IMPROVEMENTS, VIOLATION NOTICES, AND ROUTINE OPERATIONS:*

**SEBASTIAN RANCH**
- THE SEBASTIAN RANCH ENCOMPASSES 158.39 ACRES OF BLUEBERRIES LOCATED WITHIN WHEELER RIDGE-MARICOPA WATER STORAGE DISTRICT. THE SUBJECT FARM ASSET EXPERIENCED HAIL AND RAIN AT THE TAIL END OF THE MONTH OF MARCH. A PORTION OF THE COLLATERAL WAS EFFECTIVE BY THE HAIL STORM. NECESSARY CROP INSURANCE CLAIMS WERE FILED BY THE RECEIVER. ADDITIONALLY, A CROP INSURANCE ADJUSTER MET WITH THE RECEIVER AT THE FARM TO INSPECT ACTUAL DAMAGES INCURRED. THE INSURANCE ADJUSTER HAS DECLARED THE RECEIVER TO NOT HARVEST THE 2025 CROP DUE TO THE HAIL DAMAGE. THE RECEIVERSHIP COLLECTED A TOTAL OF $1,010,199.00 IN INSURANCE PROCEEDS ON DECEMBER 19, 2025 IN CONNECTION TO THE DAMAGED CROP FOR 2025.

- PREVIOUSLY, PRUDENTIAL FILED A MOTION TO SUBSTITUTE AS PLAINTIFF AS A RESULT OF PRUDENTIAL'S PURCHASE OF THE ORIGINAL PLAINTIFF'S LOAN, WHICH MOTION WAS GRANTED BY THE COURT. ON OCTOBER 29, 2025 THE PROPERTY AND ALL RELATED ASSETS WERE SOLD.

# CONTENTS


- BALANCE SHEET (MODIFIED CASH BASIS)
- MONTHLY INCOME STATEMENT (MODIFIED CASH BASIS)
- CASH FLOW REPORT  (CASH BASIS)
- GENERAL LEDGER (ACCRUAL BASIS)
- ACCOUNTS PAYABLE AGING REPORT
- SCHEDULE OF AGRIGLOBE ADVANCES
- BANK RECONCILIATIONS/STATEMENT

**METROPOLITAN LIFE INSURANCE COMPANY V. MARICOPA ORCHARDS LLC**

**BALANCE SHEET**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: JULY 31, 2026**

| | | |
|---|---|---|
| ASSETS | | |
| CURRENT ASSETS | | |
| CASH | | |
| 1000-903 - EAST WEST BANK (MARICOPA ORCHARD 1231) - OPERATING | | 6,138.29 |
| 1001-903 - EAST WEST BANK (MARICOPA ORCHARD 1231) - REV/FUND | | - |
| **TOTAL CASH** | **$** | **6,138.29** |
| **TOTAL ASSETS** | **$** | **6,138.29** |
| LIABILITIES | | |
| CURRENT LIABILITIES | | |
| ACCOUNTS PAYABLE | | - |
| OTHER CURRENT LIABILITIES | | |
| ADVANCES FROM AGRIGLOBE | | - |
| ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES ("AFS"), LLC | | - |
| ADVANCES FROM METLIFE | | 623,222.70 |
| DUE TO AFS, LLC HOLDING ACCOUNT | | - |
| **TOTAL OTHER CURRENT LIABILITIES** | **$** | **623,222.70** |
| **TOTAL CURRENT LIABILITIES** | **$** | **623,222.70** |
| **TOTAL LIABILITIES** | **$** | **623,222.70** |
| CAPITAL & EQUITY | | |
| RETAINED EARNINGS | | 395,390.50 |
| NET INCOME | | (1,012,474.91) |
| **TOTAL CAPITAL & EQUITY** | **$** | **(617,084.41)** |
| **TOTAL LIABILITIES AND EQUITY** | **$** | **6,138.29** |

**METROPOLITAN LIFE INSURANCE COMPANY V. MARICOPA ORCHARDS LLC**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: JULY 31, 2026**

| | JULY 2026 | CUMULATIVE (11/17/2024 - 07/31/2026) |
|---|---|---|
| INCOME | | |
| INCOME | - | - |
| CROP INSURANCE PROCEEDS | - | 1,010,199.00 |
| **TOTAL INCOME** | **$ -** | **$ 1,010,199.00** |
| COST OF GOODS SOLD | | |
| FROST PROTECTION | - | 5,000.00 |
| POLLINATION | - | 46,000.00 |
| FERTILITY | - | 22,416.86 |
| SOIL AMENDMENTS | - | 6,380.10 |
| LABORATORY | - | 1,233.00 |
| HERBICIDES | - | 11,400.23 |
| INSECTICIDES | - | 3,003.94 |
| FUNGICIDES | - | 54,270.71 |
| IRRIGATION LABOR | - | 35,294.46 |
| IRRIGATION WATER | - | 134,640.42 |
| VERTEBRATE CONTROL | - | 24,048.66 |
| TECHNICAL CONSULTING | - | 16,421.07 |
| GROUND MAINTENANCE | - | 11,400.00 |
| REPAIRS & MAINTENANCE | - | 13,273.13 |
| SUBSCRIPTION SERVICES | - | 758.79 |
| TAXES - PROPERTY | - | - |
| INSURANCE - CROP | - | 113,507.00 |
| FARM MANAGEMENT | - | 63,485.12 |
| **TOTAL COST OF GOODS SOLD** | **$ -** | **$ 562,533.49** |
| GROSS PROFIT | **$ -** | **$ 447,665.51** |
| EXPENSES | | |
| TRAVEL | - | 359.41 |
| PROFESSIONAL FEES - ACCOUNTING | - | 20,039.01 |
| PROFESSIONAL FEES - LEGAL | 27.21 | 22,943.31 |
| RECEIVER'S FEES | 4,440.30 | 88,509.98 |
| BANK FEES | 108.70 | 2,546.83 |
| INSURANCE - FIRE & LIABILITY | - | 125.00 |
| MISCELLANEOUS | - | 81.46 |
| **TOTAL EXPENSES** | **$ 4,576.21** | **$ 134,605.00** |
| **NET OPERATING INCOME/(LOSS)** | **$ (4,576.21)** | **$ 313,060.51** |
| OTHER EXPENSE | | |
| PAYMENT TO CREDITORS | - | 930,144.92 |
| **TOTAL OTHER EXPENSES** | **$ -** | **$ 930,144.92** |
| **NET OTHER INCOME/(EXPENSES)** | **$ -** | **$ 930,144.92** |
| **NET INCOME/(LOSS)** | **$ (4,576.21)** | **$ (617,084.41)** |

## METROPOLITAN LIFE INSURANCE COMPANY V. MARICOPA ORCHARDS LLC

### CASH FLOW REPORT
### CASH BASIS
### FOR PERIOD ENDING: JULY 31, 2026

| | 07/01/2026 - 07/31/2026 | 11/17/2024 - 07/31/2026 |
|---|---|---|
| **CASH RECEIPTS:** | | |
| ADVANCES FROM AFS, LLC HOLDING ACCOUNT | - | 82,000.00 |
| ADVANCES FROM AFS FOR AP FUNDING | - | 216,537.94 |
| ADVANCES FROM METROPOLITAN LIFE INSURANCE COMPANY | - | 623,222.70 |
| CROP INSURANCE PROCEEDS | - | 1,010,199.00 |
| NUTRIEN AG SOLUTIONS - REFUND | - | 6,642.16 |
| WHEELER RIDGE - IRRIGATOR WATER REFUND | - | 35,694.44 |
| TOTAL RECEIPTS: | **$ -** | **$ 1,974,296.24** |
| **CASH DISBURSEMENTS:** | | |
| ADVANCES TO AFS, LLC HOLDING ACCOUNT | - | 82,000.00 |
| AFS REIMBURSEMENTS FOR AP FUNDING | - | 216,537.94 |
| AGRIGLOBE ADVANCE REIMBURSEMENT | - | 103,267.58 |
| AGRIGLOBE FIDUCIARY SERVICES, LLC | 4,440.30 | 86,585.85 |
| DIVERSIFIED LAND MANAGEMENT, LLC | - | 109,482.96 |
| EAST WEST BANK - BANK FEES | 108.70 | 1,569.46 |
| FIVE STAR HONEY FARMS | - | 46,000.00 |
| GLOBAL AG INSURANCE SERVICES LLC | - | 113,507.00 |
| GUARDIAN HARVEST, INC | - | 13,407.00 |
| INTERNATIONAL SURETIES, LTD | - | 100.00 |
| KRF, LLC | - | 41,600.00 |
| NUTRIEN AG SOLUTIONS- MADERA | - | 73,109.90 |
| PERRY JOHNSON REGISTRARS FOOD SAFETY, INC. | - | 1,666.38 |
| PG&E | - | 37,122.66 |
| PGIM REAL ESTATE LOAN SERVICE | - | 930,144.92 |
| ROSPEC INSIGHTS | - | 666.06 |
| SAFEGUARD BUSINESS SYSTEMS, INC. | - | 410.88 |
| SAUL EWING LLP | 27.21 | 20,109.84 |
| SINGERLEWAK LLP | - | 19,851.58 |
| VERDEGAAL BROTHERS INC. | - | 10,944.66 |
| WATER ASSOCIATES | - | 8,708.57 |
| WHEELER RIDGE - MARICOPA WATER STORAGE DISTRICT | - | 51,364.71 |
| TOTAL DISBURSEMENTS: | **$ 4,576.21** | **$ 1,968,157.95** |
| (DECREASE)/INCREASE IN CASH | (4,576.21) | 6,138.29 |
| CASH-BEGINNING OF PERIOD | 10,714.50 | - |
| CASH-END OF PERIOD | **$ 6,138.29** | **$ 6,138.29** |

**METROPOLITAN LIFE INSURANCE COMPANY V. MARICOPA ORCHARDS LLC**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JULY 31, 2026**

| ACCOUNT | DATE | PAYEE/PAYOR | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 1000-903 - EAST WEST BANK (MARICOPA CASE 1231) - OPERATING | | | | | | 10,714.50 |
| | 07/02/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS364 | | 2,220.15 | 8,494.35 |
| | 07/21/2026 | EAST WEST BANK | MISC. FEES | | 108.70 | 8,385.65 |
| | 07/22/2026 | SAUL EWING LLP | INVOICE # 4518592 MARICOPA | | 27.21 | 8,358.44 |
| | 07/22/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS371 | | 2,220.15 | 6,138.29 |
| | | | | **-** | **4,576.21** | **6,138.29** |
| 2000 - ACCOUNTS PAYABLE | | | | | | - |
| | 07/01/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS364 | | 2,220.15 | (2,220.15) |
| | 07/01/2026 | SAUL EWING LLP | INVOICE # 4518592 MARICOPA | | 27.21 | (2,247.36) |
| | 07/02/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 2,220.15 | | (27.21) |
| | 07/14/2026 | SINGERLEWAK LLP | INVOICE # INV692241 | | 466.55 | (493.76) |
| | 07/16/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS371 | | 2,220.15 | (2,713.91) |
| | 07/21/2026 | SAUL EWING LLP | INVOICE # 4522441 MARICOPA | | 39.67 | (2,753.58) |
| | 07/22/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 2,220.15 | | (533.43) |
| | 07/22/2026 | SAUL EWING LLP | | 27.21 | | (506.22) |
| | | | | **4,467.51** | **4,973.73** | **(506.22)** |
| 2053-903 - ADVANCES FROM METROPOLITAN LIFE INSURANCE COMPANY (MAR 1231) | | | | | | (623,222.70) |
| | | | | **-** | **-** | **(623,222.70)** |
| 4900 - CROP INSURANCE PROCEEDS | | | | | | (1,010,199.00) |
| | | | | **-** | **-** | **(1,010,199.00)** |
| 5100 - COST OF GOODS SOLD | | | | | | - |
| 5110 - FROST PROTECTION | | | | | | 5,000.00 |
| | | | | **-** | **-** | **5,000.00** |
| 5128 - POLLINATION | | | | | | 46,000.00 |
| | | | | **-** | **-** | **46,000.00** |
| 5138 - FERTILITY | | | | | | 23,975.66 |
| | | | | **-** | **-** | **23,975.66** |
| 5140 - SOIL AMENDMENTS | | | | | | 6,380.10 |
| | | | | **-** | **-** | **6,380.10** |
| 5142 - LABORATORY | | | | | | 1,233.00 |
| | | | | **-** | **-** | **1,233.00** |
| 5146 - HERBICIDES | | | | | | 11,400.23 |
| | | | | **-** | **-** | **11,400.23** |
| 5148 - INSECTICIDES | | | | | | 3,003.94 |
| | | | | **-** | **-** | **3,003.94** |
| 5160 - FUNGICIDES | | | | | | 52,711.91 |
| | | | | **-** | **-** | **52,711.91** |
| 5163 - IRRIGATION LABOR | | | | | | 35,294.46 |
| | | | | **-** | **-** | **35,294.46** |
| 5165 - IRRIGATION WATER | | | | | | 134,640.42 |
| | | | | **-** | **-** | **134,640.42** |
| 5168 - VERTEBRATE CONTROL | | | | | | 24,048.66 |
| | | | | **-** | **-** | **24,048.66** |
| 5170 - GROUND MAINTENANCE | | | | | | 11,400.00 |
| | | | | **-** | **-** | **11,400.00** |
| 5177 - REPAIRS & MAINTENANCE | | | | | | 13,273.13 |
| | | | | **-** | **-** | **13,273.13** |
| 5179 - TECHNICAL CONSULTING | | | | | | 16,421.07 |
| | | | | **-** | **-** | **16,421.07** |
| 5181 - SUBSCRIPTION SERVICES | | | | | | 758.79 |
| | | | | **-** | **-** | **758.79** |
| 5183 - FARM MANAGEMENT | | | | | | 50,139.84 |
| | | | | **-** | **-** | **50,139.84** |
| 5185 - INSURANCE - CROP | | | | | | 113,507.00 |
| | | | | **-** | **-** | **113,507.00** |
| 5189 - TAX - PROPERTY | | | | | | 13,345.28 |
| | | | | **-** | **-** | **13,345.28** |
| 5900 - OPERATING EXPENSES | | | | | | - |
| 5902 - RECEIVER FEES | | | | | | 84,069.68 |
| | 07/01/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 06/16/2026 - 06/30/2026 | 2,220.15 | | 86,289.83 |
| | 07/16/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 07/01/2026 - 07/15/2026 | 2,220.15 | | 88,509.98 |
| | | | | **4,440.30** | **-** | **88,509.98** |
| 5991 - TRAVEL | | | | | | 359.41 |
| | | | | **-** | **-** | **359.41** |

**METROPOLITAN LIFE INSURANCE COMPANY V. MARICOPA ORCHARDS LLC**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JULY 31, 2026**

| ACCOUNT | DATE | PAYEE/PAYOR | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 5993 - PROFESSIONAL FEES - LEGAL | | | | | | 22,916.10 |
| | 07/01/2026 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH MAY 31, 2026 | 27.21 | | 22,943.31 |
| | 07/21/2026 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH JUNE 30, 2026 | 39.67 | | 22,982.98 |
| | | | | **66.88** | **-** | **22,982.98** |
| 5994 - PROFESSIONAL FEES - ACCOUNTING | | | | | | 20,039.01 |
| | 07/14/2026 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH JUNE 30, 2026 | 466.55 | | 20,505.56 |
| | | | | **466.55** | **-** | **20,505.56** |
| 5996 - INSURANCE - FIRE & LIABILITY | | | | | | 387.08 |
| | | | | **-** | **-** | **387.08** |
| 5998 - BANK FEES | | | | | | 2,176.05 |
| | 07/21/2026 | EAST WEST BANK | MISC. FEES | 108.70 | | 2,284.75 |
| | | | | **108.70** | **-** | **2,284.75** |
| 5999 - MISCELLANEOUS | | | | | | 81.46 |
| | | | | **-** | **-** | **81.46** |
| 7998 - PAY TO THE CREDITOR | | | | | | 930,144.92 |
| | | | | **-** | **-** | **930,144.92** |

**METROPOLITAN LIFE INSURANCE COMPANY V. MARICOPA ORCHARDS LLC**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JULY 31, 2026**

| VENDOR | DATE | BILL NO. | DUE DATE | AGE | OPEN BALANCE |
|---|---|---|---|---|---|
| **SAUL EWING LLP** | | | | | |
| | 07/21/2026 | 4522441 MARICOPA | 07/21/2026 | 10 | 39.67 |
| | | | | | **$ 39.67** |
| **SINGERLEWAK LLP** | | | | | |
| | 07/14/2026 | INV692241 | 07/14/2026 | 17 | 466.55 |
| | | | | | **$ 466.55** |
| **TOTAL** | | | | | **$ 506.22** |

**METROPOLITAN LIFE INSURANCE COMPANY V. MARICOPA ORCHARDS LLC**
**SCHEDULE OF AGRIGLOBE ADVANCES**
**FOR PERIOD ENDING: JULY 31, 2026**

| ACCOUNT | DATE | DESCRIPTION | NAME | SPLIT | AMOUNT |
|---|---|---|---|---|---|

***NO ACTIVITY FOR PERIOD***

| | | |
|---|---|---|
| **BALANCE AS OF 06/30/2026:** | | **-** |
| ADD: | | |
| ADVANCES IN PERIOD | | - |
| LESS: | | |
| PAYMENTS AGAINST ADVANCE IN PERIOD | | - |
| **BALANCE AS OF 07/31/2026:** | **$** | **-** |

# Maricopa Orchards LLC Et Al Receivership Estate Case No 1231
## Reconciliation Summary
## 1000-903 East West Bank - Operating

## As of 7/31/2026

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Checks and Payments | (5,143.21) |
| **Total - Reconciled** | **(5,143.21)** |
| **Last Reconciled Statement Balance - 6/30/2026** | 11,281.50 |
| **Current Reconciled Balance** | 6,138.29 |
| **Reconcile Statement Balance - 7/31/2026** | 6,138.29 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 7/31/2026** | **6,138.29** |

# Maricopa Orchards LLC Et Al Receivership Estate Case No 1231
# Reconciliation Detail
# 1000-903 East West Bank - Operating

## As of 7/31/2026

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Checks and Payments** | | | | | | |
| | Bill Payment | 6/22/2026 | 1056 | SingerLewak LLP | Invoice # INV687596 | (567.00) |
| | Bill Payment | 7/2/2026 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # INVAFS364 | (2,220.15) |
| | Check | 7/21/2026 | DIRECT WITHDRAWAI | East West Bank | Misc. Fees | (108.70) |
| | Bill Payment | 7/22/2026 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # INVAFS371 | (2,220.15) |
| | Bill Payment | 7/22/2026 | EPAY | Saul Ewing LLP | Invoice # 4518592 Maricopa | (27.21) |
| **Total - Cleared Checks and Payments** | | | | | | **(5,143.21)** |
| **Total - Reconciled** | | | | | | **(5,143.21)** |
| **Last Reconciled Statement Balance - 6/30/2026** | | | | | | 11,281.50 |
| **Current Reconciled Balance** | | | | | | 6,138.29 |
| **Reconcile Statement Balance - 7/31/2026** | | | | | | 6,138.29 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 7/31/2026** | | | | | | **6,138.29** |

EAST WEST BANK Your financial bridge®
9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT



STARTING DATE: July 01, 2026
ENDING DATE: July 31, 2026
Total days in statement period: 31
[redacted]
( 1)

Coming Soon - Your monthly statement is getting a fresh new look! Enjoy a cleaner, more intuitive design to help you stay on top of your finances.

PHILLIP CHRISTENSEN, RECEIVER FOR
MARICOPA ORCHARDS,LLC ET AL RECEIVERSHIP
ESTATE CA NO 1231
OPERATING ACCOUNT
PO BOX 5379
FRESNO CA 93755-5379

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | [redacted] | Beginning balance | | $11,281.50 |
| Enclosures | 1 | Total additions | ( 0) | .00 |
| Low balance | $6,138.29 | Total subtractions | ( 5) | 5,143.21 |
| Average balance | $7,803.32 | Ending balance | | $6,138.29 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1056 | 07-01 | 567.00 | | | |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 07-02 | Outgoing Wire | ACD34E2P00000681 Agriglobe Fiduciar 322070381 /ROC/ACD34E2P00000 681 | 2,220.15 |
| 07-21 | Analysis Servic | ANALYSIS ACTIVITY FOR 06/26 | 108.70 |
| 07-22 | Outgoing Wire | ACD34F6P00000813 Agriglobe Fiduciar 322070381 /ROC/ACD34F6P00000 813 | 2,220.15 |
| 07-23 | Preauth Debit | Saul Ewing LLP PURCHASE 260723 146167806 | 27.21 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 06-30 | 11,281.50 | 07-02 | 8,494.35 | 07-22 | 6,165.50 |
| 07-01 | 10,714.50 | 07-21 | 8,385.65 | 07-23 | 6,138.29 |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |



MARICOPA ORCHARDS, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1231
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101

1056

16-7038

6/22/2026

PAY TO THE ORDER OF SingerLewak LLP $ **567.00

five hundred sixty-seven and 00/100******************************************************************** DOLLARS

SingerLewak LLP
10960 Wilshire Blvd. Suite 1100
Los Angeles CA 90024
United States

MEMO
Invoice # INV687596

[redacted]

07/01/2026 1056 $567.00



[redacted]

07/01/2026 1056 $567.00

# STATEMENT BALANCING

## Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement……………….......... $____________________

**Add** Deposits not shown
on this Statement $____________________
____________________
____________________

**Sub Total**………. $____________________

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL | | TOTAL | |

**Total** amount of outstanding
checks…………………………… $____________________

**Balance**…..….............................** $____________________

**ENTER**
Present Balance in
your checkbook………………… $____________________

**Subtract** any service
charges, finance or
any other charges………………… $____________________

**Sub Total** ……….. $____________________

**Add** Monthly Interest
Earned …………………………….. $____________________

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………….. $____________________
____________________
____________________
____________________

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………….. $____________________
____________________
____________________
____________________

**Balance**……................................... $____________________

## IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT

You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS

Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

## ACCOUNTS WITH CHECK STORAGE

Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

## CHANGE OF ADDRESS

*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

# EXHIBIT 3

# EXECUTIVE SUMMARY

BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL
CASE NO: 1:24-cv-01232-KES-SAB

RECEIVER'S REPORT

JULY 1 - JULY 31, 2026

**FINANCIAL:**

DURING THE REPORTING PERIOD, TOTAL CASH RECEIPTS AMOUNTED TO **$1,437.23,** DERIVED FROM THE FOLLOWING SOURCE: REFUND FROM VENDOR, AND INTEREST INCOME. TOTAL DISBURSEMENTS DURING THE PERIOD WERE **$148,085.98** WHICH INCLUDED PAYMENTS TOWARD OUTSTANDING ACCOUNTS PAYABLE, MONIES LENT TO THE ACDF (1235) RECEIVERSHIP, AND BANK FEES. AS OF THE END OF THE REPORTING PERIOD, THE RECEIVERSHIP HELD **$337,217.98** IN CASH. OUTSTANDING ACCOUNTS PAYABLE TOTALED **$81,878.78** AN ACCOUNTS PAYABLE AGING REPORT AS OF THE PERIOD END IS ATTACHED HERETO. ADDITIONALLY, THE BALANCE DUE TO AGRIGLOBE FOR ADVANCED RECEIVERSHIP COSTS HAD BEEN PAID OFF.

AS OF THE ISSUANCE OF THIS REPORT, THE RECEIVER HAS ESTABLISHED SEPARATE RECEIVERSHIP BANK ACCOUNTS TO COLLECT AND HOLD ALL CROP PROCEEDS. CURRENTLY, THE BALANCE IN THESE ACCOUNTS ARE **$337,017.98.**

AS OF THE ISSUANCE OF THIS REPORT, NO ADDITIONAL ACCOUNTS RECEIVABLE IS DUE IN CONNECTION WITH THE 2024 CROP. THE RECEIVER ESTIMATES **$1,222,632.12** IS DUE RELATED TO THE 2025 PISTACHIO CROP.

**MARKETING:**

- PREVIOUSLY, THE RECEIVER NEGOTIATED WITH THE PRUDENTIAL RECEIVER IN CASE NUMBER 1:24-CV-01102 PENDING BEFORE THIS COURT (THE “PRUDENTIAL RECEIVER” OR “PRUDENTIAL RECEIVERSHIP”) FOR A POTENTIAL JOINT SALE OF CERTAIN OF THE PROPERTIES BELONGING TO THIS RECEIVERSHIP ESTATE, TOGETHER WITH PRUDENTIAL RECEIVERSHIP PROPERTIES, THROUGH THE PRUDENTIAL RECEIVER’S ADVISOR, CAPSTONE. THIS RECEIVERSHIP’S PROPERTIES WHICH ARE THE SUBJECTS OF THE AGREEMENT WITH THE PRUDENTIAL RECEIVER ARE LIMITED TO:
    - I. APN 038-130-35S
    - II. APN 038-130-62S
    - III. APN 038-130-71S

**PROPERTY STATUS:**

*A DESCRIPTION OF THE OVERALL PROPERTY STATUS FOLLOWS, WHICH MAY INCLUDE HEALTHY/SAFETY, CAPITAL REPAIRS, TENANT IMPROVEMENTS, VIOLATION NOTICES, AND ROUTINE OPERATIONS:*

**KAMM SOUTH**

- THE KAMM SOUTH RANCH CONSISTS OF 350.40 ACRES OF PISTACHIOS WITHIN THE WESTLANDS WATER DISTRICT. THE RECEIVER CONTRACTED WITH ANOTHER LANDOWNER IN THE DISTRICT TO PURCHASE EXTRA SURFACE WATER. RAIN AND HAIL AFFECTED THE CROPS IN APRIL, SO THE NECESSARY INSURANCE CLAIMS WERE FILED. A BLOOM SPRAY APPLICATION IS SCHEDULED FOR THE FIRST WEEK OF MARCH.

- ON JANUARY 9, 2026, PRUDENTIAL FILED A MOTION TO SUBSTITUTE AS PLAINTIFF AS A RESULT OF PRUDENTIAL'S PURCHASE OF THE ORIGINAL PLAINTIFF'S LOAN, WHICH MOTION WAS SUBSEQUENTLY GRANTED BY THE COURT.

# CONTENTS

- BALANCE SHEET (MODIFIED CASH BASIS)
- MONTHLY INCOME STATEMENT (MODIFIED CASH BASIS)
- CASH FLOW REPORT (CASH BASIS)
- GENERAL LEDGER (ACCRUAL BASIS)
- ACCOUNTS PAYABLE AGING REPORT
- SCHEDULE OF AGRIGLOBE ADVANCES
- BANK RECONCILIATIONS/STATEMENT

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL**

**BALANCE SHEET**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: JULY 31, 2026**

| | | |
|---|---|---|
| ASSETS | | |
| CURRENT ASSETS | | |
| CASH | | |
| 1000-904 - EAST WEST BANK (KAMM SOUTH 1232) - OPERATING | | 200.00 |
| 1001-904 - EAST WEST BANK (KAMM SOUTH 1232) - REV/FUND | | 250,000.00 |
| 1002-904 - EAST WEST BANK (KAMM CASE 1232) - SWEEP ACCOUNT (ICS) | | 87,017.98 |
| **TOTAL CASH** | **$** | **337,217.98** |
| OTHER CURRENT ASSETS | | |
| DUE FROM ACDF LLC ET AL RECEIVERSHIP ESTATE CASE NO 1235 | | 15,105.55 |
| **TOTAL OTHER CURRENT ASSETS** | **$** | **15,105.55** |
| **TOTAL ASSETS** | **$** | **352,323.53** |
| LIABILITIES | | |
| CURRENT LIABILITIES | | |
| ACCOUNTS PAYABLE | | - |
| OTHER CURRENT LIABILITY | | |
| ADVANCES FROM AGRIGLOBE | | - |
| ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES ("AFS"), LLC | | - |
| ADVANCES FROM BRIGHTHOUSE LIFE INSURANCE COMPANY | | 1,427,041.00 |
| **TOTAL OTHER CURRENT LIABILITIES** | **$** | **1,427,041.00** |
| **TOTAL CURRENT LIABILITIES** | **$** | **1,427,041.00** |
| **TOTAL LIABILITIES** | **$** | **1,427,041.00** |
| CAPITAL & EQUITY | | |
| RETAINED EARNINGS | | 815,567.43 |
| NET INCOME | | (1,890,284.90) |
| **TOTAL CAPITAL & EQUITY** | **$** | **(1,074,717.47)** |
| **TOTAL LIABILITIES AND EQUITY** | **$** | **352,323.53** |

## BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL

### MONTHLY INCOME STATEMENT
### MODIFIED CASH BASIS
### FOR PERIOD ENDING: JULY 31, 2026

| | JULY 2026 | CUMULATIVE (11/25/2024 - 07/31/2026) |
|---|---|---|
| INCOME | | |
| 2024 PISTACHIO CROP* | - | 1,047,513.26 |
| 2025 PISTACHIO CROP | - | 1,228,241.28 |
| CROP INSURANCE PROCEEDS | - | 915,759.00 |
| **TOTAL INCOME** | **$ -** | **$ 3,191,513.54** |
| COST OF GOODS SOLD | | |
| PRUNING | - | 111,213.46 |
| TOPPING AND HEDGING | - | 24,685.00 |
| BRUSH DISPOSAL | - | 11,711.60 |
| WINTER SANITATION | - | 42,048.00 |
| SUCKER | - | 2,846.21 |
| FERTILITY | - | 69,830.96 |
| SOIL AMENDMENTS | - | 116,133.10 |
| LABORATORY | - | 2,790.00 |
| CROP PROTECTION | 39,156.02 | 129,909.64 |
| FUNGICIDES | - | 53,704.88 |
| HERBICIDES | 4,557.88 | 100,595.26 |
| INSECTICIDES | - | 117,849.40 |
| IRRIGATION LABOR | - | 98,980.99 |
| IRRIGATION WATER | 77,298.97 | 900,281.35 |
| TECHNICAL CONSULTING | (300.00) | 26,133.78 |
| HARVEST - HAND/MACHINE | - | 204,984.00 |
| HARVEST - TRANSPIRATION* | - | 73,890.23 |
| HARVEST - FEES/ASSESSMENTS* | - | 41,063.90 |
| VERTEBRATE CONTROL | - | 100,779.83 |
| GROUND MAINTENANCE | - | 50,361.90 |
| REPAIRS & MAINTENANCE | 370.86 | 13,852.48 |
| INSURANCE - CROP | - | 54,378.00 |
| TAXES - PROPERTY | - | 95,525.44 |
| SUBSCRIPTION SERVICES | - | 3,937.98 |
| FARM MANAGEMENT | - | 118,309.09 |
| **TOTAL COST OF GOODS SOLD** | **$ 121,083.73** | **$ 2,565,796.48** |
| GROSS PROFIT | **$ (121,083.73)** | **$ 625,717.06** |
| EXPENSES | | |
| PROFESSIONAL FEES - ACCOUNTING | - | 23,909.63 |
| PROFESSIONAL FEES - LEGAL | 64.42 | 29,194.19 |
| BANK FEES | 144.28 | 3,348.82 |
| HARVEST TRANSPORTATION* | - | (22,893.00) |
| INSURANCE - FIRE & LIABILITY | - | 745.47 |
| MISCELLANEOUS | - | 81.49 |
| RECEIVER FEES | 10,512.00 | 207,086.40 |
| DEVELOPMENT EXPENSE - IRRIGATION WELLS AND PUMPS | - | 3,527.98 |
| **TOTAL EXPENSES** | **$ 10,720.70** | **$ 245,000.98** |
| **NET OPERATING INCOME/(LOSS)** | **$ (131,804.43)** | **$ 380,716.08** |

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: JULY 31, 2026**

| | | | | |
|---|---|---|---|---|
| OTHER INCOME/EXPENSES | | | | |
| INTEREST INCOME | | 261.23 | | 18,263.07 |
| WATER SALE | | - | | 48,157.38 |
| **TOTAL OTHER INCOME** | **$** | **261.23** | **$** | **66,420.45** |
| OTHER EXPENSE | | | | |
| FINANCE CHARGES | | - | | - |
| PAYMENT TO CREDITORS | | - | | 1,521,854.00 |
| **TOTAL OTHER EXPENSES** | **$** | **-** | **$** | **1,521,854.00** |
| **NET OTHER INCOME/(EXPENSES)** | **$** | **261.23** | **$** | **(1,455,433.55)** |
| **NET INCOME/(LOSS)** | **$** | **(131,543.20)** | **$** | **(1,074,717.47)** |

**SEE CASH FLOW STATEMENT FOR NET COLLECTIONS FROM PROCESSOR*

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL**

**CASH FLOW REPORT**
**CASH BASIS**
**FOR PERIOD ENDING: JULY 31, 2026**

| | 07/01/2026 - 07/31/2026 | 11/25/2024 - 07/31/2026 |
|---|---|---|
| **CASH RECEIPTS:** | | |
| 2024 PISTACHIO CROP INCOME | | 1,047,513.26 |
| ADD: PISTACHIO HARVEST COST REIMBURSEMENTS | - | 9,951.76 |
| LESS: PISTACHIO HARVEST EXPENSES | - | 39,146.00 |
| **NET RECEIPTS FROM PISTACHIO HARVEST** | **$ -** | **$ 1,018,319.02** |
| 2025 PISTACHIO CROP INCOME | - | 1,228,241.28 |
| ADD: PISTACHIO HARVEST COST REIMBURSEMENTS | - | 22,893.00 |
| LESS: PISTACHIO HARVEST EXPENSES | - | 85,759.89 |
| **NET RECEIPTS FROM PISTACHIO HARVEST** | **$ -** | **$ 1,165,374.39** |
| ADVANCES FROM AFS, LLC HOLDING ACCOUNT | - | 1,203,254.57 |
| ADVANCES FROM AFS FOR AP FUNDING | - | 293,134.81 |
| ADVANCES FROM BRIGHTHOUSE LIFE INSURANCE COMPANY | - | 1,427,041.00 |
| INSURANCE PROCEEDS | - | 915,759.00 |
| WESTLANDS WATER DISTRICT REFUND | - | 61.16 |
| INTEREST INCOME | 261.23 | 18,263.07 |
| OTHER INCOME COLLECTED | - | 2,600.00 |
| REFUND FROM AGRIGLOBE LLC | 1,176.00 | 1,176.00 |
| WATER CREDIT PROCEEDS | - | 11,465.33 |
| WESTLAND WATER DISTRICT - WATER SALE | - | 45,557.38 |
| TOTAL RECEIPTS: | **$ 1,437.23** | **$ 6,102,005.73** |
| **CASH DISBURSEMENTS:** | | |
| ACDF LLC ET AL RECEIVERSHIP ESTATE CASE NO 1235 | 15,105.55 | 15,105.55 |
| ADVANCES TO AFS, LLC HOLDING ACCOUNT | - | 1,203,254.57 |
| AFS REIMBURSMENTS FOR AP FUNDING | - | 293,134.81 |
| AGRIGLOBE ADVANCE REIMBURSEMENT | - | 192,628.90 |
| AGRIGLOBE FIDUCIARY SERVICES, LLC - RECEIVER FEES | 10,512.00 | 207,086.40 |
| AGRIGLOBE LLC - LEGAL FEES | - | 695.00 |
| AGRIGLOBE LLC - TECHNICAL CONSULTING | 876.00 | 2,628.00 |
| AP3, INC | - | 42,240.00 |
| APEX WATER AND PROCESS, INC. | - | 15,133.80 |
| APOLLO AG TECHNOLOGIES, LLC | - | 26,511.78 |
| AVIDWATER LLC | 370.86 | 9,444.67 |
| BANK FEES | - | 377.24 |
| AQUA INSIGHTS INCORPORATED | - | 1,500.00 |
| BENNETT WEST LLC | - | 70,388.54 |
| BLITZ ELECTRIC INC. | - | 3,527.98 |
| BRAVO LABOR MANAGEMENT INC. | - | 8,170.86 |
| DELLAVALLE LABORATORY, INC. | - | 2,790.00 |
| DIVERSIFIED LAND MANAGEMENT, LLC | 31,536.00 | 574,152.71 |
| EAST WEST BANK - BANK FEES | 144.28 | 1,995.84 |
| ELGORRIAGA HARVESTING INC. | - | 247,032.00 |
| FRESNO COUNTY - TAX COLLECTOR | - | 71,704.86 |
| GAR BENNETT, LLC | - | 216,215.01 |
| HALL MANAGEMENT CORP. | - | 11,832.00 |
| INTERNATIONAL SURETIES, LTD | - | 100.00 |
| JAMES S. ANDERSON | 53,589.69 | 154,906.42 |
| LOPEZ AND SONS FARMS, INC. | - | 1,795.20 |
| MADRIGAL FARM LABOR INC. | - | 45,951.16 |
| MENDI AG SERVICES, LLC | - | 16,709.01 |
| MIGUEL PIMENTEL | - | 605.81 |
| NUTRIEN AG SOLUTIONS- MADERA | 12,177.90 | 105,812.85 |
| PG&E | 12,354.50 | 168,168.17 |
| PRIME HARVEST CONTRACTING | - | 49,554.87 |
| ROSPEC INSIGHTS | - | 2,452.80 |
| SAFEGUARD BUSINESS SYSTEMS, INC. | - | 391.05 |
| SAUL EWING, LLP | 64.42 | 22,571.37 |
| SEMIOS USA INC. | - | 3,937.98 |
| SEMITROPIC WATER STORAGE DISTRICT | - | 92,928.52 |
| SINGERLEWAK LLP | - | 23,465.89 |
| U.S. BANK NATIONAL ASSOCIATION | - | 1,521,854.00 |
| WESTLANDS WATER DISTRICT | 11,354.78 | 336,032.13 |
| TOTAL DISBURSEMENTS: | **$ 148,085.98** | **$ 5,764,787.75** |
| (DECREASE)/INCREASE IN CASH | (146,648.75) | 337,217.98 |
| CASH-BEGINNING OF PERIOD | 483,866.73 | - |
| CASH-END OF PERIOD | **$ 337,217.98** | **$ 337,217.98** |

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JULY 31, 2026**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 1000-904 - EAST WEST BANK (KAMM CASE 1232) - OPERATING | | | | | | 200.00 |
| | 07/01/2026 | PG&E | INVOICE # 7094469048-9 060826 | | 12,354.50 | (12,154.50) |
| | 07/01/2026 | | TRANSFER FUNDS AP | 26,477.38 | | 14,322.88 |
| | 07/01/2026 | NUTRIEN AG SOLUTIONS- MADERA | INVOICE # 58901536 KAMM | | 7,620.02 | 6,702.86 |
| | 07/01/2026 | AVIDWATER LLC | INVOICE # 0587290-IN | | 370.86 | 6,332.00 |
| | 07/02/2026 | AGRIGLOBE, LLC | INVOICE # INVAGRI885 | | 876.00 | 5,456.00 |
| | 07/02/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS363 | | 5,256.00 | 200.00 |
| | 07/21/2026 | NUTRIEN AG SOLUTIONS- MADERA | INVOICE # 58901602 KAMM | | 4,557.88 | (4,357.88) |
| | 07/21/2026 | | TRANSFER FUNDS AP | 41,414.30 | | 37,056.42 |
| | 07/21/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1733 | | 31,536.00 | 5,520.42 |
| | 07/22/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS370 | | 5,256.00 | 264.42 |
| | 07/22/2026 | ACDF LLC ET AL RECEIVERSHIP ESTATE C | FUNDS TO ACDF 1235 | | 15,105.55 | (14,841.13) |
| | 07/22/2026 | SAUL EWING LLP | INVOICE # 4518592 KAMM | | 64.42 | (14,905.55) |
| | 07/22/2026 | | TRANSFER FUNDS AP | 15,105.55 | | 200.00 |
| | 07/23/2026 | WESTLANDS WATER DISTRICT | INVOICE # 106346 063026 KAMM | | 11,354.78 | (11,154.78) |
| | 07/27/2026 | | TRANSFER FUNDS AP | 53,589.69 | | 42,434.91 |
| | 07/28/2026 | JAMES S. ANDERSON | INVOICE # 26-015 KAMM | | 53,589.69 | (11,154.78) |
| | 07/29/2026 | | TRANSFER FUNDS AP | 11,354.78 | | 200.00 |
| | | | | **147,941.70** | **147,941.70** | **200.00** |
| 1001-904 - EAST WEST BANK (KAMM CASE 1232) - REV/FUND | | | | | | 250,000.00 |
| | 07/01/2026 | | TRANSFER FUNDS AP | 26,477.38 | | 276,477.38 |
| | 07/01/2026 | | TRANSFER FUNDS AP | | 26,477.38 | 250,000.00 |
| | 07/21/2026 | EAST WEST BANK | BANK FEE | | 144.28 | 249,855.72 |
| | 07/21/2026 | | TRANSFER FUNDS AP | | 41,414.30 | 208,441.42 |
| | 07/21/2026 | | TRANSFER FUNDS AP | 41,558.58 | | 250,000.00 |
| | 07/22/2026 | | REFUND OVERPAYMENT INVOICE #1552 | 1,176.00 | | 251,176.00 |
| | 07/22/2026 | | TRANSFER FUNDS AP | 13,929.55 | | 265,105.55 |
| | 07/22/2026 | | TRANSFER FUNDS AP | | 15,105.55 | 250,000.00 |
| | 07/27/2026 | | TRANSFER FUNDS AP | | 53,589.69 | 196,410.31 |
| | 07/27/2026 | | TRANSFER FUNDS AP | 53,589.69 | | 250,000.00 |
| | 07/29/2026 | | TRANSFER FUNDS AP | | 11,354.78 | 238,645.22 |
| | 07/29/2026 | | TRANSFER FUNDS AP | 11,354.78 | | 250,000.00 |
| | | | | **148,085.98** | **148,085.98** | **250,000.00** |
| 1002-904 - EAST WEST BANK (KAMM CASE 1232) - SWEEP ACCOUNT (ICS) | | | | | | 233,666.73 |
| | 07/01/2026 | | TRANSFER FUNDS AP | | 26,477.38 | 207,189.35 |
| | 07/21/2026 | | TRANSFER FUNDS AP | | 41,558.58 | 165,630.77 |
| | 07/22/2026 | | TRANSFER FUNDS AP | | 13,929.55 | 151,701.22 |
| | 07/27/2026 | | TRANSFER FUNDS AP | | 53,589.69 | 98,111.53 |
| | 07/29/2026 | | TRANSFER FUNDS AP | | 11,354.78 | 86,756.75 |
| | 07/31/2026 | | INTEREST INCOME | 261.23 | | 87,017.98 |
| | | | | **261.23** | **146,909.98** | **87,017.98** |
| 1110 - OTHER CURRENT RECEIVABLE | | | | | | - |
| | 07/22/2026 | ACDF LLC ET AL RECEIVERSHIP ESTATE C | FUNDS TO ACDF 1235 | 15,105.55 | | 15,105.55 |
| | | | | **15,105.55** | **-** | **15,105.55** |
| 2000 - ACCOUNTS PAYABLE | | | | | | (24,903.26) |
| | 07/01/2026 | NUTRIEN AG SOLUTIONS- MADERA | | 7,620.02 | | (17,283.24) |
| | 07/01/2026 | AGRIGLOBE, LLC | INVOICE # INVAGRI885 | | 876.00 | (18,159.24) |
| | 07/01/2026 | AVIDWATER LLC | | 370.86 | | (17,788.38) |
| | 07/01/2026 | SAUL EWING LLP | INVOICE # 4518592 KAMM | | 64.42 | (17,852.80) |
| | 07/01/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS363 | | 5,256.00 | (23,108.80) |
| | 07/01/2026 | PG&E | | 12,354.50 | | (10,754.30) |
| | 07/02/2026 | AGRIGLOBE, LLC | | 876.00 | | (9,878.30) |
| | 07/02/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 5,256.00 | | (4,622.30) |
| | 07/08/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1712 | | 16,791.17 | (21,413.47) |
| | 07/08/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1733 | | 31,536.00 | (52,949.47) |
| | 07/14/2026 | SINGERLEWAK LLP | INVOICE # INV692219 | | 649.50 | (53,598.97) |
| | 07/14/2026 | SINGERLEWAK LLP | INVOICE # INV692208 KAMM | | 26.55 | (53,625.52) |
| | 07/15/2026 | WESTLANDS WATER DISTRICT | INVOICE # 106346 063026 KAMM | | 11,354.78 | (64,980.30) |
| | 07/16/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS370 | | 5,256.00 | (70,236.30) |
| | 07/21/2026 | SAUL EWING LLP | INVOICE # 4522441 KAMM | | 93.92 | (70,330.22) |
| | 07/21/2026 | NUTRIEN AG SOLUTIONS- MADERA | | 4,557.88 | | (65,772.34) |
| | 07/21/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | | 31,536.00 | | (34,236.34) |
| | 07/22/2026 | SAUL EWING LLP | | 64.42 | | (34,171.92) |
| | 07/22/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 5,256.00 | | (28,915.92) |
| | 07/23/2026 | WESTLANDS WATER DISTRICT | | 11,354.78 | | (17,561.14) |
| | 07/23/2026 | PG&E | INVOICE # 7094469048-9 070826 | | 22,950.15 | (40,511.29) |
| | 07/23/2026 | DELLAVALLE LABORATORY, INC. | INVOICE # 94183 KAMM | | 580.00 | (41,091.29) |
| | 07/23/2026 | AVIDWATER LLC | INVOICE # 0591603-IN | | 543.21 | (41,634.50) |
| | 07/23/2026 | BENNETT WEST LLC | INVOICE # 48269-MAY 2026 | | 31,988.35 | (73,622.85) |
| | 07/23/2026 | BRAVO LABOR MANAGEMENT INC. | INVOICE # 435A | | 1,654.84 | (75,277.69) |
| | 07/23/2026 | MADRIGAL FARM LABOR INC. | INVOICE # 787-2026 | | 1,470.98 | (76,748.67) |
| | 07/24/2026 | APEX WATER AND PROCESS, INC. | INVOICE # AR149888 KAMM | | 2,522.31 | (79,270.98) |
| | 07/24/2026 | APEX WATER AND PROCESS, INC. | INVOICE # AR152285 KAMM | | 2,522.31 | (81,793.29) |
| | 07/27/2026 | JAMES S. ANDERSON | INVOICE # 26-015 KAMM | | 53,589.69 | (135,382.98) |
| | 07/28/2026 | AGRIGLOBE, LLC | INVOICE # INVAGRI1008 | | 85.49 | (135,468.47) |
| | 07/28/2026 | JAMES S. ANDERSON | | 53,589.69 | | (81,878.78) |
| | | | | **132,836.15** | **189,811.67** | **(81,878.78)** |

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JULY 31, 2026**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 2053-904 - ADVANCES FROM BRIGHTHOUSE LIFE INSURANCE COMPANY (KAMM 1232) | | | | | | (1,427,041.00) |
| | | | | **-** | **-** | **(1,427,041.00)** |
| 4600 - PISTACHIOS | | | | | | (2,275,754.54) |
| | | | | **-** | **-** | **(2,275,754.54)** |
| 4900 - CROP INSURANCE PROCEEDS | | | | | | (915,759.00) |
| | | | | **-** | **-** | **(915,759.00)** |
| 5100 - COST OF GOODS SOLD | | | | | | - |
| 5114 - PRUNING | | | | | | 111,213.46 |
| | | | | **-** | **-** | **111,213.46** |
| 5116 - TOPPING & HEDGING | | | | | | 24,685.00 |
| | | | | **-** | **-** | **24,685.00** |
| 5118 - BRUSH DISPOSAL | | | | | | 11,711.60 |
| | | | | **-** | **-** | **11,711.60** |
| 5120 - WINTER SANITATION | | | | | | 42,048.00 |
| | | | | **-** | **-** | **42,048.00** |
| 5126 - SUCKER | | | | | | 2,846.21 |
| | | | | **-** | **-** | **2,846.21** |
| 5138 - FERTILITY | | | | | | 183,418.39 |
| | 07/23/2026 | BENNETT WEST LLC | FERTILITY MATERIALS \|\| REC NO. 9889921 | 31,988.35 | | 215,406.74 |
| | | | | **31,988.35** | **-** | **215,406.74** |
| 5140 - SOIL AMENDMENTS | | | | | | 15,274.02 |
| | | | | **-** | **-** | **15,274.02** |
| 5142 - LABORATORY | | | | | | 2,790.00 |
| | 07/23/2026 | DELLAVALLE LABORATORY, INC. | LEAF SAMPLE COLLECTED FOR THE LABORATORY ANALYSIS | 580.00 | | 3,370.00 |
| | | | | **580.00** | **-** | **3,370.00** |
| 5146 - HERBICIDES | | | | | | 99,077.55 |
| | 07/23/2026 | MADRIGAL FARM LABOR INC. | HERBICIDE \|\| WEEDING | 1,470.98 | | 100,548.53 |
| | 07/23/2026 | BRAVO LABOR MANAGEMENT INC. | HERBICIDE \|\| WEEDING | 1,654.84 | | 102,203.37 |
| | | | | **3,125.82** | **-** | **102,203.37** |
| 5147 - CROP PROTECTION | | | | | | 98,373.64 |
| | 07/08/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | CROP PROTECTION APPLICATION | 31,536.00 | | 129,909.64 |
| | | | | **31,536.00** | **-** | **129,909.64** |
| 5148 - INSECTICIDES | | | | | | 149,146.64 |
| | | | | **-** | **-** | **149,146.64** |
| 5160 - FUNGICIDES | | | | | | 11,197.00 |
| | | | | **-** | **-** | **11,197.00** |
| 5163 - IRRIGATION LABOR | | | | | | 98,980.99 |
| | 07/08/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | IRRIGATION LABOR \|\| JULY 2026 | 5,256.00 | | 104,236.99 |
| | | | | **5,256.00** | **-** | **104,236.99** |
| 5165 - IRRIGATION WATER | | | | | | 835,275.72 |
| | 07/15/2026 | WESTLANDS WATER DISTRICT | BILLING PERIOD: 06/01/2026 - 06/30/2026 | 11,354.78 | | 846,630.50 |
| | 07/23/2026 | PG&E | BILLING PERIOD: 06/08/2026 - 07/07/2026 | 22,950.15 | | 869,580.65 |
| | 07/24/2026 | APEX WATER AND PROCESS, INC. | BILLING PERIOD: 07/01/2026 - 07/31/2026 | 2,522.31 | | 872,102.96 |
| | 07/24/2026 | APEX WATER AND PROCESS, INC. | BILLING PERIOD: 06/01/2026 - 06/30/2026 | 2,522.31 | | 874,625.27 |
| | 07/27/2026 | JAMES S. ANDERSON | BILLING PERIOD: 10/01/2023 - 02/29/2024 | 20,341.75 | | 894,967.02 |
| | 07/27/2026 | JAMES S. ANDERSON | BILLING PERIOD: 03/01/2023 - 09/30/2023 | 28,478.46 | | 923,445.48 |
| | 07/27/2026 | JAMES S. ANDERSON | BILLING PERIOD: 10/01/2024 - 02/28/2025 | 1,987.28 | | 925,432.76 |
| | 07/27/2026 | JAMES S. ANDERSON | BILLING PERIOD: 03/01/2024 - 09/30/2024 | 2,782.20 | | 928,214.96 |
| | | | | **92,939.24** | **-** | **928,214.96** |
| 5168 - VERTEBRATE CONTROL | | | | | | 100,840.99 |
| | 07/08/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | VERTEBRATE CONTROL \|\| JULY 2026 | 5,256.00 | | 106,096.99 |
| | | | | **5,256.00** | **-** | **106,096.99** |
| 5170 - GROUND MAINTENANCE | | | | | | 50,361.90 |
| | | | | **-** | **-** | **50,361.90** |
| 5175 - HARVEST | | | | | | - |
| 5175-01 - HARVEST - HAND/MACHINE | | | | | | 204,984.00 |
| | | | | **-** | **-** | **204,984.00** |

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JULY 31, 2026**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 5175-03 - HARVEST - TRANSPORTATION | | | | | | 112,314.73 |
| | | | | - | - | **112,314.73** |
| 5175-10 - HARVEST - FEES/ASSESSMENTS | | | | | | 2,639.40 |
| | | | | - | - | **2,639.40** |
| 5177 - REPAIRS & MAINTENANCE | | | | | | 13,852.48 |
| | 07/23/2026 | AVIDWATER LLC | MATERIALS | 543.21 | | 14,395.69 |
| | | | | **543.21** | - | **14,395.69** |
| 5179 - TECHNICAL CONSULTING | | | | | | 26,433.78 |
| | 07/01/2026 | AGRIGLOBE, LLC | 2Q26 AGRONOMY & CROP CONSULTING FEE | 876.00 | | 27,309.78 |
| | 07/22/2026 | | REFUND OVERPAYMENT INVOICE #1552 | | 1,176.00 | 26,133.78 |
| | | | | **876.00** | **1,176.00** | **26,133.78** |
| 5181 - SUBSCRIPTION SERVICES | | | | | | 3,937.98 |
| | | | | - | - | **3,937.98** |
| 5183 - FARM MANAGEMENT | | | | | | 118,309.09 |
| | 07/08/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | FARM MANAGEMENT \|\| JULY 2026 | 6,279.17 | | 124,588.26 |
| | | | | **6,279.17** | - | **124,588.26** |
| 5185 - INSURANCE - CROP | | | | | | 54,378.00 |
| | | | | - | - | **54,378.00** |
| 5189 - TAX - PROPERTY | | | | | | 95,525.44 |
| | | | | - | - | **95,525.44** |
| 5900 - OPERATING EXPENSES | | | | | | - |
| 5902 - RECEIVER FEES | | | | | | 196,574.40 |
| | 07/01/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 06/16/2026 - 06/30/2026 | 5,256.00 | | 201,830.40 |
| | 07/16/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 07/01/2026 - 07/15/2026 | 5,256.00 | | 207,086.40 |
| | | | | **10,512.00** | - | **207,086.40** |
| 5993 - PROFESSIONAL FEES - LEGAL | | | | | | 29,129.77 |
| | 07/01/2026 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/2026 | 64.42 | | 29,194.19 |
| | 07/21/2026 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/2026 | 93.92 | | 29,288.11 |
| | | | | **158.34** | - | **29,288.11** |
| 5994 - PROFESSIONAL FEES - ACCOUNTING | | | | | | 23,909.63 |
| | 07/14/2026 | SINGERLEWAK LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/2026 | 649.50 | | 24,559.13 |
| | 07/14/2026 | SINGERLEWAK LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/2026 | 26.55 | | 24,585.68 |
| | | | | **676.05** | - | **24,585.68** |
| 5996 - INSURANCE - FIRE & LIABILITY | | | | | | 745.47 |
| | | | | - | - | **745.47** |
| 5998 - BANK FEES | | | | | | 3,204.54 |
| | 07/21/2026 | EAST WEST BANK | BANK FEE | 144.28 | | 3,348.82 |
| | | | | **144.28** | - | **3,348.82** |
| 5999 - MISCELLANEOUS | | | | | | 81.49 |
| | 07/28/2026 | AGRIGLOBE, LLC | MISCELLANEOUS \|\| FEDEX (INVOICE: 9-365-15328) | 85.49 | | 166.98 |
| | | | | **85.49** | - | **166.98** |
| 6000 - DEVELOPMENT EXPENSES | | | | | | - |
| 6075 - HARVEST | | | | | | - |
| 6075-03 - HARVEST - TRANSPORTATION | | | | | | (22,893.00) |
| | | | | - | - | **(22,893.00)** |
| 6171 - IRRIGATION WELLS & PUMPS | | | | | | 3,527.98 |
| | | | | - | - | **3,527.98** |
| 7930 - INTEREST INCOME | | | | | | (18,001.84) |
| | 07/31/2026 | | INTEREST INCOME | | 261.23 | (18,263.07) |
| | | | | - | **261.23** | **(18,263.07)** |
| 7949 - OTHER INCOME | | | | | | (48,157.38) |
| | | | | - | - | **(48,157.38)** |
| 7998 - PAY TO THE CREDITOR | | | | | | 1,521,854.00 |
| | | | | - | - | **1,521,854.00** |

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JULY 31, 2026**

| VENDOR | DATE | BILL NO. | DUE DATE | AGE | OPEN BALANCE |
|---|---|---|---|---|---|
| **AGRIGLOBE, LLC** | | | | | |
| | 07/28/2026 | INVAGRI1008 | 07/28/2026 | 3 | 85.49 |
| | | | | | **$ 85.49** |
| **APEX WATER AND PROCESS, INC.** | | | | | |
| | 07/24/2026 | AR149888 KAMM | 07/30/2026 | 1 | 2,522.31 |
| | 07/24/2026 | AR152285 KAMM | 07/31/2026 | 0 | 2,522.31 |
| | | | | | **$ 5,044.62** |
| **AVIDWATER LLC** | | | | | |
| | 07/23/2026 | 0591603-IN | 07/29/2026 | 2 | 543.21 |
| | | | | | **$ 543.21** |
| **BENNETT WEST LLC** | | | | | |
| | 07/23/2026 | 48269-MAY 2026 | 08/15/2026 | -15 | 31,988.35 |
| | | | | | **$ 31,988.35** |
| **BRAVO LABOR MANAGEMENT INC.** | | | | | |
| | 07/23/2026 | 435A | 07/23/2026 | 8 | 1,654.84 |
| | | | | | **$ 1,654.84** |
| **DELLAVALLE LABORATORY, INC.** | | | | | |
| | 07/23/2026 | 94183 KAMM | 07/23/2026 | 8 | 580.00 |
| | | | | | **$ 580.00** |
| **DIVERSIFIED LAND MANAGEMENT, LLC** | | | | | |
| | 07/08/2026 | 1712 | 07/08/2026 | 23 | 6,279.17 |
| | 07/08/2026 | 1712 | 07/08/2026 | 23 | 5,256.00 |
| | 07/08/2026 | 1712 | 07/08/2026 | 23 | 5,256.00 |
| | | | | | **$ 16,791.17** |
| **MADRIGAL FARM LABOR INC.** | | | | | |
| | 07/23/2026 | 787-2026 | 07/23/2026 | 8 | 1,470.98 |
| | | | | | **$ 1,470.98** |
| **PG&E** | | | | | |
| | 07/23/2026 | 7094469048-9 070826 | 07/27/2026 | 4 | 22,950.15 |
| | | | | | **$ 22,950.15** |
| **SAUL EWING LLP** | | | | | |
| | 07/21/2026 | 4522441 KAMM | 07/21/2026 | 10 | 93.92 |
| | | | | | **$ 93.92** |
| **SINGERLEWAK LLP** | | | | | |
| | 07/14/2026 | INV692219 | 07/14/2026 | 17 | 649.50 |
| | 07/14/2026 | INV692208 KAMM | 07/14/2026 | 17 | 26.55 |
| | | | | | **$ 676.05** |
| **TOTAL** | | | | | **$ 81,878.78** |

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL**

**SCHEDULE OF AGRIGLOBE ADVANCES**
**FOR PERIOD ENDING: JULY 31, 2026**

| ACCOUNT | DATE | DESCRIPTION | NAME | SPLIT | AMOUNT |
|---|---|---|---|---|---|

***NO ACTIVITY FOR PERIOD***

| | | |
|---|---|---|
| **BALANCE AS OF 06/30/2026:** | | **-** |
| ADD: | | |
| ADVANCES IN PERIOD | | - |
| LESS: | | |
| PAYMENTS AGAINST ADVANCE IN PERIOD | | - |
| **BALANCE AS OF 07/31/2026:** | **$** | **-** |

# Kamm South LLC Et Al Receivership Estate Case No 1232
# Reconciliation Summary
# 1002-904 East West Bank Sweep Account

## As of 7/31/2026

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 261.23 |
| Cleared Checks and Payments | (146,909.98) |
| **Total - Reconciled** | **(146,648.75)** |
| **Last Reconciled Statement Balance - 6/30/2026** | 233,666.73 |
| **Current Reconciled Balance** | 87,017.98 |
| **Reconcile Statement Balance - 7/31/2026** | 87,017.98 |
| **Difference** | (0.00) |
| **Unreconciled** | 0.00 |
| **Total as of 7/31/2026** | **87,017.98** |

# Kamm South LLC Et Al Receivership Estate Case No 1232
# Reconciliation Detail
# 1002-904 East West Bank Sweep Account

## As of 7/31/2026

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Deposit | 7/31/2026 | DEPKAMM57 | | Interest Income | 261.23 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **261.23** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 7/1/2026 | TRNKAMM76 | | Transfer Funds AP | (26,477.38) |
| | Transfer | 7/21/2026 | TRNKAMM78 | | Transfer Funds AP | (41,558.58) |
| | Transfer | 7/22/2026 | TRNKAMM80 | | Transfer Funds AP | (13,929.55) |
| | Transfer | 7/27/2026 | TRNKAMM82 | | Transfer Funds AP | (53,589.69) |
| | Transfer | 7/29/2026 | TRNKAMM84 | | Transfer Funds AP | (11,354.78) |
| **Total - Cleared Checks and Payments** | | | | | | **(146,909.98)** |
| **Total - Reconciled** | | | | | | **(146,648.75)** |
| **Last Reconciled Statement Balance - 6/30/2026** | | | | | | 233,666.73 |
| **Current Reconciled Balance** | | | | | | 87,017.98 |
| **Reconcile Statement Balance - 7/31/2026** | | | | | | 87,017.98 |
| **Difference** | | | | | | (0.00) |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 7/31/2026** | | | | | | **87,017.98** |

East West Bank
GLOBAL TREASURY AND PAYMENTS
9300 FLAIR DR. STE #100
EL MONTE, CA 91731

RETURN SERVICE REQUESTED

KAMM SOUTH,LLC ET AL RECEIVERSHIP ESTATE
PO BOX 5379
FRESNO, CA 93755

EAST WEST BANK

Contact Us
**888-761-3967**
**WWW.EASTWESTBANK.COM**

Account
**KAMM SOUTH,LLC ET AL RECEIVERSHIP ESTATE**

Date
**07/31/2026**



## IntraFi Cash Service℠, or ICS®, Monthly Statement

The following information is a summary of activity in your account(s) for the month of July 2026 and the list of FDIC-insured institution(s) that hold your deposits as of the date indicated. These deposits have been placed by us, as your agent and custodian, in deposit accounts through IntraFi Cash Service. Funds in your deposit accounts at the FDIC-insured institutions at which your funds have been placed will be "deposits," as defined by federal law. Certain conditions must be satisfied for "pass-through" FDIC deposit insurance coverage to apply. To meet the conditions for pass-through FDIC deposit insurance, deposit accounts at FDIC-insured banks in IntraFi's network that hold deposits placed using an IntraFi service are titled, and deposit account records are maintained, in accordance with FDIC regulations for pass-through coverage.

### Summary of Accounts

| Account ID | Deposit Option | Interest Rate | Opening Balance | Ending Balance |
|---|---|---|---|---|
| [redacted] | Savings | 1.68% | $233,666.73 | $87,017.98 |
| **TOTAL** | | | **$233,666.73** | **$87,017.98** |



IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.

Member FDIC

## DETAILED ACCOUNT OVERVIEW

**Account ID:** [redacted]
**Account Title:** KAMM SOUTH,LLC ET AL RECEIVERSHIP ESTATE

### Account Summary - Savings

| | |
|---|---|
| Statement Period | 7/1-7/31/2026 |
| Previous Period Ending Balance | $233,666.73 |
| Total Program Deposits | 0.00 |
| Total Program Withdrawals | (146,909.98) |
| Interest Capitalized | 261.23 |
| **Current Period Ending Balance** | **$87,017.98** |

| | |
|---|---|
| Average Daily Balance | $182,954.46 |
| Interest Rate at End of Statement Period | 1.68% |
| Annual Percentage Yield Earned | 1.69% |
| YTD Interest Paid | 5,789.65 |

### Account Transaction Detail

| Date | Activity Type | Amount | Balance |
|---|---|---|---|
| 07/02/2026 | Withdrawal | ($26,477.38) | $207,189.35 |
| 07/22/2026 | Withdrawal | (41,558.58) | 165,630.77 |
| 07/23/2026 | Withdrawal | (13,929.55) | 151,701.22 |
| 07/28/2026 | Withdrawal | (53,589.69) | 98,111.53 |
| 07/30/2026 | Withdrawal | (11,354.78) | 86,756.75 |
| 07/31/2026 | Interest Capitalization | 261.23 | 87,017.98 |

### Summary of Balances as of July 31, 2026

| FDIC-Insured Institution | City/State | FDIC Cert No. | Balance |
|---|---|---|---|
| First-Citizens Bank & Trust Company | Raleigh, NC | 11063 | $86,864.02 |
| Western Alliance Bank | Phoenix, AZ | 57512 | 153.96 |



IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.

Member FDIC

# Kamm South LLC Et Al Receivership Estate Case No 1232
# Reconciliation Summary
# 1001-904 East West Bank - Rev/Fund

## As of 7/31/2026

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 148,085.98 |
| Cleared Checks and Payments | (148,085.98) |
| **Total - Reconciled** | **0.00** |
| **Last Reconciled Statement Balance - 6/30/2026** | 250,000.00 |
| **Current Reconciled Balance** | 250,000.00 |
| **Reconcile Statement Balance - 7/31/2026** | 250,000.00 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 7/31/2026** | **250,000.00** |

# Kamm South LLC Et Al Receivership Estate Case No 1232
# Reconciliation Detail
# 1001-904 East West Bank - Rev/Fund

## As of 7/31/2026

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 7/1/2026 | TRNKAMM76 | | Transfer Funds AP | 26,477.38 |
| | Transfer | 7/21/2026 | TRNKAMM78 | | Transfer Funds AP | 41,558.58 |
| | Deposit | 7/22/2026 | DEPKAMM55 | | Refund overpayment Invoice #1552 | 1,176.00 |
| | Transfer | 7/22/2026 | TRNKAMM80 | | Transfer Funds AP | 13,929.55 |
| | Transfer | 7/27/2026 | TRNKAMM82 | | Transfer Funds AP | 53,589.69 |
| | Transfer | 7/29/2026 | TRNKAMM84 | | Transfer Funds AP | 11,354.78 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **148,085.98** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 7/1/2026 | TRNKAMM75 | | Transfer Funds AP | (26,477.38) |
| | Check | 7/21/2026 | DIRECT WITHDRAWAL | East West Bank | Bank Fee | (144.28) |
| | Transfer | 7/21/2026 | TRNKAMM77 | | Transfer Funds AP | (41,414.30) |
| | Transfer | 7/22/2026 | TRNKAMM79 | | Transfer Funds AP | (15,105.55) |
| | Transfer | 7/27/2026 | TRNKAMM81 | | Transfer Funds AP | (53,589.69) |
| | Transfer | 7/29/2026 | TRNKAMM83 | | Transfer Funds AP | (11,354.78) |
| **Total - Cleared Checks and Payments** | | | | | | **(148,085.98)** |
| **Total - Reconciled** | | | | | | **0.00** |
| **Last Reconciled Statement Balance - 6/30/2026** | | | | | | 250,000.00 |
| **Current Reconciled Balance** | | | | | | 250,000.00 |
| **Reconcile Statement Balance - 7/31/2026** | | | | | | 250,000.00 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 7/31/2026** | | | | | | **250,000.00** |

**EAST WEST BANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT



STARTING DATE: July 01, 2026
ENDING DATE: July 31, 2026
Total days in statement period: 31
[redacted]
( 0)

Coming Soon - Your monthly statement is getting a fresh new look! Enjoy a cleaner, more intuitive design to help you stay on top of your finances.

PHILLIP CHRISTENSEN, RECEIVER FOR
KAMM SOUTH,LLC ET AL RECEIVERSHIP ESTATE
CASE NO 1232
OPERATING ACCOUNT
PO BOX 5379
FRESNO CA 93755-5379

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | [redacted] | Beginning balance | | $250,000.00 |
| Low balance | $250,000.00 | Total additions | ( 6) | 148,085.98 |
| Average balance | $250,000.00 | Total subtractions | ( 6) | 148,085.98 |
| | | Ending balance | | $250,000.00 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 07-01 | Automatic Trans | TRANSFER FROM INSURED CASH SWEEP 00 [redacted] | 26,477.38 |
| | 07-21 | Automatic Trans | TRANSFER FROM INSURED CASH SWEEP 00 [redacted] | 41,558.58 |
| | 07-22 | Automatic Trans | TRANSFER FROM INSURED CASH SWEEP 00 [redacted] | 13,929.55 |
| | 07-22 | Incoming Wire | ACD34F6P00003308 AGRIGLOBE FIDUCIAR [redacted] | 1,176.00 |
| | 07-27 | Automatic Trans | TRANSFER FROM INSURED CASH SWEEP 00 [redacted] | 53,589.69 |
| | 07-29 | Automatic Trans | TRANSFER FROM INSURED CASH SWEEP 00 [redacted] | 11,354.78 |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 07-01 | Onln Bkg Trf DE | [redacted] | 26,477.38 |
| 07-21 | Onln Bkg Trf DE | [redacted] | 41,414.30 |
| 07-21 | Analysis Servic | ANALYSIS ACTIVITY FOR 06/26 | 144.28 |
| 07-22 | Onln Bkg Trf DE | [redacted] | 15,105.55 |
| 07-27 | Onln Bkg Trf DE | [redacted] | 53,589.69 |
| 07-29 | Onln Bkg Trf DE | [redacted] | 11,354.78 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 06-30 | 250,000.00 | 07-21 | 250,000.00 | 07-27 | 250,000.00 |
| 07-01 | 250,000.00 | 07-22 | 250,000.00 | 07-29 | 250,000.00 |

STARTING DATE: July 01, 2026
ENDING DATE: July 31, 2026
[redacted]

9300 Fla r Dr., 1St FL
E Monte, CA. 91731

PHILLIP CHRISTENSEN, RECEIVER FOR

**OVERDRAFT/RETURN ITEM FEES**

| | Tota for th s period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

# STATEMENT BALANCING

## Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement……………......... $____________________

**Add** Deposits not shown
on this Statement $____________________
____________________
____________________

**Sub Total**………. $____________________

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL | | TOTAL | |

**Total** amount of outstanding
checks…………………………… $____________________

**Balance**…..…............................** $____________________

**ENTER**
Present Balance in
your checkbook………………… $____________________

**Subtract** any service
charges, finance or
any other charges………………… $____________________

**Sub Total** ………… $____________________

**Add** Monthly Interest
Earned …………………………….. $____________________

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………….. $____________________
____________________
____________________
____________________

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………….. $____________________
____________________
____________________
____________________

**Balance**……................................... $____________________

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT

You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS

Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE

Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS

*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

# Kamm South LLC Et Al Receivership Estate Case No 1232
# Reconciliation Summary
# 1000-904 East West Bank - Operating

## As of 7/31/2026

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 147,941.70 |
| Cleared Checks and Payments | (168,363.38) |
| **Total - Reconciled** | **(20,421.68)** |
| **Last Reconciled Statement Balance - 6/30/2026** | 20,621.68 |
| **Current Reconciled Balance** | 200.00 |
| **Reconcile Statement Balance - 7/31/2026** | 200.00 |
| **Difference** | (0.00) |
| **Unreconciled** | 0.00 |
| **Total as of 7/31/2026** | **200.00** |

# Kamm South LLC Et Al Receivership Estate Case No 1232
# Reconciliation Detail
# 1000-904 East West Bank - Operating

## As of 7/31/2026

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 7/1/2026 | TRNKAMM75 | | Transfer Funds AP | 26,477.38 |
| | Transfer | 7/21/2026 | TRNKAMM77 | | Transfer Funds AP | 41,414.30 |
| | Transfer | 7/22/2026 | TRNKAMM79 | | Transfer Funds AP | 15,105.55 |
| | Transfer | 7/27/2026 | TRNKAMM81 | | Transfer Funds AP | 53,589.69 |
| | Transfer | 7/29/2026 | TRNKAMM83 | | Transfer Funds AP | 11,354.78 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **147,941.70** |
| **Cleared Checks and Payments** | | | | | | |
| | Bill Payment | 6/22/2026 | 1129 | Mendi Ag Services, LLC | Invoice # 1552 Kamm | (3,804.00) |
| | Bill Payment | 6/22/2026 | 1131 | SingerLewak LLP | Invoice # INV687571 | (509.59) |
| | Bill Payment | 6/22/2026 | 1130 | Nutrien Ag Solutions- Madera | Invoice # 58499630 | (16,108.09) |
| | Bill Payment | 7/1/2026 | 1134 | AvidWater LLC | Invoice # 0587290-IN | (370.86) |
| | Bill Payment | 7/1/2026 | 1136 | PG&E | Invoice # 7094469048-9 060826 | (12,354.50) |
| | Bill Payment | 7/1/2026 | 1135 | Nutrien Ag Solutions- Madera | Invoice # 58901536 Kamm | (7,620.02) |
| | Bill Payment | 7/2/2026 | WIRE | Agriglobe, LLC | Invoice # INVAGRI885 | (876.00) |
| | Bill Payment | 7/2/2026 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # INVAFS363 | (5,256.00) |
| | Bill Payment | 7/21/2026 | 1138 | Nutrien Ag Solutions- Madera | Invoice # 58901602 Kamm | (4,557.88) |
| | Bill Payment | 7/21/2026 | 1137 | Diversified Land Management, LLC | Invoice # 1733 | (31,536.00) |
| | Check | 7/22/2026 | Transfer | ACDF LLC ET AL RECEIVERSHIP ESTATE CASE NO 123 | Funds to ACDF 1235 | (15,105.55) |
| | Bill Payment | 7/22/2026 | EPAY | Saul Ewing LLP | Invoice # 4518592 Kamm | (64.42) |
| | Bill Payment | 7/22/2026 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # INVAFS370 | (5,256.00) |
| | Bill Payment | 7/23/2026 | 1139 | Westlands Water District | Invoice # 106346 063026 Kamm | (11,354.78) |
| | Bill Payment | 7/28/2026 | 1140 | James S. Anderson | Invoice # 26-015 Kamm | (53,589.69) |
| **Total - Cleared Checks and Payments** | | | | | | **(168,363.38)** |
| **Total - Reconciled** | | | | | | **(20,421.68)** |
| **Last Reconciled Statement Balance - 6/30/2026** | | | | | | 20,621.68 |
| **Current Reconciled Balance** | | | | | | 200.00 |
| **Reconcile Statement Balance - 7/31/2026** | | | | | | 200.00 |
| **Difference** | | | | | | (0.00) |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 7/31/2026** | | | | | | **200.00** |

EAST WEST BANK Your financial bridge®
9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT



STARTING DATE: July 01, 2026
ENDING DATE: July 31, 2026
Total days in statement period: 31
[redacted]
( 10)

PHILLIP CHRISTENSEN, RECEIVER FOR
KAMM SOUTH,LLC ET AL RECEIVERSHIP ESTATE
CASE NO 1232
(REV/FUND)
PO BOX 5379
FRESNO CA 93755-5379

Coming Soon - Your monthly statement is getting a fresh new look! Enjoy a cleaner, more intuitive design to help you stay on top of your finances.

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | [redacted] | Beginning balance | | $20,621.68 |
| Enclosures | 10 | Total additions | ( 5) | 147,941.70 |
| Low balance | $200.00 | Total subtractions | ( 15) | 168,363.38 |
| Average balance | $15,612.78 | Ending balance | | $200.00 |

### CREDITS

| Number | Date | Transaction Description | Additions |
|---|---|---|---|
| | 07-01 | Onln Bkg Trf Cr [redacted] | 26,477.38 |
| | 07-21 | Onln Bkg Trf Cr [redacted] | 41,414.30 |
| | 07-22 | Onln Bkg Trf Cr [redacted] | 15,105.55 |
| | 07-27 | Onln Bkg Trf Cr [redacted] | 53,589.69 |
| | 07-29 | Onln Bkg Trf Cr [redacted] | 11,354.78 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1129 | 07-16 | 3,804.00 | 1137 | 07-24 | 31,536.00 |
| 1130 | 07-01 | 16,108.09 | 1138 | 07-29 | 4,557.88 |
| 1131 | 07-01 | 509.59 | 1139 | 07-27 | 11,354.78 |
| 1134 * | 07-10 | 370.86 | 1140 | 07-29 | 53,589.69 |
| 1135 | 07-13 | 7,620.02 | * Skip in check sequence | | |
| 1136 | 07-09 | 12,354.50 | | | |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 07-02 | Outgoing Wire | ACD34E2P00000683 Agriglobe LLC 121000358 /ROC/ACD34E2P00000 683 | 876.00 |
| 07-02 | Outgoing Wire | ACD34E2P00000680 Agriglobe Fiduciar 322070381 /ROC/ACD34E2P00000 680 | 5,256.00 |
| 07-22 | Outgoing Wire | ACD34F6P00000814 Agriglobe Fiduciar 322070381 /ROC/ACD34F6P00000 814 | 5,256.00 |
| 07-22 | Outgoing Wire | ACD34F6P00001923 ACDF CASE 1235 OP 322070381 /ROC/ACD34F6P00001 923 | 15,105.55 |
| 07-24 | Preauth Debit | Saul Ewing LLP PURCHASE 260724 146179281 | 64.42 |

9300 Fla r Dr., 1St FL
E Monte, CA. 91731



PHILLIP CHRISTENSEN, RECEIVER FOR

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 06-30 | 20,621.68 | 07-10 | 11,624.02 | 07-22 | 36,358.30 |
| 07-01 | 30,481.38 | 07-13 | 4,004.00 | 07-24 | 4,757.88 |
| 07-02 | 24,349.38 | 07-16 | 200.00 | 07-27 | 46,992.79 |
| 07-09 | 11,994.88 | 07-21 | 41,614.30 | 07-29 | 200.00 |

**OVERDRAFT/RETURN ITEM FEES**

| | Tota for th s period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

KAMM SOUTH, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1232
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101
16-7038

1129
6/22/2026

PAY TO THE ORDER OF Mendi Ag Services, LLC $ **3,804.00
three thousand eight hundred four and 00/100****** DOLLARS

Mendi Ag Services, LLC
PO Box 1231
Wasco CA 93280
United States

MEMO
Invoice # 3552 Kamm

[redacted]

07/16/2026 1129 $3,804.00

[redacted]

07/16/2026 1129 $3,804.00

KAMM SOUTH, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1232
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101
16-7038

1130
6/22/2026

PAY TO THE ORDER OF Nutrien Ag Solutions- Madera $ **16,108.09
sixteen thousand one hundred eight and 09/100****** DOLLARS

Nutrien Ag Solutions
24778 Avenue 13
Madera CA 93637
United States

MEMO
Invoice # 58499630

[redacted]

07/01/2026 1130 $16,108.09

[redacted]

07/01/2026 1130 $16,108.09

KAMM SOUTH, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1232
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101
16-7038

1131
6/22/2026

PAY TO THE ORDER OF SingerLewak LLP $ **509.59
five hundred nine and 59/100****** DOLLARS

SingerLewak LLP
10960 Wilshire Blvd. Suite 1100
Los Angeles CA 90024
United States

MEMO
Invoice # INV682571

[redacted]

07/01/2026 1131 $509.59

[redacted]

07/01/2026 1131 $509.59

KAMM SOUTH, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1232
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101
16-7038

1134
7/1/2026

PAY TO THE ORDER OF AvidWater LLC $ **370.86
three hundred seventy and 86/100****** DOLLARS

AvidWater LLC
PO Box 11881
Fresno CA 93775
United States

MEMO
Invoice # 0587290-IN

[redacted]

07/10/2026 1134 $370.86

[redacted]

07/10/2026 1134 $370.86

KAMM SOUTH, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1232
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101
16-7038

1135
7/1/2026

PAY TO THE ORDER OF Nutrien Ag Solutions- Madera $ **7,620.02
seven thousand six hundred twenty and 02/100****** DOLLARS

Nutrien Ag Solutions
24778 Avenue 13
Madera CA 93637
United States

MEMO
Invoice # 58901536 Kamm

[redacted]

07/13/2026 1135 $7,620.02

[redacted]

07/13/2026 1135 $7,620.02

KAMM SOUTH, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1232
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101
16-7038

1136
7/1/2026

PAY TO THE ORDER OF PG&E $ **12,354.50
twelve thousand three hundred fifty-four and 50/100****** DOLLARS

PG&E
PO Box 997300
Sacramento CA 95899-7300
United States

MEMO
Invoice # 7094469048-9 060826

[redacted]

07/09/2026 1136 $12,354.50

[redacted]

07/09/2026 1136 $12,354.50

KAMM SOUTH, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1232
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101
16-7038

1137

7/21/2026

PAY TO THE ORDER OF Diversified Land Management, LLC $ **31,536.00

thirty-one thousand five hundred thirty-six and 00/100****************************************DOLLARS

Diversified Land Management, LLC
240 N 12th Ave Suite 109
Hanford CA 93230
United States

MEMO
Invoice # 1733

[redacted]

07/24/2026 1137 $31,536.00

JPMorganChaseBank 072306 741423 944480114879

[redacted]

07/24/2026 1137 $31,536.00

KAMM SOUTH, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1232
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101
16-7038

1138

7/21/2026

PAY TO THE ORDER OF Nutrien Ag Solutions- Madera $ **4,557.88

four thousand five hundred fifty-seven and 88/100**************************************** DOLLARS

Nutrien Ag Solutions
24778 Avenue 13
Madera CA 93637
United States

MEMO
Invoice #.58901602 Kamm

[redacted]

07/29/2026 1138 $4,557.88

[redacted]

07/29/2026 1138 $4,557.88

KAMM SOUTH, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1232
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101
16-7038

1139

7/23/2026

PAY TO THE ORDER OF Westlands Water District $ **11,354.78

eleven thousand three hundred fifty-four and 78/100****************************************DOLLARS

Westlands Water District
PO Box 5199
Fresno CA 93755
United States

MEMO
Invoice # 106346 063026 Kamm

[redacted]

07/27/2026 1139 $11,354.78

[redacted]

07/27/2026 1139 $11,354.78

KAMM SOUTH, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1232
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101
16-7038

1140

7/28/2026

PAY TO THE ORDER OF James S. Anderson $ **53,589.69

fifty-three thousand five hundred eighty-nine and 69/100**************************************** DOLLARS

James S Anderson
35244 Oil City Road
Coalinga CA 93210
United States

MEMO
Invoice # 26-015 Kamm

[redacted]

07/29/2026 1140 $53,589.69

[redacted]

07/29/2026 1140 $53,589.69

# STATEMENT BALANCING

**Fill in the amounts below from the front of this statement and your checkbook.**

**ENTER**
Ending Balance of
this Statement……………........ $____________________

**Add** Deposits not shown
on this Statement $____________________
____________________
____________________

**Sub Total**………. $____________________

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL | | TOTAL | |

**Total** amount of outstanding
checks…………………………… $____________________

**Balance**…..…...........................** $____________________

**ENTER**
Present Balance in
your checkbook………………… $____________________

**Subtract** any service
charges, finance or
any other charges………………… $____________________

**Sub Total** ………… $____________________

**Add** Monthly Interest
Earned …………………………….. $____________________

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………….. $____________________
____________________
____________________
____________________

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………….. $____________________
____________________
____________________
____________________

**Balance**……................................... $____________________

## IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT

You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS

Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

## ACCOUNTS WITH CHECK STORAGE

Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

## CHANGE OF ADDRESS

*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

# EXHIBIT 4

## EXECUTIVE SUMMARY

METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL
CASE NO: 1:24-cv-01235-KES-SAB

RECEIVER'S REPORT

JULY 1 - JULY 31, 2026

**FINANCIAL:**

DURING THE REPORTING PERIOD, TOTAL CASH RECEIPTS AMOUNTED TO **$15,105.55** WHICH INCLUDED A DEPOSIT KAMM SOUTH (1232) RECEIVERSHIP ESTATE. TOTAL DISBURSEMENTS DURING THE PERIOD WERE **$15,185.44**, WHICH INCLUDED PAYMENTS TOWARD ACCOUNTS PAYABLE, AND BANK FEES. AS OF THE END OF THE REPORTING PERIOD, THE RECEIVERSHIP HELD **$102.65** IN CASH. OUTSTANDING ACCOUNTS PAYABLE TOTALED $**(12,396.78)** AN ACCOUNTS PAYABLE AGING REPORT AS OF THE PERIOD END IS ATTACHED HERETO. ADDITIONALLY, THE BALANCE DUE TO AGRIGLOBE FOR ADVANCED RECEIVERSHIP COSTS HAD BEEN PAID OFF.

AS OF THE ISSUANCE OF THIS REPORT, THERE IS NO ACCOUNTS RECEIVABLE DUE TO THE RECEIVERSHIP.

**MARKETING:**

- THE RECEIVER HAS ENGAGED PEARSON REALTY TO SERVE AS THE SELL SIDE BROKER FOR THE LUDY RANCH AND THE HALL, MALOTT, ANTON GIOVANNI RANCH. THE LUDY RANCH SOLD ON DECEMBER 3, 2025.
- THE RECEIVER NEGOTIATED WITH THE PRUDENTIAL RECEIVER IN CASE NUMBER 1:24-CV-01102 PENDING BEFORE THIS COURT (THE "PRUDENTIAL RECEIVER" OR "PRUDENTIAL RECEIVERSHIP") FOR A POTENTIAL JOINT SALE OF CERTAIN OF THE PROPERTIES BELONGING TO THIS RECEIVERSHIP ESTATE, TOGETHER WITH PRUDENTIAL RECEIVERSHIP PROPERTIES, THROUGH THE PRUDENTIAL RECEIVER'S ADVISOR, CAPSTONE. THIS RECEIVERSHIP'S PROPERTIES WHICH ARE THE SUBJECTS OF THE AGREEMENT WITH THE PRUDENTIAL RECEIVER ARE LIMITED TO:
    I. APN 038-210-25S (KAMM AVENUE OPEN GROUND)

**PROPERTY STATUS:**

*A DESCRIPTION OF THE OVERALL PROPERTY STATUS FOLLOWS, WHICH MAY INCLUDE HEALTHY/SAFETY, CAPITAL REPAIRS, TENANT IMPROVEMENTS, VIOLATION NOTICES, AND ROUTINE OPERATIONS:*

**KAMM AVENUE (OPEN GROUND)**

- KAMM AVENUE IS COMPRISED OF 160.00 ACRES OF FALLOW GROUND LOCATED WITHIN WESTLANDS WATER DISTRICT. NO MAJOR ACTIVITIES HAVE BEEN COMPLETED AS OF JUNE 30, 2026.

**LUDY RANCH**

- THE LUDY RANCH ENCOMPASSES 178.75 OF FALLOW GROUND LOCATED WITHIN SEMITROPIC WATER STORAGE DISTRICT. THE PROPERTY SOLD AND CLOSED ESCROW ON DECEMBER 3, 2025.

**HALL, MALOTT, ANTON GIOVANNI RANCH**

- THE HALL, MALOTT, ANTON GIOVANNI IS MADE UP OF 40.00 ACRES OF FALLOW GROUND LOCATED WITHIN WHEELER RIDGE MARICOPA WATER STORAGE DISTRICT. NO MAJOR ACTIVITIES HAVE BEEN COMPLETED AS OF JUNE 30, 2026.

- ON JANUARY 9, 2026, PRUDENTIAL FILED A MOTION TO SUBSTITUTE AS PLAINTIFF AS A RESULT OF PRUDENTIAL'S PURCHASE OF THE ORIGINAL PLAINTIFF'S LOAN, WHICH MOTION WAS SUBSEQUENTLY GRANTED BY THE COURT.

# CONTENTS


- BALANCE SHEET (MODIFIED CASH BASIS)
- MONTHLY INCOME STATEMENT (MODIFIED CASH BASIS)
- CASH FLOW REPORT  (CASH BASIS)
- GENERAL LEDGER (ACCRUAL BASIS)
- ACCOUNTS PAYABLE AGING REPORT
- SCHEDULE OF AGRIGLOBE ADVANCES
- BANK RECONCILIATIONS/STATEMENT

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**BALANCE SHEET**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: JULY 31, 2026**

| | | |
|---|---|---|
| ASSETS | | |
| CURRENT ASSETS | | |
| CASH | | |
| 1000-906 - EAST WEST BANK (ACDF CASE 1235) - OPERATING | | 102.65 |
| 1001-906 - EAST WEST BANK (ACDF CASE 1235) - REV/FUND | | - |
| **TOTAL CASH** | **$** | **102.65** |
| **TOTAL ASSETS** | **$** | **102.65** |
| LIABILITIES | | |
| CURRENT LIABILITIES | | |
| ACCOUNTS PAYABLE | | - |
| OTHER CURRENT LIABILITY | | |
| ADVANCES FROM AGRIGLOBE | | - |
| ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES ("AFS"), LLC | | - |
| ADVANCES FROM BRIGHTHOUSE LIFE INSURANCE COMPANY | | - |
| ADVANCE FROM KAMM SOUTH (1232) | | 15,105.55 |
| DUE TO AFS, LLC HOLDING ACCOUNT | | - |
| OTHER CURRENT LIABILITY | | - |
| **TOTAL OTHER CURRENT LIABILITIES** | **$** | **15,105.55** |
| **TOTAL CURRENT LIABILITIES** | **$** | **15,105.55** |
| **TOTAL LIABILITIES** | **$** | **15,105.55** |
| CAPITAL & EQUITY | | |
| RETAINED EARNINGS | | 48,087.91 |
| NET INCOME | | (63,090.81) |
| **TOTAL CAPITAL & EQUITY** | **$** | **(15,002.90)** |
| **TOTAL LIABILITIES AND EQUITY** | **$** | **102.65** |

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: JULY 31, 2026**

| | JULY 2026 | CUMULATIVE (11/22/2024 - 07/31/2026) |
|---|---|---|
| INCOME | | |
| INCOME | - | - |
| BANK FEE REFUNDS | - | 99.09 |
| **TOTAL INCOME** | **$ -** | **$ 99.09** |
| COST OF GOODS SOLD | | |
| IRRIGATION LABOR | 174.93 | 51,248.83 |
| IRRIGATION WATER | - | 31,820.90 |
| TECHNICAL CONSULTING | - | 4,345.22 |
| VERTEBRATE CONTROL | - | - |
| GROUND MAINTENANCE | 5,280.00 | 12,478.00 |
| REPAIRS & MAINTENANCE | - | - |
| TAXES - PROPERTY | - | 63,770.39 |
| FARM MANAGEMENT | 1,200.00 | 12,480.85 |
| **TOTAL COST OF GOODS SOLD** | **$ 6,654.93** | **$ 176,144.19** |
| GROSS PROFIT | **$ (6,654.93)** | **$ (176,045.10)** |
| EXPENSES | | |
| PROFESSIONAL FEES - ACCOUNTING | 1,233.73 | 21,495.53 |
| PROFESSIONAL FEES - LEGAL | 311.93 | 29,644.67 |
| BANK FEES | 104.96 | 2,345.29 |
| INSURANCE - FIRE & LIABILITY | - | 795.65 |
| FINANCE CHARGES | - | - |
| MISCELLANEOUS | 27.02 | 92.14 |
| RECEIVER FEES | 3,000.00 | 30,793.24 |
| EXPENSES PAID BY BRIGHTHOUSE LIFE INSURANCE CO. | - | (193,333.72) |
| **TOTAL EXPENSES** | **$ 4,677.64** | **$ (108,167.20)** |
| OTHER INCOME/EXPENSES | | |
| INTEREST INCOME | - | - |
| OTHER INCOME | - | 52,875.00 |
| **TOTAL OTHER INCOME** | **$ -** | **$ 52,875.00** |
| **NET INCOME/(LOSS)** | **$ (11,332.57)** | **$ (15,002.90)** |

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**CASH FLOW REPORT**
**CASH BASIS**
**FOR PERIOD ENDING: JULY 31, 2026**

| | **07/01/2026 - 07/31/2026** | **11/22/2024 - 07/31/2026** |
|---|---|---|
| **CASH RECEIPTS:** | | |
| ADVANCES FROM AFS, LLC HOLDING ACCOUNT | - | 147,997.96 |
| ADVANCES FROM AFS FOR AP FUNDING | - | 6,125.37 |
| ADVANCES FROM BRIGHTHOUSE LIFE INSURANCE COMPANY | - | 301,125.61 |
| EAST WEST BANK | - | 99.09 |
| MADERA - SALE OF LUDY RANCH | - | 2,230,272.99 |
| KAMM SOUTH (1232) RECEIVERSHIP ESTATE | 15,105.55 | 15,105.55 |
| PANOCHE (1241) RECEIVERSHIP ESTATE | - | 160,993.59 |
| PETER AND ALLISON ELGORRIAGA | - | 14,000.00 |
| WATER SALES | - | 38,875.00 |
| WESTLAND WATER DISTRICT REFUND | - | 11,979.07 |
| TOTAL RECEIPTS: | **$ 15,105.55** | **$ 2,926,574.23** |
| **CASH DISBURSEMENTS:** | | |
| ADVANCES TO AFS, LLC HOLDING ACCOUNT | - | 147,997.96 |
| AFS REIMBURSMENTS FOR AP FUNDING | 3,852.87 | 6,125.37 |
| AGRIGLOBE ADVANCE REIMBURSEMENT | - | 162,934.09 |
| AGRIGLOBE FIDUCIARY SERVICES, LLC - RECEIVER FEES | 3,000.00 | 30,293.24 |
| AGRIGLOBE, LLC - TECHNICAL CONSULTING | 27.02 | 27.02 |
| AQUA INSIGHTS INCORPORATED | - | 3,000.00 |
| DIVERSIFIED LAND MANAGEMENT, LLC | 6,480.00 | 17,858.81 |
| EAST WEST BANK | 104.96 | 1,344.90 |
| FRESNO COUNTY - TAX COLLECTOR | - | 15,842.03 |
| INTERNATIONAL SURETIES, LTD | - | 100.00 |
| KERN COUNTY TAX COLLECTOR | - | 49,711.82 |
| METLIFE INVESTMENT MANAGEMENT, LLC | - | 2,337,471.43 |
| SAFEGUARD BUSINESS SYSTEMS, INC. | - | 391.05 |
| SEMITROPIC WATER STORAGE DISTRICT | - | 46,600.03 |
| SAUL EWING, LLP | 311.93 | 23,150.37 |
| SINGERLEWAK, LLP | 1,233.73 | 21,242.26 |
| WEGIS & YOUNG PROPERTY MANAGEMENT LLC | - | 7,198.00 |
| WESTLANDS WATER DISTRICT | - | 10,303.90 |
| WHEELER RIDGE - MARICOPA WATER STORAGE DISTRICT | 174.93 | 44,879.30 |
| TOTAL DISBURSEMENTS: | **$ 15,185.44** | **$ 2,926,471.58** |
| (DECREASE)/INCREASE IN CASH | (79.89) | 102.65 |
| CASH-BEGINNING OF PERIOD | 182.54 | - |
| CASH-END OF PERIOD | **$ 102.65** | **$ 102.65** |

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JULY 31, 2026**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 1000-906 - EAST WEST BANK (ACDF CASE 1235) - OPERATING | | | | | | 182.54 |
| | 07/01/2026 | WHEELER RIDGE - MARICOPA WATER STORAGE DI: | INVOICE # 2026-42 | | 174.93 | 7.61 |
| | 07/21/2026 | EAST WEST BANK | BANK FEE | | 104.96 | (97.35) |
| | 07/22/2026 | AGRIGLOBE, LLC | INVOICE # INVAGRI786 | | 27.02 | (124.37) |
| | 07/22/2026 | | OTHER CURRENT LIABILITY | 15,105.55 | | 14,981.18 |
| | 07/22/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1667 | | 6,480.00 | 8,501.18 |
| | 07/22/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | | 3,852.87 | 4,648.31 |
| | 07/22/2026 | SAUL EWING LLP | INVOICE # 4504814 ACDF 1235 | | 311.93 | 4,336.38 |
| | 07/22/2026 | SINGERLEWAK LLP | INVOICE # INV683424 | | 1,233.73 | 3,102.65 |
| | 07/22/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS329 | | 3,000.00 | 102.65 |
| | 07/23/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1650 | | 6,480.00 | (6,377.35) |
| | 07/23/2026 | | VOID OF BILL PAYMENT #1070 | 1,233.73 | | (5,143.62) |
| | 07/23/2026 | SINGERLEWAK LLP | INVOICE # INV683424 | | 1,233.73 | (6,377.35) |
| | 07/23/2026 | | VOID OF BILL PAYMENT #1069 | 6,480.00 | | 102.65 |
| | | | | **22,819.28** | **22,899.17** | **102.65** |
| 2000 - ACCOUNTS PAYABLE | | | | | | 4,599.26 |
| | 07/01/2026 | SAUL EWING LLP | INVOICE # 4518592 ACDF 1235 | | 36.77 | 4,562.49 |
| | 07/01/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS360 | | 500.00 | 4,062.49 |
| | 07/01/2026 | WHEELER RIDGE - MARICOPA WATER STORAGE DI: | | 174.93 | | 4,237.42 |
| | 07/08/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1715 | | 400.00 | 3,837.42 |
| | 07/14/2026 | SINGERLEWAK LLP | INVOICE # INV692208 ACDF 1235 | | 15.16 | 3,822.26 |
| | 07/14/2026 | SINGERLEWAK LLP | INVOICE # INV692210 | | 767.50 | 3,054.76 |
| | 07/16/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS367 | | 500.00 | 2,554.76 |
| | 07/21/2026 | SAUL EWING LLP | INVOICE # 4522443 | | 1,105.00 | 1,449.76 |
| | 07/21/2026 | SAUL EWING LLP | INVOICE # 4522441 ACDF 1235 | | 53.61 | 1,396.15 |
| | 07/22/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 3,000.00 | | 4,396.15 |
| | 07/22/2026 | SINGERLEWAK LLP | | 1,233.73 | | 5,629.88 |
| | 07/22/2026 | SAUL EWING LLP | | 311.93 | | 5,941.81 |
| | 07/22/2026 | AGRIGLOBE, LLC | | 27.02 | | 5,968.83 |
| | 07/22/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | | 6,480.00 | | 12,448.83 |
| | 07/23/2026 | SINGERLEWAK LLP | | 1,233.73 | | 13,682.56 |
| | 07/23/2026 | | | | 1,233.73 | 12,448.83 |
| | 07/23/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | | 6,480.00 | | 18,928.83 |
| | 07/23/2026 | | | | 6,480.00 | 12,448.83 |
| | 07/28/2026 | AGRIGLOBE, LLC | INVOICE # INVAGRI1015 | | 52.05 | 12,396.78 |
| | | | | **18,941.34** | **11,143.82** | **12,396.78** |
| 2050 - OTHER CURRENT LIABILITIES | | | | | | (3,852.87) |
| | 07/22/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 3,852.87 | | - |
| | 07/22/2026 | | OTHER CURRENT LIABILITY | | 15,105.55 | (15,105.55) |
| | | | | **3,852.87** | **15,105.55** | **(15,105.55)** |
| 5800 - FALLOW EXPENSES | | | | | | - |
| 5865 - IRRIGATION WATER | | | | | | 68,679.63 |
| | | | | **-** | **-** | **68,679.63** |
| 5870 - GROUND MAINTENANCE | | | | | | 12,478.00 |
| | | | | **-** | **-** | **12,478.00** |
| 5879 - TECHNICAL CONSULTING | | | | | | 4,345.22 |
| | | | | **-** | **-** | **4,345.22** |
| 5883 - FARM MANAGEMENT | | | | | | 12,080.85 |
| | 07/08/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | FARM MANAGEMENT \|\| JULY 2026 | 400.00 | | 12,480.85 |
| | | | | **400.00** | **-** | **12,480.85** |
| 5889 - TAX - PROPERTY | | | | | | 63,770.39 |
| | | | | **-** | **-** | **63,770.39** |
| 5900 - OPERATING EXPENSES | | | | | | - |
| 5902 - RECEIVER FEES | | | | | | 29,793.24 |
| | 07/01/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 06/16/2026 - 06/30/2026 | 500.00 | | 30,293.24 |
| | 07/16/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 07/01/2026 - 07/15/2026 | 500.00 | | 30,793.24 |
| | | | | **1,000.00** | **-** | **30,793.24** |
| 5993 - PROFESSIONAL FEES - LEGAL | | | | | | 29,607.90 |
| | 07/01/2026 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/2026 | 36.77 | | 29,644.67 |
| | 07/21/2026 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/2026 | 53.61 | | 29,698.28 |
| | 07/21/2026 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/2026 | 1,105.00 | | 30,803.28 |
| | | | | **1,195.38** | **-** | **30,803.28** |
| 5994 - PROFESSIONAL FEES - ACCOUNTING | | | | | | 21,495.53 |
| | 07/14/2026 | SINGERLEWAK LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/2026 | 767.50 | | 22,263.03 |
| | 07/14/2026 | SINGERLEWAK LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/2026 | 15.16 | | 22,278.19 |
| | | | | **782.66** | **-** | **22,278.19** |
| 5996 - INSURANCE - FIRE & LIABILITY | | | | | | 795.65 |
| | | | | **-** | **-** | **795.65** |

BRIGHTHOUSE LIFE INSURANCE COMPANY V. ACDF LLC ET AL

GENERAL LEDGER
ACCRUAL BASIS
FOR PERIOD ENDING: JULY 31, 2026

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 5998 - BANK FEES | | | | | | 2,141.24 |
| | 07/21/2026 | EAST WEST BANK | BANK FEE | 104.96 | | 2,246.20 |
| | | | | **104.96** | **-** | **2,246.20** |
| 5999 - MISCELLANEOUS | | | | | | 92.14 |
| | 07/28/2026 | AGRIGLOBE, LLC | MISCELLANEOUS \|\| FEDEX (INVOICE: 9-374-41830) | 52.05 | | 144.19 |
| | | | | **52.05** | **-** | **144.19** |
| 5999-906 - EXPENSES PAID BY BRIGHTHOUSE LIFE INSURANCE COMPANY | | | | | | (193,333.72) |
| | | | | **-** | **-** | **(193,333.72)** |
| 7949 - OTHER INCOME | | | | | | (52,875.00) |
| | | | | **-** | **-** | **(52,875.00)** |

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JULY 31, 2026**

| VENDOR | DATE | BILL NO. | DUE DATE | AGE | OPEN BALANCE |
|---|---|---|---|---|---|
| **AGRIGLOBE, LLC** | | | | | |
| | 07/28/2026 | INVAGRI1015 | 07/28/2026 | 3 | 52.05 |
| | | | | | **$ 52.05** |
| **SAUL EWING LLP** | | | | | |
| | 07/21/2026 | 4522443 | 07/21/2026 | 10 | 1,105.00 |
| | 07/21/2026 | 4522441 ACDF 1235 | 07/21/2026 | 10 | 53.61 |
| | | | | | **$ 1,158.61** |
| **SINGERLEWAK LLP** | | | | | |
| | 07/14/2026 | INV692210 | 07/14/2026 | 17 | 767.50 |
| | 07/14/2026 | INV692208 ACDF 1235 | 07/14/2026 | 17 | 15.16 |
| | | | | | **$ 782.66** |
| **WHEELER RIDGE - MARICOPA WATER STORAGE DISTRICT** | | | | | |
| | 06/10/2026 | 0003 052626 CM | 06/10/2026 | 51 | (14,390.10) |
| | | | | | **$ (14,390.10)** |
| **TOTAL** | | | | | **$ (12,396.78)** |

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**SCHEDULE OF AGRIGLOBE ADVANCES**
**FOR PERIOD ENDING: JULY 31, 2026**

| ACCOUNT | DATE | DESCRIPTION | NAME | SPLIT | AMOUNT |
|---|---|---|---|---|---|
| | | | | **BALANCE AS OF 06/30/2026:** | **3,852.87** |
| | | | | ADD: | |
| | | | | ADVANCES IN PERIOD | (3,852.87) |
| | | | | LESS: | |
| | | | | PAYMENTS AGAINST ADVANCE IN PERIOD | - |
| | | | | **BALANCE AS OF 07/31/2026:** | **$ -** |

# ACDF LLC Et Al Receivership Estate Case No 1235
# Reconciliation Summary
# 1000-906 East West Bank - Operating

## As of 7/31/2026

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 22,819.28 |
| Cleared Checks and Payments | (15,185.44) |
| **Total - Reconciled** | **7,633.84** |
| **Last Reconciled Statement Balance - 6/30/2026** | 182.54 |
| **Current Reconciled Balance** | 7,816.38 |
| **Reconcile Statement Balance - 7/31/2026** | 7,816.38 |
| **Difference** | 0.00 |
| **Unreconciled** | |
| **Uncleared** | |
| Checks and Payments | (7,713.73) |
| **Total - Uncleared** | **(7,713.73)** |
| **Total - Unreconciled** | **(7,713.73)** |
| **Total as of 7/31/2026** | **102.65** |

# ACDF LLC Et Al Receivership Estate Case No 1235
# Reconciliation Detail
# 1000-906 East West Bank - Operating

## As of 7/31/2026

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Deposit | 7/22/2026 | DEPACDF123527 | | Other current liability | 15,105.55 |
| | Journal | 7/23/2026 | JE#ACDF123526 | | Invoice # INV683424 | 1,233.73 |
| | Journal | 7/23/2026 | JE#ACDF123525 | | Invoice # 1667 | 6,480.00 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **22,819.28** |
| **Cleared Checks and Payments** | | | | | | |
| | Bill Payment | 7/1/2026 | 1068 | Wheeler Ridge - Maricopa Water Storage District | Invoice # 2026-42 | (174.93) |
| | Check | 7/21/2026 | DIRECT WITHDRAWAI | East West Bank | Bank Fee | (104.96) |
| | Check | 7/22/2026 | WIRE | Agriglobe Fiduciary Services, LLC | | (3,852.87) |
| | Bill Payment | 7/22/2026 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # INVAFS329 | (3,000.00) |
| | Bill Payment | 7/22/2026 | EPAY | Saul Ewing LLP | Invoice # 4504814 ACDF 1235 | (311.93) |
| | Bill Payment | 7/22/2026 | 1070 | SingerLewak LLP | Invoice # INV683424 | (1,233.73) |
| | Bill Payment | 7/22/2026 | 1069 | Diversified Land Management, LLC | Invoice # 1667 | (6,480.00) |
| | Bill Payment | 7/22/2026 | WIRE | Agriglobe, LLC | Invoice # INVAGRI786 | (27.02) |
| **Total - Cleared Checks and Payments** | | | | | | **(15,185.44)** |
| **Total - Reconciled** | | | | | | **7,633.84** |
| **Last Reconciled Statement Balance - 6/30/2026** | | | | | | 182.54 |
| **Current Reconciled Balance** | | | | | | 7,816.38 |
| **Reconcile Statement Balance - 7/31/2026** | | | | | | 7,816.38 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | |
| **Uncleared** | | | | | | |
| **Checks and Payments** | | | | | | |
| | Bill Payment | 7/23/2026 | 1071 | Diversified Land Management, LLC | Invoice # 1650 | (6,480.00) |
| | Bill Payment | 7/23/2026 | 1072 | SingerLewak LLP | Invoice # INV683424 | (1,233.73) |
| **Total - Checks and Payments** | | | | | | **(7,713.73)** |
| **Total - Uncleared** | | | | | | **(7,713.73)** |
| **Total - Unreconciled** | | | | | | **(7,713.73)** |
| **Total as of 7/31/2026** | | | | | | **102.65** |

EAST WEST BANK Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT



STARTING DATE: July 01, 2026
ENDING DATE: July 31, 2026
Total days in statement period: 31
[redacted]
( 1)

PHILLIP CHRISTENSEN, RECEIVER FOR
ACDF, LLC ET AL RECEIVERSHIP ESTATE
CASE NO 1235
(OPERATING)
PO BOX 5379
FRESNO CA 93755-5379

Coming Soon - Your monthly statement is getting a fresh new look! Enjoy a cleaner, more intuitive design to help you stay on top of your finances.

# Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | [redacted] | Beginning balance | | $182.54 |
| Enclosures | 1 | Total additions | ( 1) | 15,105.55 |
| Low balance | $-97.35 | Total subtractions | ( 6) | 7,471.71 |
| Average balance | $2,582.81 | Ending balance | | $7,816.38 |

## CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 07-22 | Incoming Wire | ACD34F6P00001923 PHILLIP CHRISTENSE 322070381 /ROC/ACD34F6P00001 923 | 15,105.55 |

## CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1068 | 07-08 | 174.93 | | | |

## DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 07-21 | Analysis Servic | ANALYSIS ACTIVITY FOR 06/26 | 104.96 |
| 07-22 | Outgoing Wire | ACD34F6P00003173 Agriglobe LLC 121000358 /ROC/ACD34F6P00003 173 | 27.02 |
| 07-22 | Outgoing Wire | ACD34F6P00003174 Agriglobe Fiduciar 322070381 /ROC/ACD34F6P00003 174 | 3,000.00 |
| 07-22 | Outgoing Wire | ACD34F6P00003175 Agriglobe Fiduciar 322070381 /ROC/ACD34F6P00003 175 | 3,852.87 |
| 07-24 | Preauth Debit | Saul Ewing LLP PURCHASE 260724 146179380 | 311.93 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 06-30 | 182.54 | 07-21 | -97.35 | 07-24 | 7,816.38 |
| 07-08 | 7.61 | 07-22 | 8,128.31 | | |

9300 Fla r Dr., 1St FL
E Monte, CA. 91731



PHILLIP CHRISTENSEN, RECEIVER FOR

**OVERDRAFT/RETURN ITEM FEES**

| | Tota for th s period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

ACDF, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1235
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101
16-7038/3220

1068

7/1/2026

PAY TO THE ORDER OF Wheeler Ridge - Maricopa Water Storage District $ **174.93

one hundred seventy-four and 93/100*************************************************************************** DOLLARS

Wheeler Ridge - Maricopa Water Storage District
12109 Highway 166
Bakersfield, CA 93313
United States

MEMO
Invoice # 2026-42

[redacted]

07/08/2026 1068 $174.93



07/08/2026 1068 $174.93

# STATEMENT BALANCING
## Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement……………….......  $____________________

**Add** Deposits not shown
on this Statement  $____________________
____________________
____________________

**Sub Total**……….  $____________________

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL | | TOTAL | |

**Total** amount of outstanding
checks……………………………  $____________________

**Balance**…..…...............................**  $____________________

**ENTER**
Present Balance in
your checkbook…………………  $____________________

**Subtract** any service
charges, finance or
any other charges…………………  $____________________

**Sub Total** …………  $____________________

**Add** Monthly Interest
Earned ……………………………..  $____________________

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)………………..  $____________________
____________________
____________________
____________________

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)………………..  $____________________
____________________
____________________
____________________

**Balance**……....................................  $____________________

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

# EXHIBIT 5

# EXECUTIVE SUMMARY

METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL
CASE NO: 1:24-cv-01261-KES-SAB

RECEIVER'S REPORT

JULY 1 - JULY 31, 2026

**FINANCIAL:**
DURING THE REPORTING PERIOD, TOTAL CASH RECEIPTS AMOUNTED TO **$174.46** DERIVED FROM THE FOLLOWING SOURCES: INTEREST INCOME. TOTAL DISBURSEMENTS DURING THE PERIOD WERE **$27,924.32**, WHICH INCLUDED PAYMENTS TOWARD OUTSTANDING ACCOUNTS PAYABLE, AND BANK FEES. AS OF THE END OF THE REPORTING PERIOD, THE RECEIVERSHIP HELD **$353,126.26** IN CASH. OUTSTANDING ACCOUNTS PAYABLE TOTALED **$2,152.22** AN ACCOUNTS PAYABLE AGING REPORT AS OF THE PERIOD END IS ATTACHED HERETO. ADDITIONALLY, THE BALANCE DUE TO AGRIGLOBE FOR ADVANCED RECEIVERSHIP COSTS HAD BEEN PAID OFF. LASTLY, PROCEEDS FROM SETTON PISTACHIOS WERE RECEIVED BY THE RECEIVERSHIP IN ERROR. THE RECEIVER IS TAKING STEPS TO RETURN THE FUNDS TO SETTON PISTACHIOS.

AS OF THE ISSUANCE OF THIS REPORT, THE RECEIVER HAS ESTABLISHED A SEPARATE RECEIVERSHIP ACCOUNT TO COLLECT AND HOLD ALL CROP PROCEEDS. CURRENTLY, THE BALANCE IN THESE ACCOUNTS ARE **$353,075.64.**

AS OF THE ISSUANCE OF THIS REPORT, NO ADDITIONAL ACCOUNTS RECEIVABLE IS ANTICIPATED IN CONNECTION WITH THE 2024 CROP. THE RECEIVER ESTIMATES **$435,659.71** IS DUE RELATED TO THE 2025 PISTACHIO CROP.

**MARKETING:**
- AS OF APRIL 30, 2025, THE RECEIVERSHIP HAS FORMALLY ENGAGED PEARSON REALTY TO SERVE AS SELL SIDE BROKER FOR THE COPUS RANCH. THERE ARE SEVERAL INTERESTED BUYERS IN THE SUBJECT COLLATERAL.
- THE RECEIVER NEGOTIATED WITH THE PRUDENTIAL RECEIVER IN CASE NUMBER 1:24-CV-01102 PENDING BEFORE THIS COURT (THE “PRUDENTIAL RECEIVER” OR “PRUDENTIAL RECEIVERSHIP”) FOR A POTENTIAL JOINT SALE OF CERTAIN OF THE PROPERTIES BELONGING TO THIS RECEIVERSHIP ESTATE, TOGETHER WITH PRUDENTIAL RECEIVERSHIP PROPERTIES, THROUGH THE PRUDENTIAL RECEIVER’S ADVISOR, CAPSTONE. THIS RECEIVERSHIP’S PROPERTIES WHICH ARE THE SUBJECTS OF THE AGREEMENT WITH THE PRUDENTIAL RECEIVER ARE LIMITED TO:
    I. APN 038-141-59S

**PROPERTY STATUS:**
*A DESCRIPTION OF THE OVERALL PROPERTY STATUS FOLLOWS, WHICH MAY INCLUDE HEALTHY/SAFETY, CAPITAL REPAIRS, TENANT IMPROVEMENTS, VIOLATION NOTICES, AND ROUTINE OPERATIONS:*

**KAMM RANCH**
- THE KAMM RANCH IS COMPRISED OF 78.60 ACRES OF PISTACHIOS LOCATED WITHIN WESTLANDS WATER DISTRICT. MANAGEMENT IS PREPARING TO COMPLETE A BLOOM SPRAY IN MARCH 2026.
- ON JANUARY 9, 2026, PRUDENTIAL FILED A MOTION TO SUBSTITUTE AS PLAINTIFF AS A RESULT OF PRUDENTIAL'S PURCHASE OF THE ORIGINAL PLAINTIFF'S LOAN, WHICH MOTION WAS SUBSEQUENTLY GRANTED BY THE COURT.

# CONTENTS


- BALANCE SHEET (MODIFIED CASH BASIS)
- MONTHLY INCOME STATEMENT (MODIFIED CASH BASIS)
- CASH FLOW REPORT (CASH BASIS)
- GENERAL LEDGER (ACCRUAL BASIS)
- ACCOUNTS PAYABLE AGING REPORT
- SCHEDULE OF AGRIGLOBE ADVANCES
- BANK RECONCILIATIONS/STATEMENT

**METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**BALANCE SHEET**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: JULY 31, 2026**

| | | |
|---|---|---|
| ASSETS | | |
| CURRENT ASSETS | | |
| CASH | | |
| 1000-908 - EAST WEST BANK (ACDF CASE 1261) - OPERATING | | 50.62 |
| 1001-908 - EAST WEST BANK (ACDF CASE 1261) - REV/FUND | | 250,000.00 |
| 1002-908 - EAST WEST BANK (ACDF CASE 1261) - SWEEP ACCOUNT (ICS) | | 103,075.64 |
| **TOTAL CASH** | **$** | **353,126.26** |
| OTHER CURRENT ASSETS | | |
| DUE FROM AFS, LLC HOLDING ACCOUNT | | 50,884.49 |
| **TOTAL OTHER CURRENT ASSETS** | **$** | **50,884.49** |
| **TOTAL ASSETS** | **$** | **404,010.75** |
| LIABILITIES | | |
| CURRENT LIABILITIES | | |
| ACCOUNTS PAYABLE | | - |
| OTHER CURRENT LIABILITY | | |
| ADVANCES FROM AGRIGLOBE | | - |
| ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES ("AFS"), LLC | | - |
| ADVANCES FROM METLIFE INSURANCE COMPANY | | 520,444.17 |
| SETTON PISTACHIO PROCEEDS | | 303,893.67 |
| **TOTAL OTHER CURRENT LIABILITIES** | **$** | **824,337.84** |
| **TOTAL CURRENT LIABILITIES** | **$** | **824,337.84** |
| **TOTAL LIABILITIES** | **$** | **824,337.84** |
| CAPITAL & EQUITY | | |
| RETAINED EARNINGS | | (125,692.01) |
| NET INCOME | | (294,635.08) |
| **TOTAL CAPITAL & EQUITY** | **$** | **(420,327.09)** |
| **TOTAL LIABILITIES AND EQUITY** | **$** | **404,010.75** |

**METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: JULY 31, 2026**

| | JULY 2026 | CUMULATIVE (11/07/2024 - 07/31/2026) |
|---|---|---|
| INCOME | | |
| 2024 PISTACHIO HARVEST* | - | 270,290.30 |
| 2025 PISTACHIO HARVEST* | - | 263,238.00 |
| CULTURAL COST REIMBURSEMENTS | - | 566,492.69 |
| **TOTAL INCOME** | **$ -** | **$ 1,100,020.99** |
| COST OF GOODS SOLD | | |
| TOPPING AND HEDGING | - | 3,800.00 |
| BRUSH DISPOSAL | - | 11,597.50 |
| POLLINATION | - | 77,600.00 |
| FERTILITY | - | 76,190.50 |
| LABORATORY | - | 558.00 |
| GROWTH REGULATORS | - | 44,952.63 |
| HERBICIDES | 1,022.40 | 79,945.81 |
| CROP PROTECTION | 5,089.09 | 25,982.89 |
| INSECTICIDES | - | 21,429.28 |
| FUNGICIDES | - | 65,285.24 |
| IRRIGATION LABOR | 1,179.00 | 48,539.47 |
| IRRIGATION WATER | 14,127.99 | 229,880.59 |
| TECHNICAL CONSULTING | 196.50 | 9,965.51 |
| VERTEBRATE CONTROL | 1,179.00 | 40,368.80 |
| HARVEST - HAND/MACHINE* | - | 44,460.00 |
| HARVEST - TRANSPORTATION* | - | 26,232.12 |
| HARVEST - FEES/ASSESSMENTS* | - | 984.81 |
| GROUND MAINTENANCE | - | 7,084.38 |
| REPAIRS & MAINTENANCE | 1,200.00 | 11,276.47 |
| SUBSCRIPTION SERVICES | - | 1,312.66 |
| INSURANCE - CROP | - | 37,043.00 |
| TAXES - PROPERTY | - | 30,789.65 |
| FARM MANAGEMENT | 1,408.51 | 63,386.80 |
| **TOTAL COST OF GOODS SOLD** | **$ 25,402.49** | **$ 958,666.11** |
| GROSS PROFIT | **$ (25,402.49)** | **$ 141,354.88** |
| EXPENSES | | |
| TECHNICAL CONSULTING | - | 3,671.21 |
| FARM MANAGEMENT | - | 3,699.20 |
| IRRIGATION WATER | - | 94,569.22 |
| TAXES - PROPERTY | - | 18,897.30 |
| PROFESSIONAL FEES - ACCOUNTING | - | 27,030.39 |
| PROFESSIONAL FEES - LEGAL | 14.45 | 58,304.26 |
| BANK FEES | 149.38 | 4,110.27 |
| INSURANCE - FIRE & LIABILITY | - | 7,690.11 |
| MISCELLANEOUS | - | 534.15 |
| RECEIVER'S FEE | 2,358.00 | 94,399.91 |
| **TOTAL EXPENSES** | **$ 2,521.83** | **$ 312,906.02** |
| **NET OPERATING INCOME/(LOSS)** | **$ (27,924.32)** | **$ (171,551.14)** |
| OTHER INCOME/EXPENSES | | |
| INTEREST INCOME | 174.46 | 1,376.90 |
| WATER SALE | - | 9,077.56 |
| **TOTAL OTHER INCOME** | **$ 174.46** | **$ 10,454.46** |
| OTHER EXPENSE | | |
| FINANCE CHARGES | - | 1,345.41 |
| PAYMENT TO CREDITORS | - | 257,885.00 |
| **TOTAL OTHER EXPENSES** | **$ -** | **$ 259,230.41** |
| **NET OTHER INCOME/(EXPENSES)** | **$ 174.46** | **$ (248,775.95)** |
| **NET INCOME/(LOSS)** | **$ (27,749.86)** | **$ (420,327.09)** |

**SEE CASH FLOW STATEMENT FOR NET COLLECTIONS FROM PROCESSOR*

**METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**CASH FLOW REPORT**
**CASH BASIS**
**FOR PERIOD ENDING: JULY 31, 2026**

| | 07/01/2026 - 07/31/2026 | 11/07/2024 - 07/31/2026 |
|---|---|---|
| **CASH RECEIPTS:** | | |
| 2024 PISTACHIO CROP INCOME | - | 270,290.30 |
| LESS: PISTACHIO HARVEST EXPENSES | - | 12,404.67 |
| **NET RECEIPTS FROM PISTACHIO HARVETS** | **-** | **257,885.63** |
| 2025 PISTACHIO CROP INCOME | - | 263,238.00 |
| LESS: PISTACHIO HARVEST EXPENSES | - | 14,812.26 |
| **NET RECEIPTS FROM PISTACHIO HARVETS** | **-** | **248,425.74** |
| ADVANCES FROM AFS, LLC HOLDING ACCOUNT | - | 180,347.18 |
| ADVANCES FROM AFS FOR AP FUNDING | - | 90,306.12 |
| ADVANCES FROM METLIFE INSURANCE COMPANY | - | 520,444.17 |
| CULTURAL COST REIMBURSEMENTS | - | 566,492.69 |
| GAR BENNETT REFUND | - | 3,678.59 |
| INTEREST INCOME | 174.46 | 1,376.90 |
| SETTON PISTACHIOS PROCEEDS | - | 303,893.67 |
| WATER CREDIT | - | 2,957.09 |
| WESTLAND WATER DISTRICT - WATER SALE | - | 9,077.56 |
| **TOTAL RECEIPTS:** | **$ 174.46** | **$ 2,184,885.34** |
| ADVANCES TO AFS, LLC HOLDING ACCOUNT | - | 180,348.18 |
| AFS REIMBURSMENTS FOR AP FUNDING | - | 90,306.12 |
| AGRIGLOBE ADVANCE REIMBURSEMENT | - | 220,310.66 |
| AP3, INC | 3,379.80 | 25,853.25 |
| APOLLO AG TECHNOLOGIES, LLC | - | 2,913.29 |
| APEX WATER AND PROCESS, INC. | - | 3,394.74 |
| BANK FEES | 149.38 | 2,519.13 |
| AGRIGLOBE FIDUCIARY SERVICES, LLC - RECEIVER FEES | 2,358.00 | 94,399.91 |
| AGRIGLOBE LLC - TECHNICAL CONSULTING | 196.50 | 588.50 |
| BLITZ ELECTRIC INC. | - | 23.12 |
| CHUBB AGRIBUSINESS | - | 7,285.00 |
| DELLAVALLE LABORATORY, INC. | - | 792.00 |
| DIVERSIFIED LAND MANAGEMENT, LLC | 4,966.51 | 174,136.59 |
| ESPARZA ENTERPRISES INC. | - | 998.58 |
| FRESNO COUNTY - TAX COLLECTOR | - | 16,323.62 |
| G & J AG LABOR SERVICES, INC. | - | 32,308.16 |
| GAR BENNETT, LLC | - | 96,161.05 |
| INTERNATIONAL SURETIES, LTD | - | 100.00 |
| JAMES S. ANDERSON | 12,020.97 | 12,020.97 |
| KERN COUNTY TAX COLLECTOR | - | 148.45 |
| KRF, LLC | - | 16,400.00 |
| LONNIE A. CROSS LAND LEVELING, INC. | - | 8,000.00 |
| MENDI AG SERVICES, LLC | - | 3,985.56 |
| NUTRIEN AG SOLUTIONS- MADERA | 2,731.69 | 95,650.10 |
| PERRY JOHNSON REGISTRARS FOOD SAFETY, INC. | - | 1,714.53 |
| PG&E | - | 19,000.76 |
| PREMIUM AG CONTRACTING, INC | - | 6,074.21 |
| PRESTIGE AG MANAGEMENT, INC. | - | 3,197.79 |
| PRUDENTIAL INSURANCE COMPANY OF AMERICA | - | 257,885.00 |
| RAIN AND HAIL LLC | - | 37,043.00 |
| ROSPEC INSIGHTS | - | 841.47 |
| SAFEGUARD BUSINESS SYSTEMS, INC. | - | 410.88 |
| SAUL EWING LLP | 14.45 | 46,090.19 |

**METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**CASH FLOW REPORT**
**CASH BASIS**
**FOR PERIOD ENDING: JULY 31, 2026**

| | 07/01/2026 - 07/31/2026 | 11/07/2024 - 07/31/2026 |
|---|---|---|
| SEMIOS USA INC. | - | 1,312.66 |
| SINGERLEWAK LLP | - | 26,930.86 |
| TAKHER ENTERPRISES | - | 44,460.00 |
| UHB, LLC | - | 77,600.00 |
| V-4 ENTERPRISES INC. DBA SUNRISE SPRAYERS | - | 76,175.06 |
| WEGIS & YOUNG PROPERTY MANAGEMENT LLC | - | 13,852.04 |
| WESTLANDS WATER DISTRICT | 2,107.02 | 72,032.47 |
| WHEELER RIDGE - MARICOPA WATER STORAGE DISTRICT | - | 62,171.18 |
| **TOTAL DISBURSEMENTS:** | **$ 27,924.32** | **$ 1,831,759.08** |
| (DECREASE)/INCREASE IN CASH | (27,749.86) | 353,126.26 |
| CASH-BEGINNING OF PERIOD | 380,876.12 | - |
| CASH-END OF PERIOD | **$ 353,126.26** | **$ 353,126.26** |

**METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JULY 31, 2026**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 1000-908 - EAST WEST BANK (ACDF CASE 1261) - OPERATING | | | | | | 54.10 |
| | 07/01/2026 | NUTRIEN AG SOLUTIONS- MADERA | INVOICE # 58901536 ACDF 1261 | | 1,709.29 | (1,655.19) |
| | 07/01/2026 | | TRANSFER FUNDS AP | 3,230.69 | | 1,575.50 |
| | 07/02/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS361 | | 1,179.00 | 396.50 |
| | 07/02/2026 | AGRIGLOBE, LLC | INVOICE # INVAGRI883 | | 196.50 | 200.00 |
| | 07/21/2026 | NUTRIEN AG SOLUTIONS- MADERA | INVOICE # 58901602 ACDF 1261 | | 1,022.40 | (822.40) |
| | 07/21/2026 | AP3, INC | INVOICE # 3502 | | 3,379.80 | (4,202.20) |
| | 07/21/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1713 | | 4,966.51 | (9,168.71) |
| | 07/21/2026 | EAST WEST BANK | BANK FEE | | 149.38 | (9,318.09) |
| | 07/21/2026 | | TRANSFER FUNDS AP | 10,562.16 | | 1,244.07 |
| | 07/22/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS368 | | 1,179.00 | 65.07 |
| | 07/22/2026 | SAUL EWING LLP | INVOICE # 4518592 ACDF 1261 | | 14.45 | 50.62 |
| | 07/23/2026 | WESTLANDS WATER DISTRICT | INVOICE # 106346 063026 ACDF 1261 | | 2,107.02 | (2,056.40) |
| | 07/23/2026 | | TRANSFER FUNDS AP | 2,107.02 | | 50.62 |
| | 07/27/2026 | | TRANSFER FUNDS AP | 12,020.97 | | 12,071.59 |
| | 07/28/2026 | JAMES S. ANDERSON | INVOICE # 26-015 ACDF 1261 | | 12,020.97 | 50.62 |
| | | | | **27,920.84** | **27,924.32** | **50.62** |
| 1001-908 - EAST WEST BANK (ACDF CASE 1261) - REV/FUND | | | | | | 250,000.00 |
| | 07/01/2026 | | TRANSFER FUNDS AP | 3,230.69 | | 253,230.69 |
| | 07/01/2026 | | TRANSFER FUNDS AP | | 3,230.69 | 250,000.00 |
| | 07/21/2026 | | TRANSFER FUNDS AP | | 10,562.16 | 239,437.84 |
| | 07/21/2026 | | TRANSFER FUNDS AP | 10,562.16 | | 250,000.00 |
| | 07/23/2026 | | TRANSFER FUNDS AP | 2,107.02 | | 252,107.02 |
| | 07/23/2026 | | TRANSFER FUNDS AP | | 2,107.02 | 250,000.00 |
| | 07/27/2026 | | TRANSFER FUNDS AP | | 12,020.97 | 237,979.03 |
| | 07/27/2026 | | TRANSFER FUNDS AP | 12,020.97 | | 250,000.00 |
| | | | | **27,920.84** | **27,920.84** | **250,000.00** |
| 1002-908 - EAST WEST BANK (ACDF CASE 1261) - SWEEP ACCOUNT (ICS) | | | | | | 130,822.02 |
| | 07/01/2026 | | TRANSFER FUNDS AP | | 3,230.69 | 127,591.33 |
| | 07/21/2026 | | TRANSFER FUNDS AP | | 10,562.16 | 117,029.17 |
| | 07/23/2026 | | TRANSFER FUNDS AP | | 2,107.02 | 114,922.15 |
| | 07/27/2026 | | TRANSFER FUNDS AP | | 12,020.97 | 102,901.18 |
| | 07/31/2026 | | INTEREST INCOME | 174.46 | | 103,075.64 |
| | | | | **174.46** | **27,920.84** | **103,075.64** |
| 1110 - OTHER CURRENT RECEIVABLE | | | | | | 50,884.49 |
| | | | | **-** | **-** | **50,884.49** |
| 2000 - ACCOUNTS PAYABLE | | | | | | (2,731.69) |
| | 07/01/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS361 | | 1,179.00 | (3,910.69) |
| | 07/01/2026 | NUTRIEN AG SOLUTIONS- MADERA | | 1,709.29 | | (2,201.40) |
| | 07/01/2026 | SAUL EWING LLP | INVOICE # 4518592 ACDF 1261 | | 14.45 | (2,215.85) |
| | 07/01/2026 | AGRIGLOBE, LLC | INVOICE # INVAGRI883 | | 196.50 | (2,412.35) |
| | 07/02/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 1,179.00 | | (1,233.35) |
| | 07/02/2026 | AGRIGLOBE, LLC | | 196.50 | | (1,036.85) |
| | 07/08/2026 | AP3, INC | INVOICE # 3502 | | 3,379.80 | (4,416.65) |
| | 07/08/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1713 | | 3,766.51 | (8,183.16) |
| | 07/08/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1734 | | 1,200.00 | (9,383.16) |
| | 07/14/2026 | SINGERLEWAK LLP | INVOICE # INV692227 | | 803.00 | (10,186.16) |
| | 07/14/2026 | SINGERLEWAK LLP | INVOICE # INV692208 ACDF 1261 | | 5.96 | (10,192.12) |
| | 07/15/2026 | WESTLANDS WATER DISTRICT | INVOICE # 106346 063026 ACDF 1261 | | 2,107.02 | (12,299.14) |
| | 07/16/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS368 | | 1,179.00 | (13,478.14) |
| | 07/21/2026 | NUTRIEN AG SOLUTIONS- MADERA | | 1,022.40 | | (12,455.74) |
| | 07/21/2026 | SAUL EWING LLP | INVOICE # 4522441 ACDF 1261 | | 21.07 | (12,476.81) |
| | 07/21/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | | 4,966.51 | | (7,510.30) |
| | 07/21/2026 | AP3, INC | | 3,379.80 | | (4,130.50) |
| | 07/22/2026 | SAUL EWING LLP | | 14.45 | | (4,116.05) |
| | 07/22/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 1,179.00 | | (2,937.05) |
| | 07/23/2026 | WESTLANDS WATER DISTRICT | | 2,107.02 | | (830.03) |
| | 07/23/2026 | BLITZ ELECTRIC INC. | INVOICE # 4253*2 | | 48.28 | (878.31) |
| | 07/23/2026 | BLITZ ELECTRIC INC. | INVOICE # 4281*3 | | 26.33 | (904.64) |
| | 07/23/2026 | DELLAVALLE LABORATORY, INC. | INVOICE # 94183 ACDF 1261 | | 116.00 | (1,020.64) |
| | 07/24/2026 | APEX WATER AND PROCESS, INC. | INVOICE # AR152285 ACDF 1261 | | 565.79 | (1,586.43) |
| | 07/24/2026 | APEX WATER AND PROCESS, INC. | INVOICE # AR149888 ACDF 1261 | | 565.79 | (2,152.22) |
| | 07/27/2026 | JAMES S. ANDERSON | INVOICE # 26-015 ACDF 1261 | | 12,020.97 | (14,173.19) |
| | 07/28/2026 | JAMES S. ANDERSON | | 12,020.97 | | (2,152.22) |
| | | | | **27,774.94** | **27,195.47** | **(2,152.22)** |
| 2050 - OTHER CURRENT LIABILITIES | | | | | | (303,893.67) |
| | | | | **-** | **-** | **(303,893.67)** |
| 2053-908 - ADVANCES FROM METROPOLITAN LIFE INSURANCE COMPANY (ACD 1261) | | | | | | (520,444.17) |
| | | | | **-** | **-** | **(520,444.17)** |
| 4600 - PISTACHIOS | | | | | | (533,528.30) |
| | | | | **-** | **-** | **(533,528.30)** |

**METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JULY 31, 2026**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 5100 - COST OF GOODS SOLD | | | | | | - |
| 5116 - TOPPING & HEDGING | | | | | | 3,800.00 |
| | | | | **-** | **-** | **3,800.00** |
| 5118 - BRUSH DISPOSAL | | | | | | 11,597.50 |
| | | | | **-** | **-** | **11,597.50** |
| 5128 - POLLINATION | | | | | | 77,600.00 |
| | | | | **-** | **-** | **77,600.00** |
| 5138 - FERTILITY | | | | | | 76,190.50 |
| | | | | **-** | **-** | **76,190.50** |
| 5142 - LABORATORY | | | | | | 558.00 |
| | 07/23/2026 | DELLAVALLE LABORATORY, INC. | LABORATORY ANALYSIS | 116.00 | | 674.00 |
| | | | | **116.00** | **-** | **674.00** |
| 5144 - GROWTH REGULATORS | | | | | | 44,952.63 |
| | | | | **-** | **-** | **44,952.63** |
| 5146 - HERBICIDES | | | | | | 79,945.81 |
| | | | | **-** | **-** | **79,945.81** |
| 5147 - CROP PROTECTION | | | | | | 22,603.09 |
| | 07/08/2026 | AP3, INC | CROP PROTECTION APPLICATION \|\| REC NO. 10081891 | 3,379.80 | | 25,982.89 |
| | | | | **3,379.80** | **-** | **25,982.89** |
| 5148 - INSECTICIDES | | | | | | 21,429.28 |
| | | | | **-** | **-** | **21,429.28** |
| 5160 - FUNGICIDES | | | | | | 65,285.24 |
| | | | | **-** | **-** | **65,285.24** |
| 5163 - IRRIGATION LABOR | | | | | | 47,360.47 |
| | 07/08/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | IRRIGATION LABOR \|\| JULY 2026 | 1,179.00 | | 48,539.47 |
| | | | | **1,179.00** | **-** | **48,539.47** |
| 5165 - IRRIGATION WATER | | | | | | 182,195.78 |
| | 07/15/2026 | WESTLANDS WATER DISTRICT | BILLING PERIOD: 06/01/2026 - 06/30/2026 | 2,107.02 | | 184,302.80 |
| | 07/24/2026 | APEX WATER AND PROCESS, INC. | BILLING PERIOD: 06/01/2026 - 06/30/2026 | 565.79 | | 184,868.59 |
| | 07/24/2026 | APEX WATER AND PROCESS, INC. | BILLING PERIOD: 07/01/2026 - 07/31/2026 | 565.79 | | 185,434.38 |
| | 07/27/2026 | JAMES S. ANDERSON | BILLING PERIOD: 03/01/2023 - 09/30/2023 | 6,388.15 | | 191,822.53 |
| | 07/27/2026 | JAMES S. ANDERSON | BILLING PERIOD: 10/01/2023 - 02/29/2024 | 4,562.96 | | 196,385.49 |
| | 07/27/2026 | JAMES S. ANDERSON | BILLING PERIOD: 10/01/2024 - 02/28/2025 | 445.77 | | 196,831.26 |
| | 07/27/2026 | JAMES S. ANDERSON | BILLING PERIOD: 03/01/2024 - 09/30/2024 | 624.09 | | 197,455.35 |
| | | | | **15,259.57** | **-** | **197,455.35** |
| 5168 - VERTEBRATE CONTROL | | | | | | 39,189.80 |
| | 07/08/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | VERTEBRATE CONTROL \|\| JULY 2026 | 1,179.00 | | 40,368.80 |
| | | | | **1,179.00** | **-** | **40,368.80** |
| 5170 - GROUND MAINTENANCE | | | | | | 7,084.38 |
| | | | | **-** | **-** | **7,084.38** |
| 5175 - HARVEST | | | | | | - |
| 5175-01 - HARVEST - HAND/MACHINE | | | | | | 44,460.00 |
| | | | | **-** | **-** | **44,460.00** |
| 5175-03 - HARVEST - TRANSPORTATION | | | | | | 26,232.12 |
| | | | | **-** | **-** | **26,232.12** |
| 5175-10 - HARVEST - FEES/ASSESSMENTS | | | | | | 984.81 |
| | | | | **-** | **-** | **984.81** |
| 5177 - REPAIRS & MAINTENANCE | | | | | | 10,076.47 |
| | 07/08/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | R&M \|\| TRACTOR WITH GRAPPLE | 1,200.00 | | 11,276.47 |
| | 07/23/2026 | BLITZ ELECTRIC INC. | R&M \|\| INSTALLATION OF 24V FANS | 48.28 | | 11,324.75 |
| | 07/23/2026 | BLITZ ELECTRIC INC. | R&M \|\| WELL REPAIRS | 26.33 | | 11,351.08 |
| | | | | **1,274.61** | **-** | **11,351.08** |
| 5179 - TECHNICAL CONSULTING | | | | | | 9,769.01 |
| | 07/01/2026 | AGRIGLOBE, LLC | Q2 2026 AGRONOMY & CROP CONSULTING FEE | 196.50 | | 9,965.51 |
| | | | | **196.50** | **-** | **9,965.51** |
| 5181 - SUBSCRIPTION SERVICES | | | | | | 1,312.66 |
| | | | | **-** | **-** | **1,312.66** |

**METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JULY 31, 2026**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 5183 - FARM MANAGEMENT | | | | | | 61,978.29 |
| | 07/08/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | FARM MANAGEMENT \|\| JULY 2026 | 1,408.51 | | 63,386.80 |
| | | | | **1,408.51** | **-** | **63,386.80** |
| 5185 - INSURANCE - CROP | | | | | | 37,043.00 |
| | | | | **-** | **-** | **37,043.00** |
| 5189 - TAX - PROPERTY | | | | | | 30,789.65 |
| | | | | **-** | **-** | **30,789.65** |
| 5199.99 - CULTURAL REIMBURSEMENT RECEIVED FROM BUYER | | | | | | (441,417.27) |
| | | | | **-** | **-** | **(441,417.27)** |
| 5800 - FALLOW EXPENSES | | | | | | - |
| 5865 - IRRIGATION WATER | | | | | | 128,126.04 |
| | | | | **-** | **-** | **128,126.04** |
| 5879 - TECHNICAL CONSULTING | | | | | | 3,671.21 |
| | | | | **-** | **-** | **3,671.21** |
| 5883 - FARM MANAGEMENT | | | | | | 3,699.20 |
| | | | | **-** | **-** | **3,699.20** |
| 5889 - TAX - PROPERTY | | | | | | 18,897.30 |
| | | | | **-** | **-** | **18,897.30** |
| 5899 - REIMBURSEMENT RECEIVED FROM BUYER | | | | | | (125,075.42) |
| | | | | **-** | **-** | **(125,075.42)** |
| 5900 - OPERATING EXPENSES | | | | | | - |
| 5902 - RECEIVER FEES | | | | | | 92,041.91 |
| | 07/01/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 06/16/2026 - 06/30/2026 | 1,179.00 | | 93,220.91 |
| | 07/16/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 07/01/2026 - 07/15/2026 | 1,179.00 | | 94,399.91 |
| | | | | **2,358.00** | **-** | **94,399.91** |
| 5993 - PROFESSIONAL FEES - LEGAL | | | | | | 58,289.81 |
| | 07/01/2026 | SAUL EWING LLP | PROFESSIONAL SERVICES RENDERED THROUGH 05/31/2026 | 14.45 | | 58,304.26 |
| | 07/21/2026 | SAUL EWING LLP | PROFESSIONAL SERVICES RENDERED THROUGH 06/30/2026 | 21.07 | | 58,325.33 |
| | | | | **35.52** | **-** | **58,325.33** |
| 5994 - PROFESSIONAL FEES - ACCOUNTING | | | | | | 27,030.39 |
| | 07/14/2026 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH 06/30/2026 | 5.96 | | 27,036.35 |
| | 07/14/2026 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH 06/30/2026 | 803.00 | | 27,839.35 |
| | | | | **808.96** | **-** | **27,839.35** |
| 5996 - INSURANCE - FIRE & LIABILITY | | | | | | 8,434.64 |
| | | | | **-** | **-** | **8,434.64** |
| 5998 - BANK FEES | | | | | | 3,216.36 |
| | 07/21/2026 | EAST WEST BANK | BANK FEE | 149.38 | | 3,365.74 |
| | | | | **149.38** | **-** | **3,365.74** |
| 5999 - MISCELLANEOUS | | | | | | 534.15 |
| | | | | **-** | **-** | **534.15** |
| 7930 - INTEREST INCOME | | | | | | (1,202.44) |
| | 07/31/2026 | | INTEREST INCOME | | 174.46 | (1,376.90) |
| | | | | **-** | **174.46** | **(1,376.90)** |
| 7949 - OTHER INCOME | | | | | | (9,077.56) |
| | | | | **-** | **-** | **(9,077.56)** |
| 7950 - FINANCE CHARGES | | | | | | 1,345.41 |
| | | | | **-** | **-** | **1,345.41** |
| 7998 - PAY TO THE CREDITOR | | | | | | 257,885.00 |
| | | | | **-** | **-** | **257,885.00** |

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JULY 31, 2026**

| NAME | DATE | BILL NO. | DUE DATE | AGE | OPEN BALANCE |
|---|---|---|---|---|---|
| **APEX WATER AND PROCESS, INC.** | | | | | |
| | 07/24/2026 | AR149888 ACDF 1261 | 07/30/2026 | 1 | 565.79 |
| | 07/24/2026 | AR152285 ACDF 1261 | 07/31/2026 | 0 | 565.79 |
| | | | | | **$ 1,131.58** |
| **BLITZ ELECTRIC INC.** | | | | | |
| | 07/23/2026 | 4253*2 | 07/30/2026 | 1 | 48.28 |
| | 07/23/2026 | 4281*3 | 07/30/2026 | 1 | 26.33 |
| | | | | | **$ 74.61** |
| **DELLAVALLE LABORATORY, INC.** | | | | | |
| | 07/23/2026 | 94183 ACDF 1261 | 07/23/2026 | 8 | 116.00 |
| | | | | | **$ 116.00** |
| **SAUL EWING LLP** | | | | | |
| | 07/21/2026 | 4522441 ACDF 1261 | 07/21/2026 | 10 | 21.07 |
| | | | | | **$ 21.07** |
| **SINGERLEWAK LLP** | | | | | |
| | 07/14/2026 | INV692208 ACDF 1261 | 07/14/2026 | 17 | 5.96 |
| | 07/14/2026 | INV692227 | 07/14/2026 | 17 | 803.00 |
| | | | | | **$ 808.96** |
| **TOTAL** | | | | | **$ 2,152.22** |

**METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**SCHEDULE OF AGRIGLOBE ADVANCES**
**FOR PERIOD ENDING: JULY 31, 2026**

| ACCOUNT | DATE | DESCRIPTION | NAME | SPLIT | AMOUNT |
|---|---|---|---|---|---|

***NO ACTIVITY FOR PERIOD***

| | | |
|---|---|---|
| **BALANCE AS OF 06/30/2026:** | | **-** |
| ADD: | | |
| ADVANCES IN PERIOD | | - |
| LESS: | | |
| PAYMENTS AGAINST ADVANCE IN PERIOD | | - |
| **BALANCE AS OF 07/31/2026:** | **$** | **-** |

# ACDF LLC Et Al Receivership Estate Case No 1261
# Reconciliation Summary
# 1000-908 East West Bank - Operating

## As of 7/31/2026

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 27,920.84 |
| Cleared Checks and Payments | (36,559.73) |
| **Total - Reconciled** | **(8,638.89)** |
| **Last Reconciled Statement Balance - 6/30/2026** | 8,689.51 |
| **Current Reconciled Balance** | 50.62 |
| **Reconcile Statement Balance - 7/31/2026** | 50.62 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 7/31/2026** | **50.62** |

# ACDF LLC Et Al Receivership Estate Case No 1261
# Reconciliation Detail
# R1000-908 East West Bank - Operating

## As of 7/31/2026

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 7/1/2026 | TRNACDF126165 | | Transfer Funds AP | 3,230.69 |
| | Transfer | 7/21/2026 | TRNACDF126167 | | Transfer Funds AP | 10,562.16 |
| | Transfer | 7/23/2026 | TRNACDF126169 | | Transfer Funds AP | 2,107.02 |
| | Transfer | 7/27/2026 | TRNACDF126171 | | Transfer Funds AP | 12,020.97 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **27,920.84** |
| **Cleared Checks and Payments** | | | | | | |
| | Bill Payment | 6/22/2026 | 1115 | SingerLewak LLP | Invoice # INV687541 ACDF 1261 | (503.70) |
| | Bill Payment | 6/22/2026 | 1111 | APEX Water and Process, Inc. | Invoice # AR137815 ACDF 1261 | (1,131.58) |
| | Bill Payment | 6/22/2026 | 1114 | Nutrien Ag Solutions- Madera | Invoice # 58668934 | (6,410.63) |
| | Bill Payment | 6/22/2026 | 1113 | Mendi Ag Services, LLC | Invoice # 1552 ACDF 1261 | (589.50) |
| | Bill Payment | 7/1/2026 | 1118 | Nutrien Ag Solutions- Madera | Invoice # 58901536 ACDF 1261 | (1,709.29) |
| | Bill Payment | 7/2/2026 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # INVAFS361 | (1,179.00) |
| | Bill Payment | 7/2/2026 | WIRE | Agriglobe, LLC | Invoice # INVAGRI883 | (196.50) |
| | Check | 7/21/2026 | DIRECT WITHDRAWAL | East West Bank | Bank Fee | (149.38) |
| | Bill Payment | 7/21/2026 | 1121 | Nutrien Ag Solutions- Madera | Invoice # 58901602 ACDF 1261 | (1,022.40) |
| | Bill Payment | 7/21/2026 | 1119 | AP3, Inc | Invoice # 3502 | (3,379.80) |
| | Bill Payment | 7/21/2026 | 1120 | Diversified Land Management, LLC | Invoice # 1713 | (4,966.51) |
| | Bill Payment | 7/22/2026 | EPAY | Saul Ewing LLP | Invoice # 4518592 ACDF 1261 | (14.45) |
| | Bill Payment | 7/22/2026 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # INVAFS368 | (1,179.00) |
| | Bill Payment | 7/23/2026 | 1122 | Westlands Water District | Invoice # 106346 063026 ACDF 1261 | (2,107.02) |
| | Bill Payment | 7/28/2026 | 1123 | James S. Anderson | Invoice # 26-015 ACDF 1261 | (12,020.97) |
| **Total - Cleared Checks and Payments** | | | | | | **(36,559.73)** |
| **Total - Reconciled** | | | | | | **(8,638.89)** |
| **Last Reconciled Statement Balance - 6/30/2026** | | | | | | 8,689.51 |
| **Current Reconciled Balance** | | | | | | 50.62 |
| **Reconcile Statement Balance - 7/31/2026** | | | | | | 50.62 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 7/31/2026** | | | | | | **50.62** |

EAST WEST BANK Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT



STARTING DATE: July 01, 2026
ENDING DATE: July 31, 2026
Total days in statement period: 31
[redacted]
( 10)

Coming Soon - Your monthly statement is getting a fresh new look! Enjoy a cleaner, more intuitive design to help you stay on top of your finances.

PHILLIP CHRISTENSEN, RECEIVER FOR
ACDF,LLC ET AL RECEIVERSHIP ESTATE
CASE NO 1261
(CHECKING)
PO BOX 5379
FRESNO CA 93755-5379

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | [redacted] | Beginning balance | | $8,689.51 |
| Enclosures | 10 | Total additions | ( 4) | 27,920.84 |
| Low balance | $50.62 | Total subtractions | ( 15) | 36,559.73 |
| Average balance | $3,466.55 | Ending balance | | $50.62 |

### CREDITS

| Number | Date | Transaction Description | Additions |
|---|---|---|---|
| | 07-01 | Onln Bkg Trf Cr [redacted] | 3,230.69 |
| | 07-21 | Onln Bkg Trf Cr [redacted] | 10,562.16 |
| | 07-23 | Onln Bkg Trf Cr [redacted] | 2,107.02 |
| | 07-27 | Onln Bkg Trf Cr [redacted] | 12,020.97 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1111 | 07-01 | 1,131.58 | 1120 | 07-24 | 4,966.51 |
| 1113 * | 07-02 | 589.50 | 1121 | 07-29 | 1,022.40 |
| 1114 | 07-01 | 6,410.63 | 1122 | 07-27 | 2,107.02 |
| 1115 | 07-01 | 503.70 | 1123 | 07-29 | 12,020.97 |
| 1118 * | 07-13 | 1,709.29 | | | |
| 1119 | 07-28 | 3,379.80 | | | |

* Skip in check sequence

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 07-02 | Outgoing Wire | ACD34E2P00000682 Agriglobe LLC 121000358 /ROC/ACD34E2P00000 682 | 196.50 |
| 07-02 | Outgoing Wire | ACD34E2P00000678 Agriglobe Fiduciar 322070381 /ROC/ACD34E2P00000 678 | 1,179.00 |
| 07-21 | Analysis Servic | ANALYSIS ACTIVITY FOR 06/26 | 149.38 |
| 07-22 | Outgoing Wire | ACD34F6P00000817 Agriglobe Fiduciar 322070381 /ROC/ACD34F6P00000 817 | 1,179.00 |
| 07-24 | Preauth Debit | Saul Ewing LLP PURCHASE 260724 146179344 | 14.45 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 06-30 | 8,689.51 | 07-01 | 3,874.29 | 07-02 | 1,909.29 |

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 07-13 | 200.00 | 07-23 | 11,540.80 | 07-28 | 13,093.99 |
| 07-21 | 10,612.78 | 07-24 | 6,559.84 | 07-29 | 50.62 |
| 07-22 | 9,433.78 | 07-27 | 16,473.79 | | |

**OVERDRAFT/RETURN ITEM FEES**

| | Tota for th s period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

ACDF, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1261
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101
16-7038/3220

1111

6/22/2026

PAY TO THE ORDER OF APEX Water and Process, Inc. $ **1,131.58

one thousand one hundred thirty-one and 58/100*********************************************************************************** DOLLARS

APEX Water and Process, Inc.
7600 Quattro Drive
Chanhassen MN 55317
United States

MEMO
Invoice # AR137815 ACDF 1261
[redacted]

07/01/2026 1111 $1,131.58

ACDF, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1261
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101
16-7038/3220

1115

6/22/2026

PAY TO THE ORDER OF SingerLewak LLP $ **503.70

five hundred three and 70/100****************************************************************************** DOLLARS

SingerLewak LLP
10960 Wilshire Blvd. Suite 1100
Los Angeles CA 90024
United States

MEMO
Invoice # INV687541 ACDF 1261
[redacted]

07/01/2026 1115 $503.70

[redacted]

07/01/2026 1111 $1,131.58

[redacted]

07/01/2026 1115 $503.70

ACDF, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1261
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101
16-7038/3220

1113

6/22/2026

PAY TO THE ORDER OF Mendi Ag Services, LLC $ **589.50

five hundred eighty-nine and 50/100****************************************************************************** DOLLARS

Mendi Ag Services, LLC
PO Box 1231
Wasco CA 93280
United States

MEMO
Invoice # 1552 ACDF 1261
[redacted]

07/02/2026 1113 $589.50

ACDF, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1261
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101
16-7038/3220

1118

7/1/2026

PAY TO THE ORDER OF Nutrien Ag Solutions- Madera $ **1,709.29

one thousand seven hundred nine and 29/100****************************************************************************** DOLLARS

Nutrien Ag Solutions
24778 Avenue 13
Madera CA 93637
United States

MEMO
Invoice # 58901536 ACDF 1261
[redacted]

07/13/2026 1118 $1,709.29

[redacted]

07/02/2026 1113 $589.50

[redacted]

07/13/2026 1118 $1,709.29

ACDF, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1261
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101
16-7038/3220

1114

6/22/2026

PAY TO THE ORDER OF Nutrien Ag Solutions- Madera $ **6,410.63

six thousand four hundred ten and 63/100****************************************************************************** DOLLARS

Nutrien Ag Solutions
24778 Avenue 13
Madera CA 93637
United States

MEMO
Invoice # 58668934
[redacted]

07/01/2026 1114 $6,410.63

ACDF, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1261
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101
16-7038/3220

1119

7/21/2026

PAY TO THE ORDER OF AP3, Inc $ **3,379.80

three thousand three hundred seventy-nine and 80/100****************************************************************************** DOLLARS

AP3, Inc
P.O. Box 745
Lemoore, CA 93245
United States

MEMO
Invoice # 3502
[redacted]

07/28/2026 1119 $3,379.80

[redacted]

07/01/2026 1114 $6,410.63

[redacted]

07/28/2026 1119 $3,379.80

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101
16-7038/3220

ACDF, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1261
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

1120

7/21/2026

PAY TO THE ORDER OF Diversified Land Management, LLC $ **4,966.51

four thousand nine hundred sixty-six and 51/100****************************** DOLLARS

Diversified Land Management, LLC
240 N 12th Ave Suite 109
Hanford CA 93230
United States

MEMO
Invoice # 1713

[redacted]

07/24/2026 1120 $4,966.51

JPMorganChaseBank 072306 741423 844480114877 [redacted]

07/24/2026 1120 $4,966.51

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101
16-7038/3220

ACDF, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1261
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

1121

7/21/2026

PAY TO THE ORDER OF Nutrien Ag Solutions- Madera $ **1,022.40

one thousand twenty-two and 40/100****************************** DOLLARS

Nutrien Ag Solutions
24778 Avenue 13
Madera CA 93637
United States

MEMO
Invoice # 58901602 ACDF 1261

[redacted]

07/29/2026 1121 $1,022.40

[redacted]

07/29/2026 1121 $1,022.40

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101
16-7038/3220

ACDF, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1261
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

1122

7/23/2026

PAY TO THE ORDER OF Westlands Water District $ **2,107.02

two thousand one hundred seven and 02/100****************************** DOLLARS

Westlands Water District
PO Box 5199
Fresno CA 93755
United States

MEMO
Invoice # 106346 063026 ACDF 1261

[redacted]

07/27/2026 1122 $2,107.02

[redacted]

07/27/2026 1122 $2,107.02

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101
16-7038/3220

ACDF, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1261
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

1123

7/28/2026

PAY TO THE ORDER OF James S. Anderson $ **12,020.97

twelve thousand twenty and 97/100****************************** DOLLARS

James S Anderson
35244 Oil City Road
Coalinga CA 93210
United States

MEMO
Invoice # 26-015 ACDF 1261

[redacted]

07/29/2026 1123 $12,020.97

[redacted]

07/29/2026 1123 $12,020.97

# STATEMENT BALANCING

## Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement………………......... $____________________

**Add** Deposits not shown
on this Statement $____________________
____________________
____________________

**Sub Total**………. $____________________

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL | | TOTAL | |

**Total** amount of outstanding
checks…………………………… $____________________

**Balance**…..…...........................** $____________________

**ENTER**
Present Balance in
your checkbook………………… $____________________

**Subtract** any service
charges, finance or
any other charges………………… $____________________

**Sub Total** ………… $____________________

**Add** Monthly Interest
Earned …………………………….. $____________________

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………….. $____________________
____________________
____________________
____________________

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………….. $____________________
____________________
____________________
____________________

**Balance**……................................... $____________________

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT

You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS

Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE

Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS

*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

# ACDF LLC Et Al Receivership Estate Case No 1261
# Reconciliation Summary
# 1002-908 East West Bank Sweep Account

## As of 7/31/2026

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 174.46 |
| Cleared Checks and Payments | (27,920.84) |
| **Total - Reconciled** | **(27,746.38)** |
| **Last Reconciled Statement Balance - 6/30/2026** | 130,822.02 |
| **Current Reconciled Balance** | 103,075.64 |
| **Reconcile Statement Balance - 7/31/2026** | 103,075.64 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 7/31/2026** | **103,075.64** |

# ACDF LLC Et Al Receivership Estate Case No 1261
# Reconciliation Detail
# 1002-908 East West Bank Sweep Account

## As of 7/31/2026

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Deposit | 7/31/2026 | DEPACDF126155 | | Interest Income | 174.46 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **174.46** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 7/1/2026 | TRNACDF126166 | | Transfer Funds AP | (3,230.69) |
| | Transfer | 7/21/2026 | TRNACDF126168 | | Transfer Funds AP | (10,562.16) |
| | Transfer | 7/23/2026 | TRNACDF126170 | | Transfer Funds AP | (2,107.02) |
| | Transfer | 7/27/2026 | TRNACDF126172 | | Transfer Funds AP | (12,020.97) |
| **Total - Cleared Checks and Payments** | | | | | | **(27,920.84)** |
| **Total - Reconciled** | | | | | | **(27,746.38)** |
| **Last Reconciled Statement Balance - 6/30/2026** | | | | | | 130,822.02 |
| **Current Reconciled Balance** | | | | | | 103,075.64 |
| **Reconcile Statement Balance - 7/31/2026** | | | | | | 103,075.64 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 7/31/2026** | | | | | | **103,075.64** |

East West Bank
GLOBAL TREASURY AND PAYMENTS
9300 FLAIR DR. STE #100
EL MONTE, CA 91731

EAST WEST BANK

RETURN SERVICE REQUESTED

Acdf,LLC Et Al Receivership Estate
PO BOX 5379
FRESNO, CA 93755

Contact Us
**888-761-3967**
**WWW.EASTWESTBANK.COM**

Account
**Acdf,LLC Et Al Receivership Estate**

Date
**07/31/2026**



## IntraFi Cash Service℠, or ICS®, Monthly Statement

The following information is a summary of activity in your account(s) for the month of July 2026 and the list of FDIC-insured institution(s) that hold your deposits as of the date indicated. These deposits have been placed by us, as your agent and custodian, in deposit accounts through IntraFi Cash Service. Funds in your deposit accounts at the FDIC-insured institutions at which your funds have been placed will be "deposits," as defined by federal law. Certain conditions must be satisfied for "pass-through" FDIC deposit insurance coverage to apply. To meet the conditions for pass-through FDIC deposit insurance, deposit accounts at FDIC-insured banks in IntraFi's network that hold deposits placed using an IntraFi service are titled, and deposit account records are maintained, in accordance with FDIC regulations for pass-through coverage.

### Summary of Accounts

| Account ID | Deposit Option | Interest Rate | Opening Balance | Ending Balance |
|---|---|---|---|---|
| [redacted] | Savings | 1.68% | $130,822.02 | $103,075.64 |
| **TOTAL** | | | **$130,822.02** | **$103,075.64** |



IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.

Member FDIC

## DETAILED ACCOUNT OVERVIEW

**Account ID:** [redacted]
**Account Title:** **Acdf,LLC Et Al Receivership Estate**

### Account Summary - Savings

| | |
|---|---|
| Statement Period | 7/1-7/31/2026 |
| Previous Period Ending Balance | $130,822.02 |
| Total Program Deposits | 0.00 |
| Total Program Withdrawals | (27,920.84) |
| Interest Capitalized | 174.46 |
| **Current Period Ending Balance** | **$103,075.64** |

| | |
|---|---|
| Average Daily Balance | $122,199.19 |
| Interest Rate at End of Statement Period | 1.68% |
| Annual Percentage Yield Earned | 1.69% |
| YTD Interest Paid | 1,176.81 |

### Account Transaction Detail

| Date | Activity Type | Amount | Balance |
|---|---|---|---|
| 07/02/2026 | Withdrawal | ($3,230.69) | $127,591.33 |
| 07/22/2026 | Withdrawal | (10,562.16) | 117,029.17 |
| 07/24/2026 | Withdrawal | (2,107.02) | 114,922.15 |
| 07/28/2026 | Withdrawal | (12,020.97) | 102,901.18 |
| 07/31/2026 | Interest Capitalization | 174.46 | 103,075.64 |

### Summary of Balances as of July 31, 2026

| FDIC-Insured Institution | City/State | FDIC Cert No. | Balance |
|---|---|---|---|
| First-Citizens Bank & Trust Company | Raleigh, NC | 11063 | $102,981.44 |
| Western Alliance Bank | Phoenix, AZ | 57512 | 94.20 |



IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.

Member FDIC

# ACDF LLC Et Al Receivership Estate Case No 1261
# Reconciliation Summary
# 1001-908 East West Bank - Rev/Fund

## As of 7/31/2026

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 27,920.84 |
| Cleared Checks and Payments | (27,920.84) |
| **Total - Reconciled** | **0.00** |
| **Last Reconciled Statement Balance - 6/30/2026** | 250,000.00 |
| **Current Reconciled Balance** | 250,000.00 |
| **Reconcile Statement Balance - 7/31/2026** | 250,000.00 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 7/31/2026** | **250,000.00** |

# ACDF LLC Et Al Receivership Estate Case No 1261
# Reconciliation Detail
# 1001-908 East West Bank - Rev/Fund

## As of 7/31/2026

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 7/1/2026 | TRNACDF126166 | | Transfer Funds AP | 3,230.69 |
| | Transfer | 7/21/2026 | TRNACDF126168 | | Transfer Funds AP | 10,562.16 |
| | Transfer | 7/23/2026 | TRNACDF126170 | | Transfer Funds AP | 2,107.02 |
| | Transfer | 7/27/2026 | TRNACDF126172 | | Transfer Funds AP | 12,020.97 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **27,920.84** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 7/1/2026 | TRNACDF126165 | | Transfer Funds AP | (3,230.69) |
| | Transfer | 7/21/2026 | TRNACDF126167 | | Transfer Funds AP | (10,562.16) |
| | Transfer | 7/23/2026 | TRNACDF126169 | | Transfer Funds AP | (2,107.02) |
| | Transfer | 7/27/2026 | TRNACDF126171 | | Transfer Funds AP | (12,020.97) |
| **Total - Cleared Checks and Payments** | | | | | | **(27,920.84)** |
| **Total - Reconciled** | | | | | | **0.00** |
| **Last Reconciled Statement Balance - 6/30/2026** | | | | | | 250,000.00 |
| **Current Reconciled Balance** | | | | | | 250,000.00 |
| **Reconcile Statement Balance - 7/31/2026** | | | | | | 250,000.00 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 7/31/2026** | | | | | | **250,000.00** |

EAST WEST BANK Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT



STARTING DATE: July 01, 2026
ENDING DATE: July 31, 2026
Total days in statement period: 31
[redacted]
( 0)

PHILLIP CHRISTENSEN, RECEIVER FOR
ACDF,LLC ET AL RECEIVERSHIP ESTATE
CASE NO 1261
(OPERATING)
PO BOX 5379
FRESNO CA 93755-5379

Coming Soon - Your monthly statement is getting a fresh new look! Enjoy a cleaner, more intuitive design to help you stay on top of your finances.

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | [redacted] | Beginning balance | | $250,000.00 |
| Low balance | $250,000.00 | Total additions | ( 4) | 27,920.84 |
| Average balance | $250,000.00 | Total subtractions | ( 4) | 27,920.84 |
| | | Ending balance | | $250,000.00 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 07-01 | Automatic Trans | TRANSFER FROM INSURED CASH SWEEP 00 [redacted] | 3,230.69 |
| | 07-21 | Automatic Trans | TRANSFER FROM INSURED CASH SWEEP 00 [redacted] | 10,562.16 |
| | 07-23 | Automatic Trans | TRANSFER FROM INSURED CASH SWEEP 00 [redacted] | 2,107.02 |
| | 07-27 | Automatic Trans | TRANSFER FROM INSURED CASH SWEEP 00 [redacted] | 12,020.97 |

### DEBITS

| Date | Transaction Description | Subtractions |
|---|---|---|
| 07-01 | Onln Bkg Trf DE [redacted] | 3,230.69 |
| 07-21 | Onln Bkg Trf DE [redacted] | 10,562.16 |
| 07-23 | Onln Bkg Trf DE [redacted] | 2,107.02 |
| 07-27 | Onln Bkg Trf DE [redacted] | 12,020.97 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 06-30 | 250,000.00 | 07-21 | 250,000.00 | 07-27 | 250,000.00 |
| 07-01 | 250,000.00 | 07-23 | 250,000.00 | | |

9300 Fla r Dr., 1St FL
E  Monte, CA. 91731


STARTING DATE: July 01, 2026
ENDING DATE: July 31, 2026
[redacted]

PHILLIP CHRISTENSEN, RECEIVER FOR

**OVERDRAFT/RETURN ITEM FEES**

| | Tota  for th s period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

## STATEMENT BALANCING

**Fill in the amounts below from the front of this statement and your checkbook.**

**ENTER**
Ending Balance of
this Statement………………......... $___________________

**Add** Deposits not shown
on this Statement $___________________
___________________
___________________

**Sub Total**………. $___________________

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL | | TOTAL | |

**Total** amount of outstanding
checks…………………………… $___________________

**Balance**…..…..............................** $___________________

**ENTER**
Present Balance in
your checkbook………………… $___________________

**Subtract** any service
charges, finance or
any other charges………………… $___________________

**Sub Total** ………… $___________________

**Add** Monthly Interest
Earned …………………………….. $___________________

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………….. $___________________
___________________
___________________
___________________

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………….. $___________________
___________________
___________________
___________________

**Balance**……................................... $___________________

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT

You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS

Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE

Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS

*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

SAUL EWING LLP
1888 CENTURY PARK EAST, SUITE 1500
LOS ANGELES, CALIFORNIA 90067
(310) 255-6100

**PROOF OF SERVICE OF DOCUMENT**

I am over the age of 18 and not a party to this case. My business address is: **Saul Ewing 1888 Century Park East, Suite 1500, Los Angeles, CA 90067.**

A true and correct copy of the document entitled: **Receiver's Omnibus Monthly Report (July 2026)** will be served or was served on the judge in chambers in the manner stated below:

**1. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF):** The foregoing document will be served by the court via NEF and hyperlink to the document. On September 18, 2026, I checked the CM/ECF docket for this case and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page

**2. SERVED BY UNITED STATES MAIL:**

On September 18, 2026, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed

☒ Service information continued on attached page

**3. SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 on September 18, 2026, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

☒ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| September 18, 2026 | Hannah Richmond | /s/ *Hannah Richmond* |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

1. **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF) (continued)**:

- **Robert Cullen Barton** rbarton@mcdermottlaw.com,mnadel@mcdermottlaw.com,losangelesdocketing@mcdermottlaw.com,los-angeles-docketing-2-3974@ecf.pacerpro.com,adavalos@mcdermottlaw.com,acorona@mcdermottlaw.com
- **David Berger** dberger@sheppardmullin.com,ehwalters@sheppardmullin.com
- **Michael Barrett Brown** michael.brown@stoel.com,docketclerk@stoel.com,rebecca.lerma@stoel.com,jill.keehnen@stoel.com,ha.nguyen@stoel.com
- **Dumar LLC** reisslaw@reisslaw.net
- **Michael Lauter** mlauter@sheppardmullin.com,lsegura@sheppardmullin.com
- **Aaron J Malo** amalo@sheppardmullin.com,mlinker@sheppardmullin.com,abilly@sheppardmullin.com
- **Nicholas R. Marcus , PHV** nmarcus@seyfarth.com,ChiDocketMail@seyfarth.com
- **Ali M Mojdehi** ali.mojdehi@mgr-legal.com,allison.rego@mgr-legal.com
- **Michael S. Nadel , PHV** mnadel@mcdermottlaw.com
- **Kyle Walter Owen** kowen@seyfarth.com,hirobinson@seyfarth.com,sacdocket@seyfarth.com,lninelist@seyfarth.com,eyang@seyfarth.com,cholman@seyfarth.com,agaughan@seyfarth.com,hbledsoe@seyfarth.com
- **Saul Reiss** reisslaw@reisslaw.net
- **Michelle Rosales** michelle.rosales@stoel.com
- **Zev M. Shechtman** Zev.Shechtman@saul.com,Zev.Shechtman@ecf.courtdrive.com,Shelly.Guise@saul.com,hannah.richmond@saul.com,LitigationDocketing@saul.com,Isaiah.Bribiesca@saul.com
- **Richard P. Steelman , Jr** RPS@LNBYG.COM,damon@lnbyg.com
- **Brodie Austin Surfus** bsurfus@wtjlaw.com,borozco@wtjlaw.com
- **Riley C. Walter** RIBTecf@wjhattorneys.com,cbrown@wjhattorneys.com
- **Marshall Craig Whitney** mwhitney@wtjlaw.com,hlopez@wtjlaw.com,sgomez@wtjlaw.com,abroome@wtjlaw.com
- **Thomas Andrew Woods** thomas.woods@stoel.com,docketclerk@stoel.com,dalila.tobin@stoel.com,7052139420@filings.docketbird.com,1261239420@filings.docketbird.com,rebecca.lerma@stoel.com
- **Beth Ann R. Young** bry@lnbyg.com

2. **SERVED BY UNITED STATES MAIL (continued):**

The Assemi Group
5260 N. Palm Ave., Suite 421
Fresno, CA 93704

Fay Pugh
Law Offices of Saul Reiss, P.C.
11835 W. Olympic Blvd., Suite 415E
Los Angeles, Ca 90064

SAUL EWING LLP
1888 CENTURY PARK EAST, SUITE 1500
LOS ANGELES, CALIFORNIA 90067
(310) 255-6100

Ashlan & Hayes Investments, LLC
c/o Agent for Service of Process
John A. Bezmalinovic, General Counsel
The Assemi Group
5260 N. Palm Ave., Suite 421
Fresno, CA 93704

Grantor Fresno Clovis Investments, LLC
c/o Agent for Service of Process
John A. Bezmalinovic, General Counsel
The Assemi Group
5260 N. Palm Ave., Suite 421
Fresno, CA 93704

Dirk B. Paloutzian
Natalya M. Ferdinandi
Baker Manock & Jensen, PC
5260 North Palm Avenue, Suite 201
Fresno, California 93704

**3. SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL (continued) :**

**VIA EMAIL:**

- reisslaw@reisslaw.net
- fay.pugh@outlook.com
- dpaloutzian@bakermanock.com
- nferdinandi@bakermanock.com
- lmarcyes@bakermanock.com

SAUL EWING LLP
1888 CENTURY PARK EAST, SUITE 1500
LOS ANGELES, CALIFORNIA 90067
(310) 255-6100