ZEV SHECHTMAN (BAR NO. 266280)
Zev.Shechtman@saul.com
SAUL EWING LLP
1888 Century Park East, Suite 1500
Los Angeles, California 90067
Telephone: (310) 255-6100
Facsimile: (310) 255-6200

Attorneys for Phillip Christensen, as Receiver

SAUL EWING LLP
1888 CENTURY PARK EAST, SUITE 1500
LOS ANGELES, CALIFORNIA 90067
(310) 255-6100

**UNITED STATES DISTRICT COURT**

**EASTERN DISTRICT OF CALIFORNIA, FRESNO DIVISION**

| | |
|---|---|
| THE PRUDENTIAL INSURANCE COMPANY OF AMERICA, a New Jersey corporation,<br>Plaintiff,<br><br>vs.<br><br>ACDF, LLC, a California limited liability company, et al.,<br><br>Defendants. | Lead Case No. 1:24-cv-01261-KES-SAB<br><br>Consolidated with Case Nos: 1:24-cv-01226; 1:24-cv-01231; 1:24-cv-01232; and 1:24-cv-01235<br><br>**RECEIVER'S OMNIBUS MONTHLY REPORT (AUGUST 2026)** |
| ☒ Affects All Cases<br>☐ Affects The Prudential Ins. Co. of Am. v. ACDF, LLC, et al., 1:24-cv-01261<br>☐ Affects The Prudential Ins. Co. of Am. v. FNF Farms, LLC, et al., 1:24-cv-01226<br>☐ Affects The Prudential Ins. Co. of Am. v. Maricopa Orchards, LLC, et al., 1:24-cv-01231<br>☐ Affects The Prudential Ins. Co. of Am. v. Kamm South, LLC, et al., 1:24-cv-01232<br>☐ Affects The Prudential Ins. Co. of Am. v. ACDF, LLC, et al., 1:24-cv-01235 | |

Phillip Christensen, the Court-appointed receiver ("Receiver"), pursuant to paragraph 48 of the Receivership Orders[1], respectfully submits his Monthly Reports, for the month of August 2026 (the "Reporting Period"), regarding the operations and financial affairs of the receivership property in the above-captioned matters (the "Receivership Property"), as follows:

**Exhibit 1.** The Prudential Ins. Co. of Am. v. FNF Farms, LLC et al, 1:24-cv-01226

**Exhibit 2.** The Prudential Ins. Co. of Am. v. Maricopa Orchards, LLC et al, 1:24-cv- 01231

**Exhibit 3.** The Prudential Ins. Co. of Am. v. Kamm South, LLC et al, 1:24-cv-01232

**Exhibit 4.** The Prudential Ins. Co. of Am. v. ACDF, LLC, et al., 1:24-cv-01235

**Exhibit 5**. The Prudential Ins. Co. of Am. v. ACDF, LLC, et al, 1:24-cv-01261

DATED: October 12, 2026 SAUL EWING LLP

By: ______________________
ZEV SHECHTMAN
Attorneys for Phillip Christensen, as Receiver

SAUL EWING LLP
1888 Century Park East, Suite 1500
Los Angeles, California 90067
(310) 255-6100

[1] The Receivership Orders can be found at the following docket numbers: 1:24-cv-01261 (Dkt. 45); 1:24-cv-01226 (Dkt. 18); 1:24-cv-01230 (Dkt. 39); 1:24-cv-01231 (Dkt. 17); 1:24-cv-01232 (Dkt. 20); 1:24-cv-01233 (Dkt. 22); 1:24-cv-01235 (Dkt. 22); and 1:24-cv-01241 (Dkt. 18).

# EXHIBIT 1

# EXECUTIVE SUMMARY

METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL
CASE NO: 1:24-cv-01226-KES-SAB

RECEIVER'S REPORT

AUGUST 1 - AUGUST 31, 2026

**FINANCIAL:**

DURING THE REPORTING PERIOD, TOTAL CASH RECEIPTS AMOUNTED TO **$1,784.87**, DERIVED FROM THE FOLLOWING SOURCE: INTEREST INCOME. TOTAL DISBURSEMENTS DURING THE PERIOD WERE **$18,238.18**, WHICH INCLUDED: PAYMENTS TOWARD OUTSTANDING ACCOUNTS PAYABLE, AND BANK FEES. AS OF THE END OF THE REPORTING PERIOD, THE RECEIVERSHIP HELD **$1,494,017.79** IN CASH. OUTSTANDING ACCOUNTS PAYABLE HAD BEEN PAID OFF. AN ACCOUNTS PAYABLE AGING REPORT AS OF THE PERIOD END IS ATTACHED HERETO. ADDITIONALLY, THE BALANCE DUE TO AGRIGLOBE FOR ADVANCED RECEIVERSHIP COSTS HAD BEEN PAID OFF.

AS OF THE ISSUANCE OF THIS REPORT, THE RECEIVER HAS ESTABLISHED SEPARATE RECEIVERSHIP BANK ACCOUNTS TO COLLECT AND HOLD ALL CROP PROCEEDS. CURRENTLY, THE BALANCE IN THESE ACCOUNTS IS **$1,493,962.67.**

AS OF THE ISSUANCE OF THIS REPORT, NO ADDITIONAL AMOUNTS ARE EXPECTED FROM THE 2024 OR 2025 CROPS.

**MARKETING:**

- PREVIOUSLY, THE RECEIVER NEGOTIATED WITH THE PRUDENTIAL RECEIVER IN CASE NUMBER 1:24-CV-01102 PENDING BEFORE THIS COURT (THE "PRUDENTIAL RECEIVER" OR "PRUDENTIAL RECEIVERSHIP") FOR A POTENTIAL JOINT SALE OF CERTAIN OF THE PROPERTIES BELONGING TO THIS RECEIVERSHIP ESTATE, TOGETHER WITH PRUDENTIAL RECEIVERSHIP PROPERTIES, THROUGH THE PRUDENTIAL RECEIVER'S ADVISOR, CAPSTONE. THIS RECEIVERSHIP'S PROPERTIES WHICH ARE THE SUBJECTS OF THE AGREEMENT WITH THE PRUDENTIAL RECEIVER ARE LIMITED TO:
  I. APN 038-200-04S
  II. APN 038-200-09S

**PROPERTY STATUS:**

*A DESCRIPTION OF THE OVERALL PROPERTY STATUS FOLLOWS, WHICH MAY INCLUDE HEALTHY/SAFETY, CAPITAL REPAIRS, TENANT IMPROVEMENTS, VIOLATION NOTICES, AND ROUTINE OPERATIONS:*

**FNF ALMONDS**

- THE RECEIVERSHIP ESTATE'S COLLATERAL CONSISTS OF 486.40 PLANTED ACRES OF ALMONDS, WHICH ARE PART OF THE FNF ALMOND PORTFOLIO. DUE TO THE AGE OF THE ORCHARD AND THE DECLINE IN CROP YIELDS OVER TIME, THE RECEIVER HAS DETERMINED THAT THE ORCHARD HAS REACHED THE END OF ITS ECONOMIC LIFE AND HAS THEREFORE DECIDED TO CEASE ALL FARMING OPERATIONS.
- ON JANUARY 9, 2026, PRUDENTIAL FILED A MOTION TO SUBSTITUTE AS PLAINTIFF AS A RESULT OF PRUDENTIAL'S PURCHASE OF THE ORIGINAL PLAINTIFF'S LOAN, WHICH MOTION SUBSEQUENTLY WAS GRANTED BY THE COURT.

## CONTENTS


- BALANCE SHEET (MODIFIED CASH BASIS)
- MONTHLY INCOME STATEMENT (MODIFIED CASH BASIS)
- CASH FLOW REPORT (CASH BASIS)
- GENERAL LEDGER (ACCRUAL BASIS)
- ACCOUNTS PAYABLE AGING REPORT
- SCHEDULE OF AGRIGLOBE ADVANCES
- BANK RECONCILIATIONS/STATEMENT

**METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL**

**BALANCE SHEET**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: AUGUST 31, 2026**

| | | |
|---|---|---|
| ASSETS | | |
| CURRENT ASSETS | | |
| CASH | | |
| 1000-901 - EAST WEST BANK (FNF FARMS 1226) - OPERATING | | 55.12 |
| 1001-901 - EAST WEST BANK (FNF FARMS 1226) - REV/FUND | | 250,000.00 |
| 1002-901 - EAST WEST BANK (FNF CASE 1226) - SWEEP ACCOUNT (ICS) | | 1,243,962.67 |
| **TOTAL CASH** | **$** | **1,494,017.79** |
| OTHER CURRENT ASSETS | | |
| DUE FROM AFS, LLC HOLDING ACCOUNT | | - |
| **TOTAL ASSETS** | **$** | **1,494,017.79** |
| LIABILITIES | | |
| CURRENT LIABILITIES | | |
| ACCOUNTS PAYABLE | | - |
| OTHER CURRENT LIABILITY | | - |
| ADVANCES FROM AGRIGLOBE | | - |
| ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES ("AFS"), LLC | | - |
| ADVANCES FROM METROPOLITAN LIFE INSURANCE COMPANY | | 1,793,627.62 |
| **TOTAL OTHER CURRENT LIABILITIES** | **$** | **1,793,627.62** |
| **TOTAL CURRENT LIABILITIES** | **$** | **1,793,627.62** |
| **TOTAL LIABILITIES** | **$** | **1,793,627.62** |
| CAPITAL & EQUITY | | |
| RETAINED EARNINGS | | 812,578.12 |
| NET INCOME | | (1,112,187.95) |
| **TOTAL CAPITAL & EQUITY** | **$** | **(299,609.83)** |
| **TOTAL LIABILITIES AND EQUITY** | **$** | **1,494,017.79** |

**METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: AUGUST 31, 2026**

| | AUGUST 2026 | CUMULATIVE (12/01/2024 - 08/31/2026) |
|---|---|---|
| INCOME | | |
| 2024 ALMOND CROP* | - | 2,010,101.75 |
| 2025 ALMOND CROP* | - | 1,124,938.63 |
| CROP INSURANCE PROCEEDS | - | 725,164.00 |
| **TOTAL INCOME** | **$ -** | **$ 3,860,204.38** |
| COST OF GOODS SOLD | | |
| WINTER SANITATION | - | 94,848.00 |
| POLLINATION | - | 142,350.00 |
| HERBICIDES | - | 80,694.98 |
| INSECTICIDES | - | 182,463.54 |
| FERTILITY | - | 144,603.36 |
| FUNGICIDES | - | 49,515.67 |
| IRRIGATION LABOR | - | 64,399.27 |
| IRRIGATION WATER | - | 368,989.04 |
| SOIL AMENDMENTS | - | 21,202.26 |
| LABORATORY | - | 1,394.68 |
| VERTEBRATE CONTROL | - | 67,878.75 |
| GROUND MAINTENANCE | - | 8,412.20 |
| TECHNICAL CONSULTING | - | 20,737.53 |
| HARVEST - HAND/MACHINE* | - | 68,000.00 |
| HARVEST - HULLING/SHELLING* | - | 323,214.88 |
| HARVEST - CONDITIONING* | - | 12,200.00 |
| HARVEST - TRANSPORTATION* | - | 12,218.90 |
| HARVEST - FEES/ASSESSMENTS* | - | 43,491.11 |
| REPAIRS AND MAINTENANCE | - | 17,522.49 |
| SUBSCRIPTION SERVICES | - | 5,497.98 |
| INSURANCE - CROP | - | 28,157.00 |
| TAXES - PROPERTY | - | 45,819.29 |
| FARM MANAGEMENT | - | 94,451.22 |
| **TOTAL COST OF GOODS SOLD** | **$ -** | **$ 1,898,062.15** |
| GROSS PROFIT | **$ -** | **$ 1,962,142.23** |
| EXPENSES | | |
| FARM MANAGEMENT | 972.80 | 9,733.20 |
| IRRIGATION WATER | 120.93 | 86,288.56 |
| REPAIRS AND MAINTENANCE | - | 2,393.82 |
| TECHNICAL CONSULTING | - | 1,547.50 |
| TAXES - PROPERTY | - | 5,349.10 |
| PROFESSIONAL FEES - ACCOUNTING | 2,277.20 | 28,922.28 |
| PROFESSIONAL FEES - LEGAL | 130.37 | 35,134.47 |
| BANK FEES | 144.88 | 3,230.16 |
| INSURANCE - FIRE & LIABILITY | - | 986.27 |
| MISCELLANEOUS | - | 114.15 |
| RECEIVER'S FEE | 14,592.00 | 285,084.20 |
| DEVELOPMENT EXPENSES | - | 25,091.09 |
| **TOTAL EXPENSES** | **$ 18,238.18** | **$ 483,874.80** |
| **NET OPERATING INCOME/(LOSS)** | **$ (18,238.18)** | **$ 1,478,267.43** |

**METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: AUGUST 31, 2026**

| | AUGUST 2026 | CUMULATIVE (12/01/2024 - 08/31/2026) |
|---|---|---|
| OTHER INCOME | | |
| INTEREST INCOME | 1,784.87 | 29,003.09 |
| REBATE PROCEEDS | - | 7,459.40 |
| WATER SALE | - | 55,365.06 |
| **TOTAL OTHER INCOME** | **$ 1,784.87** | **$ 91,827.55** |
| OTHER EXPENSE | | |
| FINANCE CHARGES | - | 2,602.81 |
| PAYMENT TO CREDITORS | - | 1,867,102.00 |
| **TOTAL OTHER EXPENSES** | **$ -** | **$ 1,869,704.81** |
| **NET OTHER INCOME/(EXPENSES)** | **$ 1,784.87** | **$ (1,777,877.26)** |
| **NET INCOME/(LOSS)** | **$ (16,453.31)** | **$ (299,609.83)** |

**SEE CASH FLOW STATEMENT FOR NET COLLECTIONS FROM PROCESSOR*

**METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL**

**CASH FLOW REPORT**
**CASH BASIS**
**FOR PERIOD ENDING: AUGUST 31, 2026**

| | 08/01/2026 - 08/31/2026 | 11/17/2024 - 08/31/2026 |
|---|---|---|
| **CASH RECEIPTS:** | | |
| 2024 ALMOND CROP INCOME | - | 2,010,101.75 |
| LESS: ALMOND HARVEST EXPENSES | - | 142,999.52 |
| **NET RECEIPTS FROM ALMOND HARVEST** | **-** | **1,867,102.23** |
| 2025 ALMOND CROP INCOME | - | 1,124,938.63 |
| LESS: ALMOND HARVEST EXPENSES | - | 18,956.59 |
| **NET RECEIPTS FROM ALMOND HARVEST** | **-** | **1,105,982.04** |
| ADVANCES FROM AFS, LLC HOLDING ACCOUNT | - | 470,737.88 |
| ADVANCES FROM AFS FOR AP FUNDING | - | 342,923.30 |
| ADVANCES FROM METLIFE | - | 1,793,627.62 |
| CROP INSURANCE PROCEEDS | - | 725,164.00 |
| INTEREST INCOME | 1,784.87 | 29,003.09 |
| REBATE INCOME | - | 7,459.40 |
| REFUND FROM GAR BENNETT | - | 7,116.56 |
| WATER CREDIT PROCEEDS | - | 10,855.34 |
| WESTLAND WATER DISTRICT - WATER SALE | - | 55,365.06 |
| TOTAL RECEIPTS: | **$ 1,784.87** | **$ 6,415,336.52** |
| **CASH DISBURSEMENTS:** | | |
| ADVANCES TO AFS, LLC HOLDING ACCOUNT | - | 470,737.88 |
| AFS REIMBURSEMENTS FOR AP FUNDING | - | 342,923.30 |
| AGRIGLOBE ADVANCE REIMBURSEMENT | - | 186,455.57 |
| AGRIGLOBE FIDUCIARY SERVICES, LLC | 14,592.00 | 286,224.20 |
| AGRIGLOBE LLC - TECHNICAL CONSULTING | - | 1,216.00 |
| APOLLO AG TECHNOLOGIES, LLC | - | 34,200.79 |
| AP3, INC | - | 66,777.92 |
| BENNETT WEST LLC | - | 2,393.82 |
| BLITZ ELECTRIC INC. | - | 25,091.09 |
| DELLAVALLE LABORATORY, INC. | - | 1,394.68 |
| DIVERSIFIED LAND MANAGEMENT, LLC | 972.80 | 608,784.96 |
| EAST WEST BANK - BANK CHARGES | 144.88 | 2,454.92 |
| FRESNO COUNTY - TAX COLLECTOR | - | 38,424.69 |
| GAR BENNETT, LLC | - | 271,782.24 |
| INTERNATIONAL SURETIES, LTD | - | 100.00 |
| JAMES S. ANDERSON | - | 74,389.34 |
| KNIGHT BEE FARM | - | 142,350.00 |
| LOPEZ AND SONS FARMS, INC. | - | 1,077.12 |
| MADRIGAL FARM LABOR INC. | - | 1,256.64 |
| MENDI AG SERVICES, LLC | - | 10,944.00 |
| NUTRIEN AG SOLUTIONS- MADERA | - | 76,027.66 |
| PG&E | 120.93 | 42,172.46 |
| RAIN AND HAIL LLC | - | 28,157.00 |
| ROSPEC INSIGHTS | - | 3,404.80 |
| SAFEGUARD BUSINESS SYSTEMS, INC. | - | 410.88 |
| SAUL EWING LLP | 130.37 | 27,354.60 |
| SEMIOS USA INC. | - | 5,497.98 |
| SINGERLEWAK LLP | 2,277.20 | 28,306.33 |
| SUPERIOR ALMOND HULLING | - | 78,418.78 |
| U.S. BANK NATIONAL ASSOCIATION | - | 1,867,102.00 |
| WESTLANDS WATER DISTRICT | - | 195,487.08 |
| TOTAL DISBURSEMENTS: | **$ 18,238.18** | **$ 4,921,318.73** |
| (DECREASE)/INCREASE IN CASH | (16,453.31) | 1,494,017.79 |
| CASH-BEGINNING OF PERIOD | 1,510,471.10 | - |
| CASH-END OF PERIOD | **$ 1,494,017.79** | **$ 1,494,017.79** |

**Exhibit 1**

**METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: AUGUST 31, 2026**

| ACCOUNT | DATE | PAYEE/PAYOR | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| **1000-901 - EAST WEST BANK (FNF CASE 1226) - OPERATING** | | | | | | 49.64 |
| | 08/04/2026 | | TRANSFER FUNDS AP | 61.97 | | 111.61 |
| | 08/05/2026 | PG&E | INVOICE # 0582473085-6 062926 | | 61.97 | 49.64 |
| | 08/06/2026 | | TRANSFER FUNDS AP | 8,416.60 | | 8,466.24 |
| | 08/06/2026 | SAUL EWING LLP | INVOICE # 4522441 FNF | | 130.37 | 8,335.87 |
| | 08/06/2026 | SINGERLEWAK LLP | INVOICE # INV692238 | | 839.87 | 7,496.00 |
| | 08/07/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS375 | | 7,296.00 | 200.00 |
| | 08/13/2026 | | TRANSFER FUNDS AP | 58.96 | | 258.96 |
| | 08/13/2026 | PG&E | INVOICE # 0582473085-6 072826 | | 58.96 | 200.00 |
| | 08/20/2026 | | TRANSFER FUNDS AP | 9,706.13 | | 9,906.13 |
| | 08/20/2026 | SINGERLEWAK LLP | INVOICE # INV696365 FNF | | 1,437.33 | 8,468.80 |
| | 08/20/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1764 | | 972.80 | 7,496.00 |
| | 08/21/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS383 | | 7,296.00 | 200.00 |
| | 08/24/2026 | EAST WEST BANK | BANK FEE | | 144.88 | 55.12 |
| | | | | **18,243.66** | **18,238.18** | **55.12** |
| **1001-901 - EAST WEST BANK (FNF CASE 1226) - REV/FUND** | | | | | | 250,000.00 |
| | 08/04/2026 | | TRANSFER FUNDS AP | | 61.97 | 249,938.03 |
| | 08/04/2026 | | TRANSFER FUNDS AP | 61.97 | | 250,000.00 |
| | 08/06/2026 | | TRANSFER FUNDS AP | | 8,416.60 | 241,583.40 |
| | 08/06/2026 | | TRANSFER FUNDS AP | 8,416.60 | | 250,000.00 |
| | 08/13/2026 | | TRANSFER FUNDS AP | | 58.96 | 249,941.04 |
| | 08/13/2026 | | TRANSFER FUNDS AP | 58.96 | | 250,000.00 |
| | 08/20/2026 | | TRANSFER FUNDS AP | | 9,706.13 | 240,293.87 |
| | 08/20/2026 | | TRANSFER FUNDS AP | 9,706.13 | | 250,000.00 |
| | | | | **18,243.66** | **18,243.66** | **250,000.00** |
| **1002-901 - EAST WEST BANK (FNF CASE 1226) - SWEEP ACCOUNT (ICS)** | | | | | | 1,260,421.46 |
| | 08/04/2026 | | TRANSFER FUNDS AP | | 61.97 | 1,260,359.49 |
| | 08/06/2026 | | TRANSFER FUNDS AP | | 8,416.60 | 1,251,942.89 |
| | 08/13/2026 | | TRANSFER FUNDS AP | | 58.96 | 1,251,883.93 |
| | 08/20/2026 | | TRANSFER FUNDS AP | | 9,706.13 | 1,242,177.80 |
| | 08/31/2026 | | INTEREST INCOME | 1,784.87 | | 1,243,962.67 |
| | | | | **1,784.87** | **18,243.66** | **1,243,962.67** |
| **2000 - ACCOUNTS PAYABLE** | | | | | | (1,032.21) |
| | 08/01/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS375 | | 7,296.00 | (8,328.21) |
| | 08/05/2026 | PG&E | | 61.97 | | (8,266.24) |
| | 08/05/2026 | PG&E | INVOICE # 0582473085-6 072826 | | 58.96 | (8,325.20) |
| | 08/05/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1764 | | 972.80 | (9,298.00) |
| | 08/06/2026 | SAUL EWING LLP | | 130.37 | | (9,167.63) |
| | 08/06/2026 | SINGERLEWAK LLP | | 839.87 | | (8,327.76) |
| | 08/07/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 7,296.00 | | (1,031.76) |
| | 08/13/2026 | PG&E | | 58.96 | | (972.80) |
| | 08/16/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS383 | | 7,296.00 | (8,268.80) |
| | 08/17/2026 | SINGERLEWAK LLP | INVOICE # INV696365 FNF | | 26.33 | (8,295.13) |
| | 08/17/2026 | SINGERLEWAK LLP | INVOICE # INV696407 | | 1,411.00 | (9,706.13) |
| | 08/20/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | | 972.80 | | (8,733.33) |
| | 08/20/2026 | SINGERLEWAK LLP | | 1,437.33 | | (7,296.00) |
| | 08/21/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 7,296.00 | | 0.00 |
| | | | | **18,093.30** | **17,061.09** | **0.00** |
| **2053-901 - ADVANCES FROM METROPOLITAN LIFE INSURANCE COMPANY (FNF 1226)** | | | | | | (1,793,627.62) |
| | | | | - | - | **(1,793,627.62)** |
| **4050 - ALMONDS** | | | | | | (3,135,040.38) |
| | | | | - | - | **(3,135,040.38)** |
| **4900 - CROP INSURANCE PROCEEDS** | | | | | | (725,164.00) |
| | | | | - | - | **(725,164.00)** |
| **5100 - COST OF GOODS SOLD** | | | | | | - |
| **5120 - WINTER SANITATION** | | | | | | 94,848.00 |
| | | | | - | - | **94,848.00** |
| **5128 - POLLINATION** | | | | | | 142,350.00 |
| | | | | - | - | **142,350.00** |
| **5138 - FERTILITY** | | | | | | 144,603.36 |
| | | | | - | - | **144,603.36** |
| **5140 - SOIL AMENDMENTS** | | | | | | 21,202.26 |
| | | | | - | - | **21,202.26** |
| **5142 - LABORATORY** | | | | | | 1,394.68 |
| | | | | - | - | **1,394.68** |
| **5146 - HERBICIDES** | | | | | | 66,102.98 |
| | | | | - | - | **66,102.98** |
| **5148 - INSECTICIDES** | | | | | | 165,178.03 |
| | | | | - | - | **165,178.03** |

**METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: AUGUST 31, 2026**

| ACCOUNT | DATE | PAYEE/PAYOR | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| **5160 - FUNGICIDES** | | | | | | 34,923.67 |
| | | | | - | - | **34,923.67** |
| **5163 - IRRIGATION LABOR** | | | | | | 78,991.27 |
| | | | | - | - | **78,991.27** |
| **5165 - IRRIGATION WATER** | | | | | | 386,274.55 |
| | | | | - | - | **386,274.55** |
| **5168 - VERTEBRATE CONTROL** | | | | | | 82,470.75 |
| | | | | - | - | **82,470.75** |
| **5170 - GROUND MAINTENANCE** | | | | | | 8,412.20 |
| | | | | - | - | **8,412.20** |
| **5175 - HARVEST** | | | | | | - |
| **5175-01 - HARVEST - HAND/MACHINE** | | | | | | 206,550.00 |
| | | | | - | - | **206,550.00** |
| **5175-02 - HARVEST - CONDITIONING** | | | | | | 12,200.00 |
| | | | | - | - | **12,200.00** |
| **5175-03 - HARVEST - TRANSPORTATION** | | | | | | 11,735.90 |
| | | | | - | - | **11,735.90** |
| **5175-08 - HARVEST - HULLING/SHELLING** | | | | | | 185,147.88 |
| | | | | - | - | **185,147.88** |
| **5175-10 - HARVEST - FEES/ASSESSMENTS** | | | | | | 43,491.11 |
| | | | | - | - | **43,491.11** |
| **5177 - REPAIRS & MAINTENANCE** | | | | | | 17,522.49 |
| | | | | - | - | **17,522.49** |
| **5179 - TECHNICAL CONSULTING** | | | | | | 20,737.53 |
| | | | | - | - | **20,737.53** |
| **5181 - SUBSCRIPTION SERVICES** | | | | | | 5,497.98 |
| | | | | - | - | **5,497.98** |
| **5183 - FARM MANAGEMENT** | | | | | | 94,451.22 |
| | | | | - | - | **94,451.22** |
| **5185 - INSURANCE - CROP** | | | | | | 28,157.00 |
| | | | | - | - | **28,157.00** |
| **5189 - TAX - PROPERTY** | | | | | | 45,819.29 |
| | | | | - | - | **45,819.29** |
| **5800 - FALLOW EXPENSES** | | | | | | - |
| **5865 - IRRIGATION WATER** | | | | | | 86,229.60 |
| | 08/05/2026 | PG&E | BILLING PERIOD: 06/29/2026 - 07/27/2026 | 58.96 | | 86,288.56 |
| | | | | **58.96** | - | **86,288.56** |
| **5877 - REPAIRS & MAINTENANCE** | | | | | | 2,393.82 |
| | | | | - | - | **2,393.82** |
| **5879 - TECHNICAL CONSULTING** | | | | | | 1,547.50 |
| | | | | - | - | **1,547.50** |
| **5883 - FARM MANAGEMENT** | | | | | | 8,760.40 |
| | 08/05/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | FARM MANAGEMENT \|\| AUGUST 2026 | 972.80 | | 9,733.20 |
| | | | | **972.80** | - | **9,733.20** |
| **5889 - TAX - PROPERTY** | | | | | | 5,349.10 |
| | | | | - | - | **5,349.10** |
| **5900 - OPERATING EXPENSES** | | | | | | - |
| **5902 - RECEIVER FEES** | | | | | | 270,492.20 |
| | 08/01/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 07/16/2026 - 07/31/2026 | 7,296.00 | | 277,788.20 |
| | 08/16/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 08/01/2026 - 08/15/2026 | 7,296.00 | | 285,084.20 |
| | | | | **14,592.00** | - | **285,084.20** |
| **5993 - PROFESSIONAL FEES - LEGAL** | | | | | | 35,134.47 |
| | | | | - | - | **35,134.47** |
| **5994 - PROFESSIONAL FEES - ACCOUNTING** | | | | | | 27,484.95 |
| | 08/17/2026 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH JULY 31, 2026 | 26.33 | | 27,511.28 |
| | 08/17/2026 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH JULY 31, 2026 | 1,411.00 | | 28,922.28 |
| | | | | **1,437.33** | - | **28,922.28** |

**METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: AUGUST 31, 2026**

| ACCOUNT | DATE | PAYEE/PAYOR | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| **5996 - INSURANCE - FIRE & LIABILITY** | | | | | | 986.27 |
| | | | | **-** | **-** | **986.27** |
| **5998 - BANK FEES** | | | | | | 3,085.28 |
| | 08/24/2026 | EAST WEST BANK | BANK FEE | 144.88 | | 3,230.16 |
| | | | | **144.88** | **-** | **3,230.16** |
| **5999 - MISCELLANEOUS** | | | | | | 114.15 |
| | | | | **-** | **-** | **114.15** |
| **6000 - DEVELOPMENT EXPENSES** | | | | | | - |
| **6171 - IRRIGATION WELLS & PUMPS** | | | | | | 25,091.09 |
| | | | | **-** | **-** | **25,091.09** |
| | | | | **-** | **-** | **25,091.09** |
| **7930 - INTEREST INCOME** | | | | | | (27,218.22) |
| | 08/31/2026 | | INTEREST INCOME | | 1,784.87 | (29,003.09) |
| | | | | **-** | **1,784.87** | **(29,003.09)** |
| **7949 - OTHER INCOME** | | | | | | (62,824.46) |
| | | | | **-** | **-** | **(62,824.46)** |
| **7950 - FINANCE CHARGES** | | | | | | 2,602.81 |
| | | | | **-** | **-** | **2,602.81** |
| **7998 - PAY TO THE CREDITOR** | | | | | | 1,867,102.00 |
| | | | | **-** | **-** | **1,867,102.00** |

**METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: AUGUST 31, 2026**

| VENDOR | DATE | BILL NO. | DUE DATE | AGE | OPEN BALANCE |
|---|---|---|---|---|---|

***NO ACTIVITY FOR PERIOD***

**METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL**

**SCHEDULE OF AGRIGLOBE ADVANCES**
**FOR PERIOD ENDING: AUGUST 31, 2026**

| ACCOUNT | DATE | DESCRIPTION | NAME | SPLIT | AMOUNT |
|---|---|---|---|---|---|

***NO ACTIVITY FOR PERIOD***

| | | |
|---|---|---|
| **BALANCE AS OF 07/31/2026:** | | **-** |
| ADD: | | |
| ADVANCES IN PERIOD | | - |
| LESS: | | |
| PAYMENTS AGAINST ADVANCE IN PERIOD | | - |
| **BALANCE AS OF 08/31/2026:** | **$** | **-** |

# FNF Farms LLC Et Al Receivership Estate Case No 1226
# Reconciliation Summary
# 1002-901 East West Bank Sweep Account

## As of 8/31/2026

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 1,784.87 |
| Cleared Checks and Payments | (18,243.66) |
| **Total - Reconciled** | **(16,458.79)** |
| **Last Reconciled Statement Balance - 7/31/2026** | 1,260,421.46 |
| **Current Reconciled Balance** | 1,243,962.67 |
| **Reconcile Statement Balance - 8/31/2026** | 1,243,962.67 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 8/31/2026** | **1,243,962.67** |

# FNF Farms LLC Et Al Receivership Estate Case No 1226
## Reconciliation Detail
## 1002-901 East West Bank Sweep Account

## As of 8/31/2026

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Deposit | 8/31/2026 | DEPFNF61 | | Interest Income | 1,784.87 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **1,784.87** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 8/4/2026 | TRNFNF72 | | Transfer Funds AP | (61.97) |
| | Transfer | 8/6/2026 | TRNFNF74 | | Transfer Funds AP | (8,416.60) |
| | Transfer | 8/13/2026 | TRNFNF76 | | Transfer Funds AP | (58.96) |
| | Transfer | 8/20/2026 | TRNFNF78 | | Transfer Funds AP | (9,706.13) |
| **Total - Cleared Checks and Payments** | | | | | | **(18,243.66)** |
| **Total - Reconciled** | | | | | | **(16,458.79)** |
| **Last Reconciled Statement Balance - 7/31/2026** | | | | | | 1,260,421.46 |
| **Current Reconciled Balance** | | | | | | 1,243,962.67 |
| **Reconcile Statement Balance - 8/31/2026** | | | | | | 1,243,962.67 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 8/31/2026** | | | | | | **1,243,962.67** |

00000

East West Bank
GLOBAL TREASURY AND PAYMENTS
9300 FLAIR DR. STE #100
EL MONTE, CA 91731

EAST WEST BANK

RETURN SERVICE REQUESTED

Contact Us
**888-761-3967**
**WWW.EASTWESTBANK.COM**

FNF FARMS, LLC ET AL RECEIVERSHIP ESTATE
PO BOX 5379
FRESNO, CA 93755

Account
**FNF FARMS, LLC ET AL RECEIVERSHIP ESTATE**

Date
**08/31/2026**

Page
**1 of 2**

**IntraFi Cash Service℠, or ICS®, Monthly Statement**

The following information is a summary of activity in your account(s) for the month of August 2026 and the list of FDIC-insured institution(s) that hold your deposits as of the date indicated. These deposits have been placed by us, as your agent and custodian, in deposit accounts through IntraFi Cash Service. Funds in your deposit accounts at the FDIC-insured institutions at which your funds have been placed will be "deposits," as defined by federal law. Certain conditions must be satisfied for "pass-through" FDIC deposit insurance coverage to apply. To meet the conditions for pass-through FDIC deposit insurance, deposit accounts at FDIC-insured banks in IntraFi's network that hold deposits placed using an IntraFi service are titled, and deposit account records are maintained, in accordance with FDIC regulations for pass-through coverage.

**Summary of Accounts**

| Account ID | Deposit Option | Interest Rate | Opening Balance | Ending Balance |
|---|---|---|---|---|
| [redacted] | Savings | 1.68% | $1,260,421.46 | $1,243,962.67 |
| **TOTAL** | | | **$1,260,421.46** | **$1,243,962.67** |


IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.

Member FDIC

## DETAILED ACCOUNT OVERVIEW

**Account ID:** [redacted]
**Account Title:** FNF FARMS, LLC ET AL RECEIVERSHIP ESTATE

### Account Summary - Savings

| | |
|---|---|
| Statement Period | 8/1-8/31/2026 |
| Previous Period Ending Balance | $1,260,421.46 |
| Total Program Deposits | 0.00 |
| Total Program Withdrawals | (18,243.66) |
| Interest Capitalized | 1,784.87 |
| **Current Period Ending Balance** | **$1,243,962.67** |

| | |
|---|---|
| Average Daily Balance | $1,250,159.14 |
| Interest Rate at End of Statement Period | 1.68% |
| Annual Percentage Yield Earned | 1.69% |
| YTD Interest Paid | 17,084.11 |

### Account Transaction Detail

| Date | Activity Type | Amount | Balance |
|---|---|---|---|
| 08/05/2026 | Withdrawal | ($61.97) | $1,260,359.49 |
| 08/07/2026 | Withdrawal | (8,416.60) | 1,251,942.89 |
| 08/14/2026 | Withdrawal | (58.96) | 1,251,883.93 |
| 08/21/2026 | Withdrawal | (9,706.13) | 1,242,177.80 |
| 08/31/2026 | Interest Capitalization | 1,784.87 | 1,243,962.67 |

### Summary of Balances as of August 31, 2026

| FDIC-Insured Institution | City/State | FDIC Cert No. | Balance |
|---|---|---|---|
| Banc of California | Los Angeles, CA | 24045 | $7,453.22 |
| Capital Bank, National Association | Rockville, MD | 35278 | 2.18 |
| First-Citizens Bank & Trust Company | Raleigh, NC | 11063 | 22.78 |
| Goldman Sachs Bank USA | New York, NY | 33124 | 247,352.70 |
| Pinnacle Bank | Nashville, TN | 35583 | 247,352.70 |
| South State Bank, N.A. | Winter Haven, FL | 33555 | 247,329.90 |
| Truist Bank | Charlotte, NC | 9846 | 247,096.49 |
| Western Alliance Bank | Phoenix, AZ | 57512 | 247,352.70 |

CONTAINS CONFIDENTIAL INFORMATION

IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.

Member FDIC

# FNF Farms LLC Et Al Receivership Estate Case No 1226
# Reconciliation Summary
# 1000-901 East West Bank - Operating

## As of 8/31/2026

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 18,243.66 |
| Cleared Checks and Payments | (16,800.85) |
| **Total - Reconciled** | **1,442.81** |
| **Last Reconciled Statement Balance - 7/31/2026** | 49.64 |
| **Current Reconciled Balance** | 1,492.45 |
| **Reconcile Statement Balance - 8/31/2026** | 1,492.45 |
| **Difference** | (0.00) |
| **Unreconciled** | |
| **Uncleared** | |
| Checks and Payments | (1,437.33) |
| **Total - Uncleared** | **(1,437.33)** |
| **Total - Unreconciled** | **(1,437.33)** |
| **Total as of 8/31/2026** | **55.12** |

# FNF Farms LLC Et Al Receivership Estate Case No 1226
## Reconciliation Detail
## 1000-901 East West Bank - Operating

### As of 8/31/2026

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 8/4/2026 | TRNFNF71 | | Transfer Funds AP | 61.97 |
| | Transfer | 8/6/2026 | TRNFNF73 | | Transfer Funds AP | 8,416.60 |
| | Transfer | 8/13/2026 | TRNFNF75 | | Transfer Funds AP | 58.96 |
| | Transfer | 8/20/2026 | TRNFNF77 | | Transfer Funds AP | 9,706.13 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **18,243.66** |
| **Cleared Checks and Payments** | | | | | | |
| | Bill Payment | 8/5/2026 | 1097 | PG&E | Invoice # 0582473085-( | (61.97) |
| | Bill Payment | 8/6/2026 | 1098 | SingerLewak LLP | Invoice # INV692238 | (839.87) |
| | Bill Payment | 8/6/2026 | EPAY | Saul Ewing LLP | Invoice # 4522441 FNF | (130.37) |
| | Bill Payment | 8/7/2026 | WIRE | Agriglobe Fiduciary Ser | Invoice # INVAFS375 | (7,296.00) |
| | Bill Payment | 8/13/2026 | 1099 | PG&E | Invoice # 0582473085-( | (58.96) |
| | Bill Payment | 8/20/2026 | 1100 | Diversified Land Manag | Invoice # 1764 | (972.80) |
| | Bill Payment | 8/21/2026 | WIRE | Agriglobe Fiduciary Ser | Invoice # INVAFS383 | (7,296.00) |
| | Check | 8/24/2026 | DIRECT WITHDRAWA | East West Bank | Bank Fee | (144.88) |
| **Total - Cleared Checks and Payments** | | | | | | **(16,800.85)** |
| **Total - Reconciled** | | | | | | **1,442.81** |
| **Last Reconciled Statement Balance - 7/31/2026** | | | | | | 49.64 |
| **Current Reconciled Balance** | | | | | | 1,492.45 |
| **Reconcile Statement Balance - 8/31/2026** | | | | | | 1,492.45 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | |
| **Uncleared** | | | | | | |
| **Checks and Payments** | | | | | | |
| | Bill Payment | 8/20/2026 | 1101 | SingerLewak LLP | Invoice # INV696365 FI | (1,437.33) |
| **Total - Checks and Payments** | | | | | | **(1,437.33)** |
| **Total - Uncleared** | | | | | | **(1,437.33)** |
| **Total - Unreconciled** | | | | | | **(1,437.33)** |
| **Total as of 8/31/2026** | | | | | | **55.12** |

EASTWESTBANK Your financial bridge®
9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page 1 of 3
STARTING DATE: August 01, 2026
ENDING DATE: August 31, 2026
Total days in statement period: 31
[redacted]
( 4)

Coming soon - Your monthly statement is getting a fresh new look! Enjoy a cleaner more intuitive design to help you stay on top of your finances.

PHILLIP CHRISTENSEN, RECEIVER FOR
FNF FARMS, LLC ET AL RECEIVERSHIP ESTATE
CASE NO 1226
OPERATING ACCOUNT
PO BOX 5379
FRESNO CA 93755-5379

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | [redacted] | Beginning balance | | $49.64 |
| Enclosures | 4 | Total additions | ( 4) | 18,243.66 |
| Low balance | $49.64 | Total subtractions | ( 8) | 16,800.85 |
| Average balance | $1,644.73 | Ending balance | | $1,492.45 |

### CREDITS

| Number | Date | Transaction Description | Additions |
|---|---|---|---|
| | 08-04 | Onln Bkg Trf Cr [redacted] | 61.97 |
| | 08-06 | Onln Bkg Trf Cr [redacted] | 8,416.60 |
| | 08-13 | Onln Bkg Trf Cr [redacted] | 58.96 |
| | 08-20 | Onln Bkg Trf Cr [redacted] | 9,706.13 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1097 | 08-13 | 61.97 | 1099 | 08-24 | 58.96 |
| 1098 | 08-17 | 839.87 | 1100 | 08-24 | 972.80 |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 08-07 | Outgoing Wire | ACD3507P00002144 Agriglobe Fiduciar 322070381 /ROC/ACD3507P00002 144 | 7,296.00 |
| 08-10 | Preauth Debit | Saul Ewing LLP PURCHASE 260810 146573081 | 130.37 |
| 08-21 | Outgoing Wire | ACD3515P00000517 AGRIGLOBE FIDUCIAR 322070381 /ROC/ACD3515P00000 517 | 7,296.00 |
| 08-24 | Analysis Servic | ANALYSIS ACTIVITY FOR 07/26 | 144.88 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 07-31 | 49.64 | 08-10 | 1,101.84 | 08-21 | 2,669.09 |
| 08-04 | 111.61 | 08-13 | 1,098.83 | 08-24 | 1,492.45 |
| 08-06 | 8,528.21 | 08-17 | 258.96 | | |
| 08-07 | 1,232.21 | 08-20 | 9,965.09 | | |

3409 rev 05-16

EAST WEST BANK Your financial bridge®

9300 Fla r Dr., 1St FL
E Monte, CA. 91731

ACCOUNT STATEMENT
Page 2 of 3
STARTING DATE: August 01, 2026
ENDING DATE: August 31, 2026
[redacted]

PHILLIP CHRISTENSEN, RECEIVER FOR

**OVERDRAFT/RETURN ITEM FEES**

| | Tota for th s period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

FNF FARMS, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1226
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101

16-7038

1097

8/5/2026

PAY TO THE ORDER OF PG&E $ **61.97

sixty-one and 97/100****************************************************** DOLLARS

PG&E
PO Box 997300
Sacramento CA 95899-7300
United States

MEMO
Invoice # 0582473085-6 062926

[redacted]

08/13/2026 1097 $61.97

[redacted]

08/13/2026 1097 $61.97

FNF FARMS, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1226
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101

16-7038

1098

8/6/2026

PAY TO THE ORDER OF SingerLewak LLP $ **839.87

eight hundred thirty-nine and 87/100****************************************************** DOLLARS

SingerLewak LLP
10960 Wilshire Blvd. Suite 1100
Los Angeles CA 90024
United States

MEMO
Invoice # INV692238

[redacted]

08/17/2026 1098 $839.87

[redacted]

08/17/2026 1098 $839.87

FNF FARMS, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1226
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101

16-7038

1099

8/13/2026

PAY TO THE ORDER OF PG&E $ **58.96

fifty-eight and 96/100****************************************************** DOLLARS

PG&E
PO Box 997300
Sacramento CA 95899-7300
United States

MEMO
Invoice # 0582473085-6 072826

[redacted]

08/24/2026 1099 $58.96

[redacted]

08/24/2026 1099 $58.96

FNF FARMS, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1226
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101

16-7038

1100

8/20/2026

PAY TO THE ORDER OF Diversified Land Management, LLC $ **972.80

nine hundred seventy-two and 80/100****************************************************** DOLLARS

Diversified Land Management, LLC
240 N 12th Ave Suite 109
Hanford CA 93230
United States

MEMO
Invoice # 1764

[redacted]

08/24/2026 1100 $972.80

[redacted]

08/24/2026 1100 $972.80

# STATEMENT BALANCING

**Fill in the amounts below from the front of this statement and your checkbook.**

**ENTER**
Ending Balance of
this Statement……………......... $__________________

**Add** Deposits not shown
on this Statement $__________________
__________________
__________________

**Sub Total**………. $__________________

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL | | TOTAL | |

**Total** amount of outstanding
checks…………………………… $__________________

**Balance**…..…............................** $__________________

**ENTER**
Present Balance in
your checkbook………………… $__________________

**Subtract** any service
charges, finance or
any other charges………………… $__________________

**Sub Total** ………… $__________________

**Add** Monthly Interest
Earned …………………………….. $__________________

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………….. $__________________
__________________
__________________
__________________

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………….. $__________________
__________________
__________________
__________________

**Balance**……................................... $__________________

## IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT

You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS

Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

## ACCOUNTS WITH CHECK STORAGE

Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

## CHANGE OF ADDRESS

*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

# FNF Farms LLC Et Al Receivership Estate Case No 1226
# Reconciliation Summary
# 1001-901 East West Bank - Rev/Fund

## As of 8/31/2026

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 18,243.66 |
| Cleared Checks and Payments | (18,243.66) |
| **Total - Reconciled** | **0.00** |
| **Last Reconciled Statement Balance - 7/31/2026** | 250,000.00 |
| **Current Reconciled Balance** | 250,000.00 |
| **Reconcile Statement Balance - 8/31/2026** | 250,000.00 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 8/31/2026** | **250,000.00** |

# FNF Farms LLC Et Al Receivership Estate Case No 1226
## Reconciliation Detail
## 1001-901 East West Bank - Rev/Fund

## As of 8/31/2026

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 8/4/2026 | TRNFNF72 | | Transfer Funds AP | 61.97 |
| | Transfer | 8/6/2026 | TRNFNF74 | | Transfer Funds AP | 8,416.60 |
| | Transfer | 8/13/2026 | TRNFNF76 | | Transfer Funds AP | 58.96 |
| | Transfer | 8/20/2026 | TRNFNF78 | | Transfer Funds AP | 9,706.13 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **18,243.66** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 8/4/2026 | TRNFNF71 | | Transfer Funds AP | (61.97) |
| | Transfer | 8/6/2026 | TRNFNF73 | | Transfer Funds AP | (8,416.60) |
| | Transfer | 8/13/2026 | TRNFNF75 | | Transfer Funds AP | (58.96) |
| | Transfer | 8/20/2026 | TRNFNF77 | | Transfer Funds AP | (9,706.13) |
| **Total - Cleared Checks and Payments** | | | | | | **(18,243.66)** |
| **Total - Reconciled** | | | | | | **0.00** |
| **Last Reconciled Statement Balance - 7/31/2026** | | | | | | 250,000.00 |
| **Current Reconciled Balance** | | | | | | 250,000.00 |
| **Reconcile Statement Balance - 8/31/2026** | | | | | | 250,000.00 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 8/31/2026** | | | | | | **250,000.00** |

EASTWESTBANK Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page 1 of 2
STARTING DATE: August 01, 2026
ENDING DATE: August 31, 2026
Total days in statement period: 31
[redacted]
( 0)

Coming soon - Your monthly statement is getting a fresh new look! Enjoy a cleaner more intuitive design to help you stay on top of your finances.

PHILLIP CHRISTENSEN, RECEIVER FOR
FNF FARMS, LLC ET AL RECEIVERSHIP ESTATE
CASE NO 1226
(REV/FUND)
PO BOX 5379
FRESNO CA 93755-5379

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | [redacted] | Beginning balance | | $250,000.00 |
| Low balance | $250,000.00 | Total additions | ( 4) | 18,243.66 |
| Average balance | $250,000.00 | Total subtractions | ( 4) | 18,243.66 |
| | | Ending balance | | $250,000.00 |

### CREDITS

| Number | Date | Transaction Description | Additions |
|---|---|---|---|
| | 08-04 | Automatic Trans [redacted] | 61.97 |
| | 08-06 | Automatic Trans [redacted] | 8,416.60 |
| | 08-13 | Automatic Trans [redacted] | 58.96 |
| | 08-20 | Automatic Trans [redacted] | 9,706.13 |

### DEBITS

| Date | Transaction Description | Subtractions |
|---|---|---|
| 08-04 | Onln Bkg Trf DE [redacted] | 61.97 |
| 08-06 | Onln Bkg Trf DE [redacted] | 8,416.60 |
| 08-13 | Onln Bkg Trf DE [redacted] | 58.96 |
| 08-20 | Onln Bkg Trf DE [redacted] | 9,706.13 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 07-31 | 250,000.00 | 08-06 | 250,000.00 | 08-20 | 250,000.00 |
| 08-04 | 250,000.00 | 08-13 | 250,000.00 | | |

EASTWESTBANK Your financial bridge®

9300 Fla r Dr., 1St FL
E Monte, CA. 91731

ACCOUNT STATEMENT
Page 2 of 2
STARTING DATE: August 01, 2026
ENDING DATE: August 31, 2026
[redacted]

PHILLIP CHRISTENSEN, RECEIVER FOR

**OVERDRAFT/RETURN ITEM FEES**

| | Tota for th s period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

## STATEMENT BALANCING

**Fill in the amounts below from the front of this statement and your checkbook.**

**ENTER**
Ending Balance of
this Statement……………......... $____________________

**Add** Deposits not shown
on this Statement $____________________
____________________
____________________

**Sub Total**………. $____________________

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL | | TOTAL | |

**Total** amount of outstanding
checks…………………………… $____________________

**Balance**…..…............................** $____________________

**ENTER**
Present Balance in
your checkbook………………… $____________________

**Subtract** any service
charges, finance or
any other charges………………… $____________________

**Sub Total** ………… $____________________

**Add** Monthly Interest
Earned …………………………….. $____________________

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………….. $____________________
____________________
____________________
____________________

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………….. $____________________
____________________
____________________
____________________

**Balance**……..................................... $____________________

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT

You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS

Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE

Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS

*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

# EXHIBIT 2

# EXECUTIVE SUMMARY

METROPOLITAN LIFE INSURANCE COMPANY V. MARICOPA ORCHARDS LLC
CASE NO: 1:24-cv-01231-KES-SAB

RECEIVER'S REPORT

AUGUST 1 - AUGUST 31, 2026

**FINANCIAL:**

DURING THE REPORTING PERIOD, THERE WERE NO CASH RECEIPTS. TOTAL DISBURSEMENTS DURING THE PERIOD WERE **$4,313.42**, WHICH INCLUDED PAYMENTS TOWARD OUTSTANDING ACCOUNTS PAYABLE. AS OF THE END OF THE REPORTING PERIOD, THE RECEIVERSHIP HELD **$1,824.87** IN CASH. OUTSTANDING ACCOUNTS PAYABLE WAS **$2,220.15**, AN ACCOUNTS PAYABLE AGING REPORT AS OF THE PERIOD END IS ATTACHED HERETO. ADDITIONALLY, THE BALANCE DUE TO AGRIGLOBE FOR ADVANCED RECEIVERSHIP COSTS HAS BEEN PAID OFF.

AS OF THE ISSUANCE OF THIS REPORT, NO ADDITIONAL ACCOUNTS RECEIVABLE IS ANTICIPATED IN CONNECTION WITH THE 2024 OR 2025 CROP.

**MARKETING:**

- N/A

**PROPERTY STATUS:**

*A DESCRIPTION OF THE OVERALL PROPERTY STATUS FOLLOWS, WHICH MAY INCLUDE HEALTHY/SAFETY, CAPITAL REPAIRS, TENANT IMPROVEMENTS, VIOLATION NOTICES, AND ROUTINE OPERATIONS:*

**SEBASTIAN RANCH**

- THE SEBASTIAN RANCH ENCOMPASSES 158.39 ACRES OF BLUEBERRIES LOCATED WITHIN WHEELER RIDGE-MARICOPA WATER STORAGE DISTRICT. THE SUBJECT FARM ASSET EXPERIENCED HAIL AND RAIN AT THE TAIL END OF THE MONTH OF MARCH. A PORTION OF THE COLLATERAL WAS EFFECTIVE BY THE HAIL STORM. NECESSARY CROP INSURANCE CLAIMS WERE FILED BY THE RECEIVER. ADDITIONALLY, A CROP INSURANCE ADJUSTER MET WITH THE RECEIVER AT THE FARM TO INSPECT ACTUAL DAMAGES INCURRED. THE INSURANCE ADJUSTER HAS DECLARED THE RECEIVER TO NOT HARVEST THE 2025 CROP DUE TO THE HAIL DAMAGE. THE RECEIVERSHIP COLLECTED A TOTAL OF $1,010,199.00 IN INSURANCE PROCEEDS ON DECEMBER 19, 2025 IN CONNECTION TO THE DAMAGED CROP FOR 2025.

- PREVIOUSLY, PRUDENTIAL FILED A MOTION TO SUBSTITUTE AS PLAINTIFF AS A RESULT OF PRUDENTIAL'S PURCHASE OF THE ORIGINAL PLAINTIFF'S LOAN, WHICH MOTION WAS GRANTED BY THE COURT. ON OCTOBER 29, 2025 THE PROPERTY AND ALL RELATED ASSETS WERE SOLD.

## CONTENTS

---


- BALANCE SHEET (MODIFIED CASH BASIS)
- MONTHLY INCOME STATEMENT (MODIFIED CASH BASIS)
- CASH FLOW REPORT (CASH BASIS)
- GENERAL LEDGER (ACCRUAL BASIS)
- ACCOUNTS PAYABLE AGING REPORT
- SCHEDULE OF AGRIGLOBE ADVANCES
- BANK RECONCILIATIONS/STATEMENT

**METROPOLITAN LIFE INSURANCE COMPANY V. MARICOPA ORCHARDS LLC**

**BALANCE SHEET**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: AUGUST 31, 2026**

| | | |
|---|---|---|
| ASSETS | | |
| CURRENT ASSETS | | |
| CASH | | |
| 1000-903 - EAST WEST BANK (MARICOPA ORCHARD 1231) - OPERATING | | 1,824.87 |
| 1001-903 - EAST WEST BANK (MARICOPA ORCHARD 1231) - REV/FUND | | - |
| **TOTAL CASH** | **$** | **1,824.87** |
| **TOTAL ASSETS** | **$** | **1,824.87** |
| LIABILITIES | | |
| CURRENT LIABILITIES | | |
| ACCOUNTS PAYABLE | | - |
| OTHER CURRENT LIABILITIES | | |
| ADVANCES FROM AGRIGLOBE | | - |
| ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES ("AFS"), LLC | | - |
| ADVANCES FROM METLIFE | | 623,222.70 |
| DUE TO AFS, LLC HOLDING ACCOUNT | | - |
| **TOTAL OTHER CURRENT LIABILITIES** | **$** | **623,222.70** |
| **TOTAL CURRENT LIABILITIES** | **$** | **623,222.70** |
| **TOTAL LIABILITIES** | **$** | **623,222.70** |
| CAPITAL & EQUITY | | |
| RETAINED EARNINGS | | 395,390.50 |
| NET INCOME | | (1,016,788.33) |
| **TOTAL CAPITAL & EQUITY** | **$** | **(621,397.83)** |
| **TOTAL LIABILITIES AND EQUITY** | **$** | **1,824.87** |

**METROPOLITAN LIFE INSURANCE COMPANY V. MARICOPA ORCHARDS LLC**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: AUGUST 31, 2026**

| | AUGUST 2026 | CUMULATIVE (11/17/2024 - 08/31/2026) |
|---|---|---|
| INCOME | | |
| INCOME | - | - |
| CROP INSURANCE PROCEEDS | - | 1,010,199.00 |
| **TOTAL INCOME** | **$ -** | **$ 1,010,199.00** |
| COST OF GOODS SOLD | | |
| FROST PROTECTION | - | 5,000.00 |
| POLLINATION | - | 46,000.00 |
| FERTILITY | - | 22,416.86 |
| SOIL AMENDMENTS | - | 6,380.10 |
| LABORATORY | - | 1,233.00 |
| HERBICIDES | - | 11,400.23 |
| INSECTICIDES | - | 3,003.94 |
| FUNGICIDES | - | 54,270.71 |
| IRRIGATION LABOR | - | 35,294.46 |
| IRRIGATION WATER | - | 134,640.42 |
| VERTEBRATE CONTROL | - | 24,048.66 |
| TECHNICAL CONSULTING | - | 16,421.07 |
| GROUND MAINTENANCE | - | 11,400.00 |
| REPAIRS & MAINTENANCE | - | 13,273.13 |
| SUBSCRIPTION SERVICES | - | 758.79 |
| TAXES - PROPERTY | - | - |
| INSURANCE - CROP | - | 113,507.00 |
| FARM MANAGEMENT | - | 63,485.12 |
| **TOTAL COST OF GOODS SOLD** | **$ -** | **$ 562,533.49** |
| GROSS PROFIT | **$ -** | **$ 447,665.51** |
| EXPENSES | | |
| TRAVEL | - | 359.41 |
| PROFESSIONAL FEES - ACCOUNTING | 1,942.55 | 21,981.56 |
| PROFESSIONAL FEES - LEGAL | 39.67 | 22,982.98 |
| RECEIVER'S FEES | 2,220.15 | 90,730.13 |
| BANK FEES | 111.05 | 2,657.88 |
| INSURANCE - FIRE & LIABILITY | - | 125.00 |
| MISCELLANEOUS | - | 81.46 |
| **TOTAL EXPENSES** | **$ 4,313.42** | **$ 138,918.42** |
| **NET OPERATING INCOME/(LOSS)** | **$ (4,313.42)** | **$ 308,747.09** |
| OTHER EXPENSE | | |
| PAYMENT TO CREDITORS | - | 930,144.92 |
| **TOTAL OTHER EXPENSES** | **$ -** | **$ 930,144.92** |
| **NET OTHER INCOME/(EXPENSES)** | **$ -** | **$ 930,144.92** |
| **NET INCOME/(LOSS)** | **$ (4,313.42)** | **$ (621,397.83)** |

**Exhibit 2**

**METROPOLITAN LIFE INSURANCE COMPANY V. MARICOPA ORCHARDS LLC**

**CASH FLOW REPORT**
**CASH BASIS**
**FOR PERIOD ENDING: AUGUST 31, 2026**

| | 08/01/2026 - 08/31/2026 | 11/17/2024 - 08/31/2026 |
|---|---|---|
| **CASH RECEIPTS:** | | |
| ADVANCES FROM AFS, LLC HOLDING ACCOUNT | - | 82,000.00 |
| ADVANCES FROM AFS FOR AP FUNDING | - | 216,537.94 |
| ADVANCES FROM METROPOLITAN LIFE INSURANCE COMPANY | - | 623,222.70 |
| CROP INSURANCE PROCEEDS | - | 1,010,199.00 |
| NUTRIEN AG SOLUTIONS - REFUND | - | 6,642.16 |
| WHEELER RIDGE - IRRIGATOR WATER REFUND | - | 35,694.44 |
| TOTAL RECEIPTS: | **$ -** | **$ 1,974,296.24** |
| **CASH DISBURSEMENTS:** | | |
| ADVANCES TO AFS, LLC HOLDING ACCOUNT | - | 82,000.00 |
| AFS REIMBURSEMENTS FOR AP FUNDING | - | 216,537.94 |
| AGRIGLOBE ADVANCE REIMBURSEMENT | - | 103,267.58 |
| AGRIGLOBE FIDUCIARY SERVICES, LLC | 2,220.15 | 88,806.00 |
| DIVERSIFIED LAND MANAGEMENT, LLC | - | 109,482.96 |
| EAST WEST BANK - BANK FEES | 111.05 | 1,680.51 |
| FIVE STAR HONEY FARMS | - | 46,000.00 |
| GLOBAL AG INSURANCE SERVICES LLC | - | 113,507.00 |
| GUARDIAN HARVEST, INC | - | 13,407.00 |
| INTERNATIONAL SURETIES, LTD | - | 100.00 |
| KRF, LLC | - | 41,600.00 |
| NUTRIEN AG SOLUTIONS- MADERA | - | 73,109.90 |
| PERRY JOHNSON REGISTRARS FOOD SAFETY, INC. | - | 1,666.38 |
| PG&E | - | 37,122.66 |
| PGIM REAL ESTATE LOAN SERVICE | - | 930,144.92 |
| ROSPEC INSIGHTS | - | 666.06 |
| SAFEGUARD BUSINESS SYSTEMS, INC. | - | 410.88 |
| SAUL EWING LLP | 39.67 | 20,149.51 |
| SINGERLEWAK LLP | 1,942.55 | 21,794.13 |
| VERDEGAAL BROTHERS INC. | - | 10,944.66 |
| WATER ASSOCIATES | - | 8,708.57 |
| WHEELER RIDGE - MARICOPA WATER STORAGE DISTRICT | - | 51,364.71 |
| TOTAL DISBURSEMENTS: | **$ 4,313.42** | **$ 1,972,471.37** |
| (DECREASE)/INCREASE IN CASH | (4,313.42) | 1,824.87 |
| CASH-BEGINNING OF PERIOD | 6,138.29 | - |
| CASH-END OF PERIOD | **$ 1,824.87** | **$ 1,824.87** |

**METROPOLITAN LIFE INSURANCE COMPANY V. MARICOPA ORCHARDS LLC**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: AUGUST 31, 2026**

| ACCOUNT | DATE | PAYEE/PAYOR | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| **1000-903 - EAST WEST BANK (MARICOPA CASE 1231) - OPERATING** | | | | | | 6,138.29 |
| | 08/06/2026 | SINGERLEWAK LLP | INVOICE # INV692241 | | 466.55 | 5,671.74 |
| | 08/06/2026 | SAUL EWING LLP | INVOICE # 4522441 MARICOPA | | 39.67 | 5,632.07 |
| | 08/07/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS378 | | 2,220.15 | 3,411.92 |
| | 08/20/2026 | SINGERLEWAK LLP | INVOICE # INV696412 | | 1,476.00 | 1,935.92 |
| | 08/24/2026 | EAST WEST BANK | MISC. FEES | | 111.05 | 1,824.87 |
| | | | | **-** | **4,313.42** | **1,824.87** |
| **2000 - ACCOUNTS PAYABLE** | | | | | | (506.22) |
| | 08/01/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS378 | | 2,220.15 | (2,726.37) |
| | 08/06/2026 | SINGERLEWAK LLP | | 466.55 | | (2,259.82) |
| | 08/06/2026 | SAUL EWING LLP | | 39.67 | | (2,220.15) |
| | 08/07/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 2,220.15 | | 0.00 |
| | 08/16/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS386 | | 2,220.15 | (2,220.15) |
| | 08/17/2026 | SINGERLEWAK LLP | INVOICE # INV696412 | | 1,476.00 | (3,696.15) |
| | 08/20/2026 | SINGERLEWAK LLP | | 1,476.00 | | (2,220.15) |
| | | | | **4,202.37** | **5,916.30** | **(2,220.15)** |
| **2053-903 - ADVANCES FROM METROPOLITAN LIFE INSURANCE COMPANY (MAR 1231)** | | | | | | (623,222.70) |
| | | | | **-** | **-** | **(623,222.70)** |
| **4900 - CROP INSURANCE PROCEEDS** | | | | | | (1,010,199.00) |
| | | | | **-** | **-** | **(1,010,199.00)** |
| **5100 - COST OF GOODS SOLD** | | | | | | - |
| **5110 - FROST PROTECTION** | | | | | | 5,000.00 |
| | | | | **-** | **-** | **5,000.00** |
| **5128 - POLLINATION** | | | | | | 46,000.00 |
| | | | | **-** | **-** | **46,000.00** |
| **5138 - FERTILITY** | | | | | | 23,975.66 |
| | | | | **-** | **-** | **23,975.66** |
| **5140 - SOIL AMENDMENTS** | | | | | | 6,380.10 |
| | | | | **-** | **-** | **6,380.10** |
| **5142 - LABORATORY** | | | | | | 1,233.00 |
| | | | | **-** | **-** | **1,233.00** |
| **5146 - HERBICIDES** | | | | | | 11,400.23 |
| | | | | **-** | **-** | **11,400.23** |
| **5148 - INSECTICIDES** | | | | | | 3,003.94 |
| | | | | **-** | **-** | **3,003.94** |
| **5160 - FUNGICIDES** | | | | | | 52,711.91 |
| | | | | **-** | **-** | **52,711.91** |
| **5163 - IRRIGATION LABOR** | | | | | | 35,294.46 |
| | | | | **-** | **-** | **35,294.46** |
| **5165 - IRRIGATION WATER** | | | | | | 134,640.42 |
| | | | | **-** | **-** | **134,640.42** |
| **5168 - VERTEBRATE CONTROL** | | | | | | 24,048.66 |
| | | | | **-** | **-** | **24,048.66** |
| **5170 - GROUND MAINTENANCE** | | | | | | 11,400.00 |
| | | | | **-** | **-** | **11,400.00** |
| **5177 - REPAIRS & MAINTENANCE** | | | | | | 13,273.13 |
| | | | | **-** | **-** | **13,273.13** |
| **5179 - TECHNICAL CONSULTING** | | | | | | 16,421.07 |
| | | | | **-** | **-** | **16,421.07** |
| **5181 - SUBSCRIPTION SERVICES** | | | | | | 758.79 |
| | | | | **-** | **-** | **758.79** |
| **5183 - FARM MANAGEMENT** | | | | | | 50,139.84 |
| | | | | **-** | **-** | **50,139.84** |
| **5185 - INSURANCE - CROP** | | | | | | 113,507.00 |
| | | | | **-** | **-** | **113,507.00** |
| **5189 - TAX - PROPERTY** | | | | | | 13,345.28 |
| | | | | **-** | **-** | **13,345.28** |
| **5900 - OPERATING EXPENSES** | | | | | | - |
| **5902 - RECEIVER FEES** | | | | | | 88,509.98 |
| | 08/01/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 07/16/2026 - 07/31/2026 | 2,220.15 | | 90,730.13 |
| | 08/16/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 08/01/2026 - 08/15/2026 | 2,220.15 | | 92,950.28 |
| | | | | **4,440.30** | **-** | **92,950.28** |
| **5991 - TRAVEL** | | | | | | 359.41 |
| | | | | **-** | **-** | **359.41** |

**METROPOLITAN LIFE INSURANCE COMPANY V. MARICOPA ORCHARDS LLC**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: AUGUST 31, 2026**

| ACCOUNT | DATE | PAYEE/PAYOR | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| **5993 - PROFESSIONAL FEES - LEGAL** | | | | | | 22,982.98 |
| | | | | **-** | **-** | **22,982.98** |
| **5994 - PROFESSIONAL FEES - ACCOUNTING** | | | | | | 20,505.56 |
| | 08/17/2026 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH JULY 31, 2026 | 1,476.00 | | 21,981.56 |
| | | | | **1,476.00** | **-** | **21,981.56** |
| **5996 - INSURANCE - FIRE & LIABILITY** | | | | | | 387.08 |
| | | | | **-** | **-** | **387.08** |
| **5998 - BANK FEES** | | | | | | 2,284.75 |
| | 08/24/2026 | EAST WEST BANK | MISC. FEES | 111.05 | | 2,395.80 |
| | | | | **111.05** | **-** | **2,395.80** |
| **5999 - MISCELLANEOUS** | | | | | | 81.46 |
| | | | | **-** | **-** | **81.46** |
| **7998 - PAY TO THE CREDITOR** | | | | | | 930,144.92 |
| | | | | **-** | **-** | **930,144.92** |

**METROPOLITAN LIFE INSURANCE COMPANY V. MARICOPA ORCHARDS LLC**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: AUGUST 31, 2026**

| VENDOR | DATE | BILL NO. | DUE DATE | AGE | OPEN BALANCE |
|---|---|---|---|---|---|
| **AGRIGLOBE FIDUCIARY SERVICES, LLC** | | | | | |
| | 08/16/2026 | INVAFS386 | 08/16/2026 | 15 | 2,220.15 |
| | | | | | **$ 2,220.15** |
| **TOTAL** | | | | | **$ 2,220.15** |

**METROPOLITAN LIFE INSURANCE COMPANY V. MARICOPA ORCHARDS LLC**
**SCHEDULE OF AGRIGLOBE ADVANCES**
**FOR PERIOD ENDING: AUGUST 31, 2026**

| ACCOUNT | DATE | DESCRIPTION | NAME | SPLIT | AMOUNT |
|---|---|---|---|---|---|

***NO ACTIVITY FOR PERIOD***

| | | |
|---|---|---|
| **BALANCE AS OF 07/31/2026:** | | **-** |
| ADD: | | |
| ADVANCES IN PERIOD | | - |
| LESS: | | |
| PAYMENTS AGAINST ADVANCE IN PERIOD | | - |
| **BALANCE AS OF 08/31/2026:** | **$** | **-** |

# Maricopa Orchards LLC Et Al Receivership Estate Case No 1231
# Reconciliation Summary
# 1000-903 East West Bank - Operating

## As of 8/31/2026

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Checks and Payments | (2,837.42) |
| **Total - Reconciled** | **(2,837.42)** |
| **Last Reconciled Statement Balance - 7/31/2026** | 6,138.29 |
| **Current Reconciled Balance** | 3,300.87 |
| **Reconcile Statement Balance - 8/31/2026** | 3,300.87 |
| **Difference** | 0.00 |
| **Unreconciled** | |
| **Uncleared** | |
| Checks and Payments | (1,476.00) |
| **Total - Uncleared** | **(1,476.00)** |
| **Total - Unreconciled** | **(1,476.00)** |
| **Total as of 8/31/2026** | **1,824.87** |

# Maricopa Orchards LLC Et Al Receivership Estate Case No 1231
# Reconciliation Detail
# 1000-903 East West Bank - Operating

## As of 8/31/2026

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Checks and Payments** | | | | | | |
| | Bill Payment | 8/6/2026 | EPAY | Saul Ewing LLP | Invoice # 4522441 Maricopa | (39.67) |
| | Bill Payment | 8/6/2026 | 1057 | SingerLewak LLP | Invoice # INV692241 | (466.55) |
| | Bill Payment | 8/7/2026 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # INVAFS378 | (2,220.15) |
| | Check | 8/24/2026 | DIRECT WITHDRAWAL | East West Bank | Misc. Fees | (111.05) |
| **Total - Cleared Checks and Payments** | | | | | | **(2,837.42)** |
| **Total - Reconciled** | | | | | | **(2,837.42)** |
| **Last Reconciled Statement Balance - 7/31/2026** | | | | | | 6,138.29 |
| **Current Reconciled Balance** | | | | | | 3,300.87 |
| **Reconcile Statement Balance - 8/31/2026** | | | | | | 3,300.87 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | |
| **Uncleared** | | | | | | |
| **Checks and Payments** | | | | | | |
| | Bill Payment | 8/20/2026 | 1058 | SingerLewak LLP | Invoice # INV696412 | (1,476.00) |
| **Total - Checks and Payments** | | | | | | **(1,476.00)** |
| **Total - Uncleared** | | | | | | **(1,476.00)** |
| **Total - Unreconciled** | | | | | | **(1,476.00)** |
| **Total as of 8/31/2026** | | | | | | **1,824.87** |

EASTWEST BANK Your financial bridge®
9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page 1 of 2
STARTING DATE: August 01, 2026
ENDING DATE: August 31, 2026
Total days in statement period: 31
[redacted]
( 1)

Coming soon - Your monthly statement is getting a fresh new look! Enjoy a cleaner more intuitive design to help you stay on top of your finances.

PHILLIP CHRISTENSEN, RECEIVER FOR
MARICOPA ORCHARDS,LLC ET AL RECEIVERSHIP
ESTATE CA NO 1231
OPERATING ACCOUNT
PO BOX 5379
FRESNO CA 93755-5379

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | [redacted] | Beginning balance | | $6,138.29 |
| Enclosures | 1 | Total additions | ( 0) | .00 |
| Low balance | $3,300.87 | Total subtractions | ( 4) | 2,837.42 |
| Average balance | $4,065.29 | Ending balance | | $3,300.87 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1057 | 08-17 | 466.55 | | | |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 08-07 | Outgoing Wire | ACD3507P00002145 Agriglobe Fiduciar 322070381 /ROC/ACD3507P00002 145 | 2,220.15 |
| 08-10 | Preauth Debit | Saul Ewing LLP PURCHASE 260810 146573366 | 39.67 |
| 08-24 | Analysis Servic | ANALYSIS ACTIVITY FOR 07/26 | 111.05 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 07-31 | 6,138.29 | 08-10 | 3,878.47 | 08-24 | 3,300.87 |
| 08-07 | 3,918.14 | 08-17 | 3,411.92 | | |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

**Checking Account** [redacted]
**Statement Date** 08/31/2026
**Page** 2 of 2

1057

MARICOPA ORCHARDS, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1281
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101

16-7030

8/6/2026

PAY TO THE ORDER OF SingerLewak LLP $ **466.55

four hundred sixty-six and 55/100****************************************************************** DOLLARS

SingerLewak LLP
10960 Wilshire Blvd. Suite 1100
Los Angeles CA 90024
United States

MEMO
Invoice # INV692241

[redacted]

08/17/2026 1057 $466.55

[redacted]

08/17/2026 1057 $466.55

## STATEMENT BALANCING

**Fill in the amounts below from the front of this statement and your checkbook.**

**ENTER**
Ending Balance of
this Statement…………………......... $__________________

**Add** Deposits not shown
on this Statement $__________________
__________________
__________________

**Sub Total**………. $__________________

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL | | TOTAL | |

**Total** amount of outstanding
checks…………………………… $__________________

**Balance**…..…...............................** $__________________

**ENTER**
Present Balance in
your checkbook………………… $__________________

**Subtract** any service
charges, finance or
any other charges………………… $__________________

**Sub Total** ………… $__________________

**Add** Monthly Interest
Earned …………………………….. $__________________

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………….. $__________________
__________________
__________________
__________________

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………….. $__________________
__________________
__________________
__________________

**Balance**……..................................... $__________________

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT

You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS

Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE

Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS

*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

# EXHIBIT 3

# EXECUTIVE SUMMARY

BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL
CASE NO: 1:24-cv-01232-KES-SAB

RECEIVER'S REPORT

AUGUST 1 - AUGUST 31, 2026

**FINANCIAL:**
DURING THE REPORTING PERIOD, TOTAL CASH RECEIPTS AMOUNTED TO **$1,185,277.12,** DERIVED FROM THE FOLLOWING SOURCE: PROCEEDS FROM THE SALE OF THE 2025 PISTACHIO CROP, AND INTEREST INCOME. TOTAL DISBURSEMENTS DURING THE PERIOD WERE **$185,134.32** WHICH INCLUDED PAYMENTS TOWARD OUTSTANDING ACCOUNTS PAYABLE, MONIES LENT TO THE ACDF (1235) RECEIVERSHIP, AND BANK FEES. AS OF THE END OF THE REPORTING PERIOD, THE RECEIVERSHIP HELD **$1,337,360.78** IN CASH. OUTSTANDING ACCOUNTS PAYABLE TOTALED **$29.510.06** AN ACCOUNTS PAYABLE AGING REPORT AS OF THE PERIOD END IS ATTACHED HERETO. ADDITIONALLY, THE BALANCE DUE TO AGRIGLOBE FOR ADVANCED RECEIVERSHIP COSTS HAD BEEN PAID OFF.

AS OF THE ISSUANCE OF THIS REPORT, THE RECEIVER HAS ESTABLISHED SEPARATE RECEIVERSHIP BANK ACCOUNTS TO COLLECT AND HOLD ALL CROP PROCEEDS. CURRENTLY, THE BALANCE IN THESE ACCOUNTS ARE **$1,337,160.78.**

AS OF THE ISSUANCE OF THIS REPORT, NO ADDITIONAL ACCOUNTS RECEIVABLE IS DUE IN CONNECTION WITH THE 2024 CROP. THE RECEIVER ESTIMATES **$466,766.02** IS DUE RELATED TO THE 2025 PISTACHIO CROP.

**MARKETING:**
- PREVIOUSLY, THE RECEIVER NEGOTIATED WITH THE PRUDENTIAL RECEIVER IN CASE NUMBER 1:24-CV-01102 PENDING BEFORE THIS COURT (THE “PRUDENTIAL RECEIVER” OR “PRUDENTIAL RECEIVERSHIP”) FOR A POTENTIAL JOINT SALE OF CERTAIN OF THE PROPERTIES BELONGING TO THIS RECEIVERSHIP ESTATE, TOGETHER WITH PRUDENTIAL RECEIVERSHIP PROPERTIES, THROUGH THE PRUDENTIAL RECEIVER’S ADVISOR, CAPSTONE. THIS RECEIVERSHIP’S PROPERTIES WHICH ARE THE SUBJECTS OF THE AGREEMENT WITH THE PRUDENTIAL RECEIVER ARE LIMITED TO:
  - I. APN 038-130-35S
  - II. APN 038-130-62S
  - III. APN 038-130-71S

**PROPERTY STATUS:**
*A DESCRIPTION OF THE OVERALL PROPERTY STATUS FOLLOWS, WHICH MAY INCLUDE HEALTHY/SAFETY, CAPITAL REPAIRS, TENANT IMPROVEMENTS, VIOLATION NOTICES, AND ROUTINE OPERATIONS:*

**KAMM SOUTH**
- THE KAMM SOUTH RANCH CONSISTS OF 350.40 ACRES OF PISTACHIOS WITHIN THE WESTLANDS WATER DISTRICT. THE RECEIVER CONTRACTED WITH ANOTHER LANDOWNER IN THE DISTRICT TO PURCHASE EXTRA SURFACE WATER. RAIN AND HAIL AFFECTED THE CROPS IN APRIL, SO THE NECESSARY INSURANCE CLAIMS WERE FILED. A BLOOM SPRAY APPLICATION IS SCHEDULED FOR THE FIRST WEEK OF MARCH.
- ON JANUARY 9, 2026, PRUDENTIAL FILED A MOTION TO SUBSTITUTE AS PLAINTIFF AS A RESULT OF PRUDENTIAL'S PURCHASE OF THE ORIGINAL PLAINTIFF'S LOAN, WHICH MOTION WAS SUBSEQUENTLY GRANTED BY THE COURT.

## CONTENTS


- BALANCE SHEET (MODIFIED CASH BASIS)
- MONTHLY INCOME STATEMENT (MODIFIED CASH BASIS)
- CASH FLOW REPORT (CASH BASIS)
- GENERAL LEDGER (ACCRUAL BASIS)
- ACCOUNTS PAYABLE AGING REPORT
- SCHEDULE OF AGRIGLOBE ADVANCES
- BANK RECONCILIATIONS/STATEMENT

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL**

**BALANCE SHEET**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: AUGUST 31, 2026**

| | | |
|---|---|---|
| ASSETS | | |
| CURRENT ASSETS | | |
| CASH | | |
| 1000-904 - EAST WEST BANK (KAMM SOUTH 1232) - OPERATING | | 200.00 |
| 1001-904 - EAST WEST BANK (KAMM SOUTH 1232) - REV/FUND | | 250,000.00 |
| 1002-904 - EAST WEST BANK (KAMM CASE 1232) - SWEEP ACCOUNT (ICS) | | 1,087,160.78 |
| **TOTAL CASH** | **$** | **1,337,360.78** |
| OTHER CURRENT ASSETS | | |
| DUE FROM ACDF LLC ET AL RECEIVERSHIP ESTATE CASE NO 1235 | | 20,024.05 |
| **TOTAL OTHER CURRENT ASSETS** | **$** | **20,024.05** |
| **TOTAL ASSETS** | **$** | **1,357,384.83** |
| LIABILITIES | | |
| CURRENT LIABILITIES | | |
| ACCOUNTS PAYABLE | | - |
| OTHER CURRENT LIABILITY | | |
| ADVANCES FROM AGRIGLOBE | | - |
| ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES ("AFS"), LLC | | - |
| ADVANCES FROM BRIGHTHOUSE LIFE INSURANCE COMPANY | | 1,427,041.00 |
| **TOTAL OTHER CURRENT LIABILITIES** | **$** | **1,427,041.00** |
| **TOTAL CURRENT LIABILITIES** | **$** | **1,427,041.00** |
| **TOTAL LIABILITIES** | **$** | **1,427,041.00** |
| CAPITAL & EQUITY | | |
| RETAINED EARNINGS | | 815,567.43 |
| NET INCOME | | (885,223.60) |
| **TOTAL CAPITAL & EQUITY** | **$** | **(69,656.17)** |
| **TOTAL LIABILITIES AND EQUITY** | **$** | **1,357,384.83** |

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: AUGUST 31, 2026**

| | AUGUST 2026 | CUMULATIVE (11/25/2024 - 08/31/2026) |
|---|---|---|
| INCOME | | |
| 2024 PISTACHIO CROP* | - | 1,047,513.26 |
| 2025 PISTACHIO CROP | 1,184,349.29 | 2,412,590.57 |
| CROP INSURANCE PROCEEDS | - | 915,759.00 |
| **TOTAL INCOME** | **$ 1,184,349.29** | **$ 4,375,862.83** |
| COST OF GOODS SOLD | | |
| PRUNING | - | 111,213.46 |
| TOPPING AND HEDGING | - | 24,685.00 |
| BRUSH DISPOSAL | - | 11,711.60 |
| WINTER SANITATION | - | 42,048.00 |
| SUCKER | - | 2,846.21 |
| FERTILITY | 31,988.35 | 101,819.31 |
| SOIL AMENDMENTS | - | 116,133.10 |
| LABORATORY | 580.00 | 3,370.00 |
| CROP PROTECTION | 3,504.00 | 133,413.64 |
| FUNGICIDES | - | 53,704.88 |
| HERBICIDES | 3,125.82 | 103,721.08 |
| INSECTICIDES | - | 117,849.40 |
| IRRIGATION LABOR | 10,512.00 | 109,492.99 |
| IRRIGATION WATER | 59,145.69 | 959,427.04 |
| TECHNICAL CONSULTING | 2,380.37 | 28,514.15 |
| HARVEST - HAND/MACHINE | - | 204,984.00 |
| HARVEST - TRANSPIRATION* | - | 73,890.23 |
| HARVEST - FEES/ASSESSMENTS* | - | 41,063.90 |
| VERTEBRATE CONTROL | 10,512.00 | 111,291.83 |
| GROUND MAINTENANCE | - | 50,361.90 |
| REPAIRS & MAINTENANCE | 543.21 | 14,395.69 |
| INSURANCE - CROP | 32,326.00 | 86,704.00 |
| TAXES - PROPERTY | - | 95,525.44 |
| SUBSCRIPTION SERVICES | - | 3,937.98 |
| FARM MANAGEMENT | 12,558.34 | 130,867.43 |
| **TOTAL COST OF GOODS SOLD** | **$ 167,175.78** | **$ 2,732,972.26** |
| GROSS PROFIT | **$ 1,017,173.51** | **$ 1,642,890.57** |
| EXPENSES | | |
| PROFESSIONAL FEES - ACCOUNTING | 2,177.01 | 26,086.64 |
| PROFESSIONAL FEES - LEGAL | 93.92 | 29,288.11 |
| BANK FEES | 171.62 | 3,520.44 |
| HARVEST TRANSPORTATION* | - | (22,893.00) |
| INSURANCE - FIRE & LIABILITY | - | 745.47 |
| MISCELLANEOUS | 85.49 | 166.98 |
| RECEIVER FEES | 10,512.00 | 217,598.40 |
| DEVELOPMENT EXPENSE - IRRIGATION WELLS AND PUMPS | - | 3,527.98 |
| **TOTAL EXPENSES** | **$ 13,040.04** | **$ 258,041.02** |
| **NET OPERATING INCOME/(LOSS)** | **$ 1,004,133.47** | **$ 1,384,849.55** |

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: AUGUST 31, 2026**

| | | | | |
|---|---|---|---|---|
| OTHER INCOME/EXPENSES | | | | |
| INTEREST INCOME | | 927.83 | | 19,190.90 |
| WATER SALE | | - | | 48,157.38 |
| **TOTAL OTHER INCOME** | **$** | **927.83** | **$** | **67,348.28** |
| OTHER EXPENSE | | | | |
| FINANCE CHARGES | | - | | - |
| PAYMENT TO CREDITORS | | - | | 1,521,854.00 |
| **TOTAL OTHER EXPENSES** | **$** | **-** | **$** | **1,521,854.00** |
| **NET OTHER INCOME/(EXPENSES)** | **$** | **927.83** | **$** | **(1,454,505.72)** |
| **NET INCOME/(LOSS)** | **$** | **1,005,061.30** | **$** | **(69,656.17)** |

**SEE CASH FLOW STATEMENT FOR NET COLLECTIONS FROM PROCESSOR*

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL**

**CASH FLOW REPORT**
**CASH BASIS**
**FOR PERIOD ENDING: AUGUST 31, 2026**

| | 08/01/2026 - 08/31/2026 | 11/25/2024 - 08/31/2026 |
|---|---|---|
| **CASH RECEIPTS:** | | |
| 2024 PISTACHIO CROP INCOME | | 1,047,513.26 |
| ADD: PISTACHIO HARVEST COST REIMBURSEMENTS | - | 9,951.76 |
| LESS: PISTACHIO HARVEST EXPENSES | - | 39,146.00 |
| **NET RECEIPTS FROM PISTACHIO HARVEST** | **$ -** | **$ 1,018,319.02** |
| 2025 PISTACHIO CROP INCOME | 1,184,349.29 | 2,412,590.57 |
| ADD: PISTACHIO HARVEST COST REIMBURSEMENTS | - | 22,893.00 |
| LESS: PISTACHIO HARVEST EXPENSES | - | 85,759.89 |
| **NET RECEIPTS FROM PISTACHIO HARVEST** | **$ 1,184,349.29** | **$ 2,349,723.68** |
| ADVANCES FROM AFS, LLC HOLDING ACCOUNT | - | 1,203,254.57 |
| ADVANCES FROM AFS FOR AP FUNDING | - | 293,134.81 |
| ADVANCES FROM BRIGHTHOUSE LIFE INSURANCE COMPANY | - | 1,427,041.00 |
| INSURANCE PROCEEDS | - | 915,759.00 |
| WESTLANDS WATER DISTRICT REFUND | - | 61.16 |
| INTEREST INCOME | 927.83 | 19,190.90 |
| OTHER INCOME COLLECTED | - | 2,600.00 |
| REFUND FROM AGRIGLOBE LLC | - | 1,176.00 |
| WATER CREDIT PROCEEDS | - | 11,465.33 |
| WESTLAND WATER DISTRICT - WATER SALE | - | 45,557.38 |
| TOTAL RECEIPTS: | **$ 1,185,277.12** | **$ 7,287,282.85** |
| **CASH DISBURSEMENTS:** | | |
| ACDF LLC ET AL RECEIVERSHIP ESTATE CASE NO 1235 | 4,918.50 | 20,024.05 |
| ADVANCES TO AFS, LLC HOLDING ACCOUNT | - | 1,203,254.57 |
| AFS REIMBURSMENTS FOR AP FUNDING | - | 293,134.81 |
| AGRIGLOBE ADVANCE REIMBURSEMENT | - | 192,628.90 |
| AGRIGLOBE FIDUCIARY SERVICES, LLC - RECEIVER FEES | 10,597.49 | 217,683.89 |
| AGRIGLOBE LLC - LEGAL FEES | - | 695.00 |
| AGRIGLOBE LLC - TECHNICAL CONSULTING | - | 2,628.00 |
| AP3, INC | - | 42,240.00 |
| APEX WATER AND PROCESS, INC. | 5,044.62 | 20,178.42 |
| APOLLO AG TECHNOLOGIES, LLC | - | 26,511.78 |
| AVIDWATER LLC | 543.21 | 9,987.88 |
| BANK FEES | - | 377.24 |
| AQUA INSIGHTS INCORPORATED | - | 1,500.00 |
| BENNETT WEST LLC | 31,988.35 | 102,376.89 |
| BLITZ ELECTRIC INC. | | 3,527.98 |
| BRAVO LABOR MANAGEMENT INC. | 1,654.84 | 9,825.70 |
| DELLAVALLE LABORATORY, INC. | 580.00 | 3,370.00 |
| DIVERSIFIED LAND MANAGEMENT, LLC | 33,582.34 | 607,735.05 |
| EAST WEST BANK - BANK FEES | 171.62 | 2,167.46 |
| ELGORRIAGA HARVESTING INC. | - | 247,032.00 |
| FRESNO COUNTY - TAX COLLECTOR | - | 71,704.86 |
| GAR BENNETT, LLC | - | 216,215.01 |
| HALL MANAGEMENT CORP. | - | 11,832.00 |
| INTERNATIONAL SURETIES, LTD | - | 100.00 |
| JAMES S. ANDERSON | - | 154,906.42 |
| LOPEZ AND SONS FARMS, INC. | - | 1,795.20 |
| MADRIGAL FARM LABOR INC. | 1,470.98 | 47,422.14 |
| MENDI AG SERVICES, LLC | 2,380.37 | 19,089.38 |
| MIGUEL PIMENTEL | - | 605.81 |
| NUTRIEN AG SOLUTIONS- MADERA | - | 105,812.85 |
| PG&E | 54,101.07 | 222,269.24 |
| PRIME HARVEST CONTRACTING | - | 49,554.87 |
| RAIN AND HAIL LLC | 32,326.00 | 32,326.00 |
| ROSPEC INSIGHTS | - | 2,452.80 |
| SAFEGUARD BUSINESS SYSTEMS, INC. | - | 391.05 |
| SAUL EWING, LLP | 93.92 | 22,665.29 |
| SEMIOS USA INC. | - | 3,937.98 |
| SEMITROPIC WATER STORAGE DISTRICT | - | 92,928.52 |
| SINGERLEWAK LLP | 2,177.01 | 25,642.90 |
| TLC AG SERVICES | 3,504.00 | 3,504.00 |
| U.S. BANK NATIONAL ASSOCIATION | - | 1,521,854.00 |
| WESTLANDS WATER DISTRICT | - | 336,032.13 |
| TOTAL DISBURSEMENTS: | **$ 185,134.32** | **$ 5,949,922.07** |
| (DECREASE)/INCREASE IN CASH | 1,000,142.80 | 1,337,360.78 |
| CASH-BEGINNING OF PERIOD | 337,217.98 | - |
| CASH-END OF PERIOD | **$ 1,337,360.78** | **$ 1,337,360.78** |

**Exhibit 3**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: AUGUST 31, 2026**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| **1000-904 - EAST WEST BANK (KAMM CASE 1232) - OPERATING** | | | | | | 200.00 |
| | 08/04/2026 | | TRANSFER FUNDS AP | 27,994.77 | | 28,194.77 |
| | 08/04/2026 | APEX WATER AND PROCESS, INC. | INVOICE # AR149888 KAMM | | 5,044.62 | 23,150.15 |
| | 08/05/2026 | PG&E | INVOICE # 7094469048-9 070826 | | 22,950.15 | 200.00 |
| | 08/06/2026 | BRAVO LABOR MANAGEMENT INC. | INVOICE # 435A | | 1,654.84 | (1,454.84) |
| | 08/06/2026 | | TRANSFER FUNDS AP | 59,140.01 | | 57,685.17 |
| | 08/06/2026 | BENNETT WEST LLC | INVOICE # 48269-MAY 2026 | | 31,988.35 | 25,696.82 |
| | 08/06/2026 | SAUL EWING LLP | INVOICE # 4522441 KAMM | | 93.92 | 25,602.90 |
| | 08/06/2026 | SINGERLEWAK LLP | INVOICE # INV692208 KAMM | | 676.05 | 24,926.85 |
| | 08/06/2026 | MADRIGAL FARM LABOR INC. | INVOICE # 787-2026 | | 1,470.98 | 23,455.87 |
| | 08/06/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1712 | | 16,791.17 | 6,664.70 |
| | 08/06/2026 | AVIDWATER LLC | INVOICE # 0591603-IN | | 543.21 | 6,121.49 |
| | 08/06/2026 | ACDF LLC ET AL RECEIVERSHIP ESTATE CA | FUNDS TO ACDF 1235 | | 2,590.67 | 3,530.82 |
| | 08/06/2026 | | TRANSFER FUNDS AP | 2,590.67 | | 6,121.49 |
| | 08/06/2026 | DELLAVALLE LABORATORY, INC. | INVOICE # 94183 KAMM | | 580.00 | 5,541.49 |
| | 08/07/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS376 | | 5,256.00 | 285.49 |
| | 08/07/2026 | AGRIGLOBE, LLC | INVOICE # INVAGRI1008 | | 85.49 | 200.00 |
| | 08/20/2026 | | TRANSFER FUNDS AP | 92,909.42 | | 93,109.42 |
| | 08/20/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1762 | | 16,791.17 | 76,318.25 |
| | 08/20/2026 | SINGERLEWAK LLP | INVOICE # INV696365 KAMM | | 1,500.96 | 74,817.29 |
| | 08/20/2026 | RAIN AND HAIL LLC | INVOICE # 12831229 | | 32,326.00 | 42,491.29 |
| | 08/20/2026 | PG&E | INVOICE # 7094469048-9 080726 | | 31,150.92 | 11,340.37 |
| | 08/20/2026 | TLC AG SERVICES | INVOICE # 633 KAMM | | 3,504.00 | 7,836.37 |
| | 08/20/2026 | MENDI AG SERVICES, LLC | INVOICE # 1618 KAMM | | 2,380.37 | 5,456.00 |
| | 08/21/2026 | | TRANSFER FUNDS AP | 2,327.83 | | 7,783.83 |
| | 08/21/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS384 | | 5,256.00 | 2,527.83 |
| | 08/21/2026 | ACDF LLC ET AL RECEIVERSHIP ESTATE CA | FUNDS TO ACDF 1235 | | 2,327.83 | 200.00 |
| | | | | **184,962.70** | **184,962.70** | **200.00** |
| **1001-904 - EAST WEST BANK (KAMM CASE 1232) - REV/FUND** | | | | | | 250,000.00 |
| | 08/03/2026 | | 2025 PISTACHIO INCOME | 411,297.47 | | 661,297.47 |
| | 08/03/2026 | | TRANSFER TO INSURED CASH SWEEP | | 411,297.47 | 250,000.00 |
| | 08/04/2026 | | TRANSFER FUNDS AP | 27,994.77 | | 277,994.77 |
| | 08/04/2026 | | TRANSFER FUNDS AP | | 27,994.77 | 250,000.00 |
| | 08/06/2026 | | TRANSFER FUNDS AP | | 2,590.67 | 247,409.33 |
| | 08/06/2026 | | TRANSFER FUNDS AP | | 59,140.01 | 188,269.32 |
| | 08/06/2026 | | TRANSFER FUNDS AP | 61,730.68 | | 250,000.00 |
| | 08/19/2026 | | 2025 PISTACHIO INCOME | 773,051.82 | | 1,023,051.82 |
| | 08/19/2026 | | TRANSFER TO INSURED CASH SWEEP | | 773,051.82 | 250,000.00 |
| | 08/20/2026 | | TRANSFER FUNDS AP | 92,909.42 | | 342,909.42 |
| | 08/20/2026 | | TRANSFER FUNDS AP | | 92,909.42 | 250,000.00 |
| | 08/21/2026 | | TRANSFER FUNDS AP | 2,327.83 | | 252,327.83 |
| | 08/21/2026 | | TRANSFER FUNDS AP | | 2,327.83 | 250,000.00 |
| | 08/24/2026 | EAST WEST BANK | BANK FEE | | 171.62 | 249,828.38 |
| | 08/24/2026 | | TRANSFER FROM INSURED CASH SWEEP | 171.62 | | 250,000.00 |
| | | | | **1,369,483.61** | **1,369,483.61** | **250,000.00** |
| **1002-904 - EAST WEST BANK (KAMM CASE 1232) - SWEEP ACCOUNT (ICS)** | | | | | | 87,017.98 |
| | 08/03/2026 | | TRANSFER TO INSURED CASH SWEEP | 411,297.47 | | 498,315.45 |
| | 08/04/2026 | | TRANSFER FUNDS AP | | 27,994.77 | 470,320.68 |
| | 08/06/2026 | | TRANSFER FUNDS AP | | 61,730.68 | 408,590.00 |
| | 08/19/2026 | | TRANSFER TO INSURED CASH SWEEP | 773,051.82 | | 1,181,641.82 |
| | 08/20/2026 | | TRANSFER FUNDS AP | | 92,909.42 | 1,088,732.40 |
| | 08/21/2026 | | TRANSFER FUNDS AP | | 2,327.83 | 1,086,404.57 |
| | 08/24/2026 | | TRANSFER FROM INSURED CASH SWEEP | | 171.62 | 1,086,232.95 |
| | 08/31/2026 | | INTEREST INCOME | 927.83 | | 1,087,160.78 |
| | | | | **1,185,277.12** | **185,134.32** | **1,087,160.78** |
| **1110 - OTHER CURRENT RECEIVABLE** | | | | | | 15,105.55 |
| | 08/06/2026 | ACDF LLC ET AL RECEIVERSHIP ESTATE CA | FUNDS TO ACDF 1235 | 2,590.67 | | 17,696.22 |
| | 08/21/2026 | ACDF LLC ET AL RECEIVERSHIP ESTATE CA | FUNDS TO ACDF 1235 | 2,327.83 | | 20,024.05 |
| | | | | **4,918.50** | **-** | **20,024.05** |
| **2000 - ACCOUNTS PAYABLE** | | | | | | (81,878.78) |
| | 08/01/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS376 | | 5,256.00 | (87,134.78) |
| | 08/04/2026 | APEX WATER AND PROCESS, INC. | | 5,044.62 | | (82,090.16) |
| | 08/05/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1762 | | 16,791.17 | (98,881.33) |
| | 08/05/2026 | PG&E | | 22,950.15 | | (75,931.18) |
| | 08/06/2026 | TLC AG SERVICES | INVOICE # 633 KAMM | | 3,504.00 | (79,435.18) |
| | 08/06/2026 | SAUL EWING LLP | | 93.92 | | (79,341.26) |
| | 08/06/2026 | MENDI AG SERVICES, LLC | INVOICE # 1618 KAMM | | 2,380.37 | (81,721.63) |
| | 08/06/2026 | DELLAVALLE LABORATORY, INC. | | 580.00 | | (81,141.63) |
| | 08/06/2026 | MADRIGAL FARM LABOR INC. | | 1,470.98 | | (79,670.65) |
| | 08/06/2026 | BENNETT WEST LLC | | 31,988.35 | | (47,682.30) |
| | 08/06/2026 | SINGERLEWAK LLP | | 676.05 | | (47,006.25) |
| | 08/06/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | | 16,791.17 | | (30,215.08) |
| | 08/06/2026 | BRAVO LABOR MANAGEMENT INC. | | 1,654.84 | | (28,560.24) |
| | 08/06/2026 | AVIDWATER LLC | | 543.21 | | (28,017.03) |

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: AUGUST 31, 2026**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| | 08/07/2026 | AGRIGLOBE, LLC | | 85.49 | | (27,931.54) |
| | 08/07/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 5,256.00 | | (22,675.54) |
| | 08/12/2026 | PG&E | INVOICE # 7094469048-9 080726 | | 31,150.92 | (53,826.46) |
| | 08/15/2026 | RAIN AND HAIL LLC | INVOICE # 12831229 | | 32,326.00 | (86,152.46) |
| | 08/16/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS384 | | 5,256.00 | (91,408.46) |
| | 08/17/2026 | SINGERLEWAK LLP | INVOICE # INV696365 KAMM | | 18.96 | (91,427.42) |
| | 08/17/2026 | SINGERLEWAK LLP | INVOICE # INV696373 | | 1,482.00 | (92,909.42) |
| | 08/20/2026 | PG&E | | 31,150.92 | | (61,758.50) |
| | 08/20/2026 | TLC AG SERVICES | | 3,504.00 | | (58,254.50) |
| | 08/20/2026 | MENDI AG SERVICES, LLC | | 2,380.37 | | (55,874.13) |
| | 08/20/2026 | SINGERLEWAK LLP | | 1,500.96 | | (54,373.17) |
| | 08/20/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | | 16,791.17 | | (37,582.00) |
| | 08/20/2026 | RAIN AND HAIL LLC | | 32,326.00 | | (5,256.00) |
| | 08/21/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 5,256.00 | | - |
| | 08/24/2026 | NUTRIEN AG SOLUTIONS- MADERA | INVOICE # 59065806 KAMM | | 19,657.88 | (19,657.88) |
| | 08/24/2026 | NUTRIEN AG SOLUTIONS- MADERA | INVOICE # 58994765 KAMM | | 3,381.29 | (23,039.17) |
| | 08/24/2026 | NUTRIEN AG SOLUTIONS- MADERA | INVOICE # 59094739 | | 5,551.53 | (28,590.70) |
| | 08/25/2026 | MADRIGAL FARM LABOR INC. | INVOICE # 1061-2026 | | 919.36 | (29,510.06) |
| | | | | **180,044.20** | **127,675.48** | **(29,510.06)** |
| **2053-904 - ADVANCES FROM BRIGHTHOUSE LIFE INSURANCE COMPANY (KAMM 1232)** | | | | | | (1,427,041.00) |
| | | | | - | - | **(1,427,041.00)** |
| **4600 - PISTACHIOS** | | | | | | (2,275,754.54) |
| | 08/03/2026 | | 2025 PISTACHIO INCOME | | 411,297.47 | (2,687,052.01) |
| | 08/19/2026 | | 2025 PISTACHIO INCOME | | 773,051.82 | (3,460,103.83) |
| | | | | - | **1,184,349.29** | **(3,460,103.83)** |
| **4900 - CROP INSURANCE PROCEEDS** | | | | | | (915,759.00) |
| | | | | - | - | **(915,759.00)** |
| **5100 - COST OF GOODS SOLD** | | | | | | - |
| **5114 - PRUNING** | | | | | | 111,213.46 |
| | | | | - | - | **111,213.46** |
| **5116 - TOPPING & HEDGING** | | | | | | 24,685.00 |
| | | | | - | - | **24,685.00** |
| **5118 - BRUSH DISPOSAL** | | | | | | 11,711.60 |
| | | | | - | - | **11,711.60** |
| **5120 - WINTER SANITATION** | | | | | | 42,048.00 |
| | | | | - | - | **42,048.00** |
| **5126 - SUCKER** | | | | | | 2,846.21 |
| | | | | - | - | **2,846.21** |
| **5138 - FERTILITY** | | | | | | 215,406.74 |
| | | | | - | - | **215,406.74** |
| **5140 - SOIL AMENDMENTS** | | | | | | 15,274.02 |
| | | | | - | - | **15,274.02** |
| **5142 - LABORATORY** | | | | | | 3,370.00 |
| | | | | - | - | **3,370.00** |
| **5146 - HERBICIDES** | | | | | | 102,203.37 |
| | 08/24/2026 | NUTRIEN AG SOLUTIONS- MADERA | HERBICIDE MATERIALS \|\| REC NO. 10220989 | 5,551.53 | | 107,754.90 |
| | | | | **5,551.53** | - | **107,754.90** |
| **5147 - CROP PROTECTION** | | | | | | 129,909.64 |
| | 08/06/2026 | TLC AG SERVICES | CROP PROTECTION APPLICATION | 3,504.00 | | 133,413.64 |
| | 08/24/2026 | NUTRIEN AG SOLUTIONS- MADERA | CROP PROTECTION MATERIALS \|\| REC NO. 10029548 | 3,381.29 | | 136,794.93 |
| | 08/24/2026 | NUTRIEN AG SOLUTIONS- MADERA | CROP PROTECTION MATERIALS \|\| REC NO. 10192921 | 19,657.88 | | 156,452.81 |
| | | | | **26,543.17** | - | **156,452.81** |
| **5148 - INSECTICIDES** | | | | | | 149,146.64 |
| | | | | - | - | **149,146.64** |
| **5160 - FUNGICIDES** | | | | | | 11,197.00 |
| | | | | - | - | **11,197.00** |
| **5163 - IRRIGATION LABOR** | | | | | | 104,236.99 |
| | 08/05/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | IRRIGATION LABOR \|\| AUGUST 2026 | 5,256.00 | | 109,492.99 |
| | | | | **5,256.00** | - | **109,492.99** |
| **5165 - IRRIGATION WATER** | | | | | | 928,214.96 |

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: AUGUST 31, 2026**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| | 08/12/2026 | PG&E | BILLING PERIOD: 07/08/2026 - 08/06/2026 | 31,150.92 | | 959,365.88 |
| | | | | **31,150.92** | **-** | **959,365.88** |

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: AUGUST 31, 2026**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| **5168 - VERTEBRATE CONTROL** | | | | | | 106,096.99 |
| | 08/05/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | VERTEBRATE CONTROL \|\| AUGUST 2026 | 5,256.00 | | 111,352.99 |
| | | | | **5,256.00** | **-** | **111,352.99** |
| **5170 - GROUND MAINTENANCE** | | | | | | 50,361.90 |
| | | | | **-** | **-** | **50,361.90** |
| **5175 - HARVEST** | | | | | | - |
| **5175-01 - HARVEST - HAND/MACHINE** | | | | | | 204,984.00 |
| | | | | **-** | **-** | **204,984.00** |
| **5175-03 - HARVEST - TRANSPORTATION** | | | | | | 112,314.73 |
| | | | | **-** | **-** | **112,314.73** |
| **5175-10 - HARVEST - FEES/ASSESSMENTS** | | | | | | 2,639.40 |
| | | | | **-** | **-** | **2,639.40** |
| **5177 - REPAIRS & MAINTENANCE** | | | | | | 14,395.69 |
| | 08/25/2026 | MADRIGAL FARM LABOR INC. | R&M \|\| LAVANDO OCHOS | 919.36 | | 15,315.05 |
| | | | | **919.36** | **-** | **15,315.05** |
| **5179 - TECHNICAL CONSULTING** | | | | | | 26,133.78 |
| | 08/06/2026 | MENDI AG SERVICES, LLC | QUARTER #3 PCA CONSULTING 2026 | 2,380.37 | | 28,514.15 |
| | | | | **2,380.37** | **-** | **28,514.15** |
| **5181 - SUBSCRIPTION SERVICES** | | | | | | 3,937.98 |
| | | | | **-** | **-** | **3,937.98** |
| **5183 - FARM MANAGEMENT** | | | | | | 124,588.26 |
| | 08/05/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | FARM MANAGEMENT \|\| AUGUST 2026 | 6,279.17 | | 130,867.43 |
| | | | | **6,279.17** | **-** | **130,867.43** |
| **5185 - INSURANCE - CROP** | | | | | | 54,378.00 |
| | 08/15/2026 | RAIN AND HAIL LLC | BILLING PERIOD: 10/01/2025 - 09/30/2026 | 32,326.00 | | 86,704.00 |
| | | | | **32,326.00** | **-** | **86,704.00** |
| **5189 - TAX - PROPERTY** | | | | | | 95,525.44 |
| | | | | **-** | **-** | **95,525.44** |
| **5900 - OPERATING EXPENSES** | | | | | | - |
| **5902 - RECEIVER FEES** | | | | | | 207,086.40 |
| | 08/01/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 07/16/2026 - 07/31/2026 | 5,256.00 | | 212,342.40 |
| | 08/16/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 08/01/2026 - 08/15/2026 | 5,256.00 | | 217,598.40 |
| | | | | **10,512.00** | **-** | **217,598.40** |
| **5993 - PROFESSIONAL FEES - LEGAL** | | | | | | 29,288.11 |
| | | | | **-** | **-** | **29,288.11** |
| **5994 - PROFESSIONAL FEES - ACCOUNTING** | | | | | | 24,585.68 |
| | 08/17/2026 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH 07/31/2026 | 1,482.00 | | 26,067.68 |
| | 08/17/2026 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH 07/31/2026 | 18.96 | | 26,086.64 |
| | | | | **1,500.96** | **-** | **26,086.64** |
| **5996 - INSURANCE - FIRE & LIABILITY** | | | | | | 745.47 |
| | | | | **-** | **-** | **745.47** |
| **5998 - BANK FEES** | | | | | | 3,348.82 |
| | 08/24/2026 | EAST WEST BANK | BANK FEE | 171.62 | | 3,520.44 |
| | | | | **171.62** | **-** | **3,520.44** |
| **5999 - MISCELLANEOUS** | | | | | | 166.98 |
| | | | | **-** | **-** | **166.98** |
| **6000 - DEVELOPMENT EXPENSES** | | | | | | - |
| **6075 - HARVEST** | | | | | | - |
| **6075-03 - HARVEST - TRANSPORTATION** | | | | | | (22,893.00) |
| | | | | **-** | **-** | **(22,893.00)** |
| **6171 - IRRIGATION WELLS & PUMPS** | | | | | | 3,527.98 |
| | | | | **-** | **-** | **3,527.98** |
| **7930 - INTEREST INCOME** | | | | | | (18,263.07) |
| | 08/31/2026 | | INTEREST INCOME | | 927.83 | (19,190.90) |

BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL

MONTHLY GENERAL LEDGER
ACCRUAL BASIS
FOR PERIOD ENDING: AUGUST 31, 2026

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| | | | | - | 927.83 | (19,190.90) |

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: AUGUST 31, 2026**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| **7949 - OTHER INCOME** | | | | | | (48,157.38) |
| | | | | - | - | **(48,157.38)** |
| **7998 - PAY TO THE CREDITOR** | | | | | | 1,521,854.00 |
| | | | | - | - | **1,521,854.00** |

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: AUGUST 31, 2026**

| VENDOR | DATE | BILL NO. | DUE DATE | AGE | OPEN BALANCE |
|---|---|---|---|---|---|
| **MADRIGAL FARM LABOR INC.** | | | | | |
| | 08/25/2026 | 1061-2026 | 08/25/2026 | 6 | 919.36 |
| | | | | | **$ 919.36** |
| **NUTRIEN AG SOLUTIONS- MADERA** | | | | | |
| | 08/24/2026 | 59065806 KAMM | 09/15/2026 | -15 | 19,657.88 |
| | 08/24/2026 | 58994765 KAMM | 09/15/2026 | -15 | 3,381.29 |
| | 08/24/2026 | 59094739 | 10/15/2026 | -45 | 5,551.53 |
| | | | | | **$ 28,590.70** |
| **TOTAL** | | | | | **$ 29,510.06** |

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL**

**SCHEDULE OF AGRIGLOBE ADVANCES**
**FOR PERIOD ENDING: AUGUST 31, 2026**

| ACCOUNT | DATE | DESCRIPTION | NAME | SPLIT | AMOUNT |
|---|---|---|---|---|---|

***NO ACTIVITY FOR PERIOD***

| | | |
|---|---|---|
| **BALANCE AS OF 07/31/2026:** | | **-** |
| ADD: | | |
| ADVANCES IN PERIOD | | - |
| LESS: | | |
| PAYMENTS AGAINST ADVANCE IN PERIOD | | - |
| **BALANCE AS OF 08/31/2026:** | **$** | **-** |

# Kamm South LLC Et Al Receivership Estate Case No 1232
# Reconciliation Summary
# 1002-904 East West Bank Sweep Account

## As of 8/31/2026

| ID | Balance |
| --- | --- |
| **Reconciled** | |
| Cleared Deposits and Other Credits | 1,185,277.12 |
| Cleared Checks and Payments | (185,134.32) |
| **Total - Reconciled** | **1,000,142.80** |
| **Last Reconciled Statement Balance - 7/31/2026** | 87,017.98 |
| **Current Reconciled Balance** | 1,087,160.78 |
| **Reconcile Statement Balance - 8/31/2026** | 1,087,160.78 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 8/31/2026** | **1,087,160.78** |

00000

East West Bank
GLOBAL TREASURY AND PAYMENTS
9300 FLAIR DR. STE #100
EL MONTE, CA 91731

EAST WEST BANK

RETURN SERVICE REQUESTED

KAMM SOUTH,LLC ET AL RECEIVERSHIP ESTATE
PO BOX 5379
FRESNO, CA 93755

Contact Us
**888-761-3967**
**WWW.EASTWESTBANK.COM**

Account
**KAMM SOUTH,LLC ET AL RECEIVERSHIP ESTATE**

Date
**08/31/2026**

Page
**1 of 2**

**IntraFi Cash Service℠, or ICS®, Monthly Statement**

The following information is a summary of activity in your account(s) for the month of August 2026 and the list of FDIC-insured institution(s) that hold your deposits as of the date indicated. These deposits have been placed by us, as your agent and custodian, in deposit accounts through IntraFi Cash Service. Funds in your deposit accounts at the FDIC-insured institutions at which your funds have been placed will be "deposits," as defined by federal law. Certain conditions must be satisfied for "pass-through" FDIC deposit insurance coverage to apply. To meet the conditions for pass-through FDIC deposit insurance, deposit accounts at FDIC-insured banks in IntraFi's network that hold deposits placed using an IntraFi service are titled, and deposit account records are maintained, in accordance with FDIC regulations for pass-through coverage.

**Summary of Accounts**

| Account ID | Deposit Option | Interest Rate | Opening Balance | Ending Balance |
|---|---|---|---|---|
| [redacted] | Savings | 1.68% | $87,017.98 | $1,087,160.78 |
| **TOTAL** | | | **$87,017.98** | **$1,087,160.78** |



IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.

Member FDIC

# Kamm South LLC Et Al Receivership Estate Case No 1232
## Reconciliation Detail
## 1002-904 East West Bank Sweep Account

### As of 8/31/2026

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 8/3/2026 | TRNKAMM85 | | TRANSFER TO INSUREI | 411,297.47 |
| | Transfer | 8/19/2026 | TRNKAMM91 | | TRANSFER TO INSUREI | 773,051.82 |
| | Deposit | 8/31/2026 | DEPKAMM59 | | Interest Income | 927.83 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **1,185,277.12** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 8/4/2026 | TRNKAMM87 | | Transfer Funds AP | (27,994.77) |
| | Transfer | 8/6/2026 | TRNKAMM89 | | Transfer Funds AP | (61,730.68) |
| | Transfer | 8/20/2026 | TRNKAMM93 | | Transfer Funds AP | (92,909.42) |
| | Transfer | 8/21/2026 | TRNKAMM95 | | Transfer Funds AP | (2,327.83) |
| | Transfer | 8/24/2026 | TRNKAMM96 | | TRANSFER FROM INSU | (171.62) |
| **Total - Cleared Checks and Payments** | | | | | | **(185,134.32)** |
| **Total - Reconciled** | | | | | | **1,000,142.80** |
| **Last Reconciled Statement Balance - 7/31/2026** | | | | | | 87,017.98 |
| **Current Reconciled Balance** | | | | | | 1,087,160.78 |
| **Reconcile Statement Balance - 8/31/2026** | | | | | | 1,087,160.78 |
| **Difference** | | | | | | (0.00) |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 8/31/2026** | | | | | | **1,087,160.78** |

## DETAILED ACCOUNT OVERVIEW

**Account ID:** [redacted]
**Account Title:** KAMM SOUTH,LLC ET AL RECEIVERSHIP ESTATE

### Account Summary - Savings

| | |
|---|---|
| Statement Period | 8/1-8/31/2026 |
| Previous Period Ending Balance | $87,017.98 |
| Total Program Deposits | 1,184,349.29 |
| Total Program Withdrawals | (185,134.32) |
| Interest Capitalized | 927.83 |
| **Current Period Ending Balance** | **$1,087,160.78** |

| | |
|---|---|
| Average Daily Balance | $650,015.57 |
| Interest Rate at End of Statement Period | 1.68% |
| Annual Percentage Yield Earned | 1.69% |
| YTD Interest Paid | 6,717.48 |

### Account Transaction Detail

| Date | Activity Type | Amount | Balance |
|---|---|---|---|
| 08/04/2026 | Deposit | $411,297.47 | $498,315.45 |
| 08/05/2026 | Withdrawal | (27,994.77) | 470,320.68 |
| 08/07/2026 | Withdrawal | (61,730.68) | 408,590.00 |
| 08/20/2026 | Deposit | 773,051.82 | 1,181,641.82 |
| 08/21/2026 | Withdrawal | (92,909.42) | 1,088,732.40 |
| 08/24/2026 | Withdrawal | (2,327.83) | 1,086,404.57 |
| 08/25/2026 | Withdrawal | (171.62) | 1,086,232.95 |
| 08/31/2026 | Interest Capitalization | 927.83 | 1,087,160.78 |

### Summary of Balances as of August 31, 2026

| FDIC-Insured Institution | City/State | FDIC Cert No. | Balance |
|---|---|---|---|
| Bank of Baroda | New York, NY | 33681 | $98,294.61 |
| City National Bank of Florida | Miami, FL | 20234 | 247,134.00 |
| First National Bank of Pennsylvania | Greenville, PA | 7888 | 247,136.44 |
| First-Citizens Bank & Trust Company | Raleigh, NC | 11063 | 8.00 |
| Pinnacle Bank | Nashville, TN | 35583 | 247,318.52 |
| Western Alliance Bank | Phoenix, AZ | 57512 | 247,269.21 |

CONTAINS CONFIDENTIAL INFORMATION

IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.

Member FDIC

# Kamm South LLC Et Al Receivership Estate Case No 1232
## Reconciliation Summary
## 1001-904 East West Bank - Rev/Fund

## As of 8/31/2026

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 1,369,483.61 |
| Cleared Checks and Payments | (1,369,483.61) |
| **Total - Reconciled** | **0.00** |
| **Last Reconciled Statement Balance - 7/31/2026** | 250,000.00 |
| **Current Reconciled Balance** | 250,000.00 |
| **Reconcile Statement Balance - 8/31/2026** | 250,000.00 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 8/31/2026** | **250,000.00** |

# Kamm South LLC Et Al Receivership Estate Case No 1232
## Reconciliation Detail
## 1001-904 East West Bank - Rev/Fund

### As of 8/31/2026

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Deposit | 8/3/2026 | DEPKAMM56 | | 2025 Pistachio Income | 411,297.47 |
| | Transfer | 8/4/2026 | TRNKAMM87 | | Transfer Funds AP | 27,994.77 |
| | Transfer | 8/6/2026 | TRNKAMM89 | | Transfer Funds AP | 61,730.68 |
| | Deposit | 8/19/2026 | DEPKAMM58 | | 2025 Pistachio Income | 773,051.82 |
| | Transfer | 8/20/2026 | TRNKAMM93 | | Transfer Funds AP | 92,909.42 |
| | Transfer | 8/21/2026 | TRNKAMM95 | | Transfer Funds AP | 2,327.83 |
| | Transfer | 8/24/2026 | TRNKAMM96 | | TRANSFER FROM INSU | 171.62 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **1,369,483.61** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 8/3/2026 | TRNKAMM85 | | TRANSFER TO INSUREI | (411,297.47) |
| | Transfer | 8/4/2026 | TRNKAMM86 | | Transfer Funds AP | (27,994.77) |
| | Transfer | 8/6/2026 | TRNKAMM90 | | Transfer Funds AP | (2,590.67) |
| | Transfer | 8/6/2026 | TRNKAMM88 | | Transfer Funds AP | (59,140.01) |
| | Transfer | 8/19/2026 | TRNKAMM91 | | TRANSFER TO INSUREI | (773,051.82) |
| | Transfer | 8/20/2026 | TRNKAMM92 | | Transfer Funds AP | (92,909.42) |
| | Transfer | 8/21/2026 | TRNKAMM94 | | Transfer Funds AP | (2,327.83) |
| | Check | 8/24/2026 | DIRECT WITHDRAWAL | East West Bank | Bank Fee | (171.62) |
| **Total - Cleared Checks and Payments** | | | | | | **(1,369,483.61)** |
| **Total - Reconciled** | | | | | | **0.00** |
| **Last Reconciled Statement Balance - 7/31/2026** | | | | | | 250,000.00 |
| **Current Reconciled Balance** | | | | | | 250,000.00 |
| **Reconcile Statement Balance - 8/31/2026** | | | | | | 250,000.00 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 8/31/2026** | | | | | | **250,000.00** |

EASTWESTBANK Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page 1 of 2
STARTING DATE: August 01, 2026
ENDING DATE: August 31, 2026
Total days in statement period: 31
[redacted]
( 0)

Coming soon - Your monthly statement is getting a fresh new look! Enjoy a cleaner more intuitive design to help you stay on top of your finances.

PHILLIP CHRISTENSEN, RECEIVER FOR
KAMM SOUTH,LLC ET AL RECEIVERSHIP ESTATE
CASE NO 1232
OPERATING ACCOUNT
PO BOX 5379
FRESNO CA 93755-5379

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | [redacted] | Beginning balance | | $250,000.00 |
| Low balance | $250,000.00 | Total additions | ( 7) | 1,369,483.61 |
| Average balance | $250,000.00 | Total subtractions | ( 8) | 1,369,483.61 |
| | | Ending balance | | $250,000.00 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 08-03 | Pre-Auth Credit | SETTONPISTACHIO HARVESTPMT 260803 | 411,297.47 |
| | 08-04 | Automatic Trans | [redacted] | 27,994.77 |
| | 08-06 | Automatic Trans | [redacted] | 61,730.68 |
| | 08-19 | Pre-Auth Credit | SETTONPISTACHIO HARVESTPMT 260819 | 773,051.82 |
| | 08-20 | Automatic Trans | [redacted] | 92,909.42 |
| | 08-21 | Automatic Trans | [redacted] | 2,327.83 |
| | 08-24 | Automatic Trans | [redacted] | 171.62 |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 08-03 | Automatic Trans | [redacted] | 411,297.47 |
| 08-04 | Onln Bkg Trf DE | [redacted] | 27,994.77 |
| 08-06 | Onln Bkg Trf DE | [redacted] | 2,590.67 |
| 08-06 | Onln Bkg Trf DE | [redacted] | 59,140.01 |
| 08-19 | Automatic Trans | [redacted] | 773,051.82 |
| 08-20 | Onln Bkg Trf DE | [redacted] | 92,909.42 |
| 08-21 | Onln Bkg Trf DE | [redacted] | 2,327.83 |
| 08-24 | Analysis Servic | [redacted] | 171.62 |

EASTWESTBANK Your financial bridge®

9300 Fla r Dr., 1St FL
E Monte, CA. 91731

ACCOUNT STATEMENT
Page 2 of 2
STARTING DATE: August 01, 2026
ENDING DATE: August 31, 2026
[redacted]

PHILLIP CHRISTENSEN, RECEIVER FOR

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 07-31 | 250,000.00 | 08-06 | 250,000.00 | 08-21 | 250,000.00 |
| 08-03 | 250,000.00 | 08-19 | 250,000.00 | 08-24 | 250,000.00 |
| 08-04 | 250,000.00 | 08-20 | 250,000.00 | | |

**OVERDRAFT/RETURN ITEM FEES**

| | Tota for th s period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

## STATEMENT BALANCING

**Fill in the amounts below from the front of this statement and your checkbook.**

**ENTER**
Ending Balance of
this Statement........................... $__________

**Add** Deposits not shown
on this Statement $__________
__________
__________

**Sub Total**.......... $__________

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL | | TOTAL | |

**Total** amount of outstanding
checks................................ $__________

**Balance**.....................................** $__________

**ENTER**
Present Balance in
your checkbook.................... $__________

**Subtract** any service
charges, finance or
any other charges.................... $__________

**Sub Total** ............ $__________

**Add** Monthly Interest
Earned ................................... $__________

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)................... $__________
__________
__________
__________

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)................... $__________
__________
__________
__________

**Balance**.......................................... $__________

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT

You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS

Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE

Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS

*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

# Kamm South LLC Et Al Receivership Estate Case No 1232
# Reconciliation Summary
# 1000-904 East West Bank - Operating

## As of 8/31/2026

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 184,962.70 |
| Cleared Checks and Payments | (183,461.74) |
| **Total - Reconciled** | **1,500.96** |
| **Last Reconciled Statement Balance - 7/31/2026** | 200.00 |
| **Current Reconciled Balance** | 1,700.96 |
| **Reconcile Statement Balance - 8/31/2026** | 1,700.96 |
| **Difference** | (0.00) |
| **Unreconciled** | |
| **Uncleared** | |
| Checks and Payments | (1,500.96) |
| **Total - Uncleared** | **(1,500.96)** |
| **Total - Unreconciled** | **(1,500.96)** |
| **Total as of 8/31/2026** | **200.00** |

# Kamm South LLC Et Al Receivership Estate Case No 1232
# Reconciliation Detail
# 1000-904 East West Bank - Operating

## As of 8/31/2026

| ID | Transaction Type | Date | Document Numbe | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 8/4/2026 | TRNKAMM86 | | Transfer Funds AP | 27,994.77 |
| | Transfer | 8/6/2026 | TRNKAMM88 | | Transfer Funds AP | 59,140.01 |
| | Transfer | 8/6/2026 | TRNKAMM90 | | Transfer Funds AP | 2,590.67 |
| | Transfer | 8/20/2026 | TRNKAMM92 | | Transfer Funds AP | 92,909.42 |
| | Transfer | 8/21/2026 | TRNKAMM94 | | Transfer Funds AP | 2,327.83 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **184,962.70** |
| **Cleared Checks and Payments** | | | | | | |
| | Bill Payment | 8/4/2026 | 1141 | APEX Water and Process, Inc. | Invoice # AR149888 Ka | (5,044.62) |
| | Bill Payment | 8/5/2026 | 1142 | PG&E | Invoice # 7094469048- | (22,950.15) |
| | Check | 8/6/2026 | WIRE | ACDF LLC ET AL RECEIVERSHIP ESTATE CA | Funds to ACDF 1235 | (2,590.67) |
| | Bill Payment | 8/6/2026 | 1145 | Bravo Labor Management Inc. | Invoice # 435A | (1,654.84) |
| | Bill Payment | 8/6/2026 | 1148 | Madrigal Farm Labor Inc. | Invoice # 787-2026 | (1,470.98) |
| | Bill Payment | 8/6/2026 | 1147 | Diversified Land Management, LLC | Invoice # 1712 | (16,791.17) |
| | Bill Payment | 8/6/2026 | 1146 | Dellavalle Laboratory, Inc. | Invoice # 94183 Kamm | (580.00) |
| | Bill Payment | 8/6/2026 | 1149 | SingerLewak LLP | Invoice # INV692208 K | (676.05) |
| | Bill Payment | 8/6/2026 | 1143 | AvidWater LLC | Invoice # 0591603-IN | (543.21) |
| | Bill Payment | 8/6/2026 | EPAY | Saul Ewing LLP | Invoice # 4522441 Kan | (93.92) |
| | Bill Payment | 8/6/2026 | 1144 | Bennett West LLC | Invoice # 48269-May 2 | (31,988.35) |
| | Bill Payment | 8/7/2026 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # INVAFS376 | (5,256.00) |
| | Bill Payment | 8/7/2026 | WIRE | Agriglobe, LLC | Invoice # INVAGRI100 | (85.49) |
| | Bill Payment | 8/20/2026 | EPAY | Rain and Hail LLC | Invoice # 12831229 | (32,326.00) |
| | Bill Payment | 8/20/2026 | 1150 | Diversified Land Management, LLC | Invoice # 1762 | (16,791.17) |
| | Bill Payment | 8/20/2026 | 1154 | TLC Ag Services | Invoice # 633 Kamm | (3,504.00) |
| | Bill Payment | 8/20/2026 | 1152 | PG&E | Invoice # 7094469048- | (31,150.92) |
| | Bill Payment | 8/20/2026 | 1151 | Mendi Ag Services, LLC | Invoice # 1618 Kamm | (2,380.37) |
| | Check | 8/21/2026 | WIRE | ACDF LLC ET AL RECEIVERSHIP ESTATE CA | Funds to ACDF 1235 | (2,327.83) |
| | Bill Payment | 8/21/2026 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # INVAFS384 | (5,256.00) |
| **Total - Cleared Checks and Payments** | | | | | | **(183,461.74)** |
| **Total - Reconciled** | | | | | | **1,500.96** |
| **Last Reconciled Statement Balance - 7/31/2026** | | | | | | 200.00 |
| **Current Reconciled Balance** | | | | | | 1,700.96 |
| **Reconcile Statement Balance - 8/31/2026** | | | | | | 1,700.96 |
| **Difference** | | | | | | (0.00) |
| **Unreconciled** | | | | | | |
| **Uncleared** | | | | | | |
| **Checks and Payments** | | | | | | |
| | Bill Payment | 8/20/2026 | 1153 | SingerLewak LLP | Invoice # INV696365 K | (1,500.96) |
| **Total - Checks and Payments** | | | | | | **(1,500.96)** |
| **Total - Uncleared** | | | | | | **(1,500.96)** |
| **Total - Unreconciled** | | | | | | **(1,500.96)** |
| **Total as of 8/31/2026** | | | | | | **200.00** |

EAST WEST BANK Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT

STARTING DATE: August 01, 2026
ENDING DATE: August 31, 2026
Total days in statement period: 31
54-00019853
( 13)

Coming soon - Your monthly statement is getting a fresh new look! Enjoy a cleaner more intuitive design to help you stay on top of your finances.

PHILLIP CHRISTENSEN, RECEIVER FOR
KAMM SOUTH,LLC ET AL RECEIVERSHIP ESTATE
CASE NO 1232
(REV/FUND)
PO BOX 5379
FRESNO CA 93755-5379

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | [redacted] | Beginning balance | | $200.00 |
| Enclosures | 13 | Total additions | ( 5) | 184,962.70 |
| Low balance | $200.00 | Total subtractions | ( 20) | 183,461.74 |
| Average balance | $34,273.42 | Ending balance | | $1,700.96 |

### CREDITS

| Number | Date | Transaction Description | Additions |
|---|---|---|---|
| | 08-04 | [redacted] | 27,994.77 |
| | 08-06 | [redacted] | 2,590.67 |
| | 08-06 | [redacted] | 59,140.01 |
| | 08-20 | [redacted] | 92,909.42 |
| | 08-21 | [redacted] | 2,327.83 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1141 | 08-12 | 5,044.62 | 1148 | 08-18 | 1,470.98 |
| 1142 | 08-13 | 22,950.15 | 1149 | 08-17 | 676.05 |
| 1143 | 08-13 | 543.21 | 1150 | 08-24 | 16,791.17 |
| 1144 | 08-14 | 31,988.35 | 1151 | 08-28 | 2,380.37 |
| 1145 | 08-17 | 1,654.84 | 1152 | 08-25 | 31,150.92 |
| 1146 | 08-14 | 580.00 | 1154 * | 08-25 | 3,504.00 |
| 1147 | 08-11 | 16,791.17 | * Skip in check sequence | | |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 08-06 | Outgoing Wire | ACD3506P00002966 ACDF CASE 1235 OP 322070381 AP transfer of fun ds | 2,590.67 |
| 08-07 | Outgoing Wire | ACD3507P00002146 Agriglobe LLC 121000358 /ROC/ACD3507P00002 146 | 85.49 |
| 08-07 | Outgoing Wire | ACD3507P00002147 Agriglobe Fiduciar 322070381 /ROC/ACD3507P00002 147 | 5,256.00 |
| 08-10 | Preauth Debit | Saul Ewing LLP PURCHASE 260810 146573411 | 93.92 |
| 08-21 | Outgoing Wire | ACD3515P00002817 PHILLIP CHRISTENSE 322070381 /ROC/ACD3515P00002 817 | 2,327.83 |
| 08-21 | Outgoing Wire | ACD3515P00000518 AGRIGLOBE FIDUCIAR 322070381 /ROC/ACD3515P00000 518 | 5,256.00 |
| 08-24 | Preauth Debit | RAIN AND HAIL WITHDRAWAL ACHE821924 | 32,326.00 |

EAST WEST BANK Your financial bridge®

9300 Fla r Dr., 1St FL
E Monte, CA. 91731

ACCOUNT STATEMENT
Page 2 of 5
STARTING DATE: August 01, 2026
ENDING DATE: August 31, 2026
[redacted]

PHILLIP CHRISTENSEN, RECEIVER FOR

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 07-31 | 200.00 | 08-12 | 60,063.58 | 08-21 | 87,853.42 |
| 08-04 | 28,194.77 | 08-13 | 36,570.22 | 08-24 | 38,736.25 |
| 08-06 | 87,334.78 | 08-14 | 4,001.87 | 08-25 | 4,081.33 |
| 08-07 | 81,993.29 | 08-17 | 1,670.98 | 08-28 | 1,700.96 |
| 08-10 | 81,899.37 | 08-18 | 200.00 | | |
| 08-11 | 65,108.20 | 08-20 | 93,109.42 | | |

**OVERDRAFT/RETURN ITEM FEES**

| | Tota for th s period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

**Checking Account** [redacted]
**Statement Date** 08/31/2026
**Page** 3 of 5

KAMM SOUTH, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1232
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101
16-7038

1141
8/4/2026

PAY TO THE ORDER OF APEX Water and Process, Inc. $ **5,044.62

five thousand forty-four and 62/100****************************** DOLLARS

APEX Water and Process, Inc.
7600 Quattro Drive
Chanhassen MN 55317
United States

MEMO
Invoice # AR149888 Kamm

[redacted]

08/12/2026 1141 $5,044.62

[redacted]

08/12/2026 1141 $5,044.62

KAMM SOUTH, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1232
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101
16-7038

1142
8/5/2026

PAY TO THE ORDER OF PG&E $ **22,950.15

twenty-two thousand nine hundred fifty and 15/100****************************** DOLLARS

PG&E
PO Box 997300
Sacramento CA 95899-7300
United States

MEMO
Invoice # 7094469048-9 070826

[redacted]

08/13/2026 1142 $22,950.15

[redacted]

08/13/2026 1142 $22,950.15

KAMM SOUTH, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1232
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101
16-7038

1143
8/6/2026

PAY TO THE ORDER OF AvidWater LLC $ **543.21

five hundred forty-three and 21/100****************************** DOLLARS

AvidWater LLC
PO Box 11881
Fresno CA 93775
United States

MEMO
Invoice # 0591603-IN

[redacted]

08/13/2026 1143 $543.21

[redacted]

08/13/2026 1143 $543.21

KAMM SOUTH, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1232
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101
16-7038

1144
8/6/2026

PAY TO THE ORDER OF Bennett West LLC $ **31,988.35

thirty-one thousand nine hundred eighty-eight and 35/100****************************** DOLLARS

Bennett West LLC
PO Box 511822
Los Angeles CA 90051-1800
United States

MEMO
Invoice # 48269-May 2026

[redacted]

08/14/2026 1144 $31,988.35

[redacted]

08/14/2026 1144 $31,988.35

KAMM SOUTH, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1232
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101
16-7038

1145
8/6/2026

PAY TO THE ORDER OF Bravo Labor Management Inc. $ **1,654.84

one thousand six hundred fifty-four and 84/100****************************** DOLLARS

Bravo Labor Management Inc.
PO Box 779
Kerman CA 93630
United States

MEMO
Invoice # 435A

[redacted]

08/17/2026 1145 $1,654.84

[redacted]

08/17/2026 1145 $1,654.84

KAMM SOUTH, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1232
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101
16-7038

1146
8/6/2026

PAY TO THE ORDER OF Dellavalle Laboratory, Inc. $ **580.00

five hundred eighty and 00/100****************************** DOLLARS

Dellavalle Laboratory, Inc.
1910 W. McKinley Suite 110
Fresno CA 93728
United States

MEMO
Invoice # 94183 Kamm

[redacted]

08/14/2026 1146 $580.00

[redacted]

08/14/2026 1146 $580.00

**Checking Account** [redacted]
**Statement Date** **08/31/2026**
**Page** **4 of 5**

KAMM SOUTH, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1232
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490
EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101
16-7038
1147
8/6/2026
PAY TO THE ORDER OF Diversified Land Management, LLC $ **16,791.17
sixteen thousand seven hundred ninety-one and 17/100****** DOLLARS
Diversified Land Management, LLC
240 N 12th Ave Suite 109
Hanford CA 93230
United States
MEMO
Invoice # 1712
[redacted]

08/11/2026 1147 $16,791.17

[redacted]

08/11/2026 1147 $16,791.17

KAMM SOUTH, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1232
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490
EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101
16-7038
1148
8/6/2026
PAY TO THE ORDER OF Madrigal Farm Labor Inc. $ **1,470.98
one thousand four hundred seventy and 98/100****** DOLLARS
Madrigal Farm Labor Inc.
P.O. Box 1193
Keyes CA 95328
United States
MEMO
Invoice # 787-2026
[redacted]

08/18/2026 1148 $1,470.98

[redacted]

08/18/2026 1148 $1,470.98

KAMM SOUTH, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1232
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490
EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101
16-7038
1149
8/6/2026
PAY TO THE ORDER OF SingerLewak LLP $ **676.05
six hundred seventy-six and 05/100****** DOLLARS
SingerLewak LLP
10960 Wilshire Blvd. Suite 1100
Los Angeles CA 90024
United States
MEMO
Invoice # INV692208 Kamm
[redacted]

08/17/2026 1149 $676.05

[redacted]

08/17/2026 1149 $676.05

KAMM SOUTH, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1232
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490
EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101
16-7038
1150
8/20/2026
PAY TO THE ORDER OF Diversified Land Management, LLC $ **16,791.17
sixteen thousand seven hundred ninety-one and 17/100****** DOLLARS
Diversified Land Management, LLC
240 N 12th Ave Suite 109
Hanford CA 93230
United States
MEMO
Invoice # 1762
[redacted]

08/24/2026 1150 $16,791.17

[redacted]

08/24/2026 1150 $16,791.17

KAMM SOUTH, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1232
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490
EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101
16-7038
1151
8/20/2026
PAY TO THE ORDER OF Mendi Ag Services, LLC $ **2,380.37
two thousand three hundred eighty and 37/100****** DOLLARS
Mendi Ag Services, LLC
PO Box 1231
Wasco CA 93280
United States
MEMO
Invoice # 1618 Kamm
[redacted]

08/28/2026 1151 $2,380.37

[redacted]

08/28/2026 1151 $2,380.37

KAMM SOUTH, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1232
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490
EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101
16-7038
1152
8/20/2026
PAY TO THE ORDER OF PG&E $ **31,150.92
thirty-one thousand one hundred fifty and 92/100****** DOLLARS
PG&E
PO Box 997300
Sacramento CA 95899-7300
United States
MEMO
Invoice # 7094469048-9 080726
[redacted]

08/25/2026 1152 $31,150.92

[redacted]

08/25/2026 1152 $31,150.92


KAMM SOUTH, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1232
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101

16-7030

1154

8/20/2026

PAY TO THE ORDER OF TLC Ag Services $ **3,504.00

three thousand five hundred four and 00/100****************************************************************************** DOLLARS

TLC Ag Services
PO Box 146
Stratford, CA 93266
United States

MEMO
Invoice # 633 Kamm

[redacted]

08/25/2026 1154 $3,504.00

[redacted]

08/25/2026 1154 $3,504.00

## STATEMENT BALANCING

**Fill in the amounts below from the front of this statement and your checkbook.**

**ENTER**
Ending Balance of
this Statement……………........ $____________

**Add** Deposits not shown
on this Statement $____________
____________
____________

**Sub Total**………. $____________

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL | | TOTAL | |

**Total** amount of outstanding
checks…………………………… $____________

**Balance**…..…...........................** $____________

**ENTER**
Present Balance in
your checkbook………………… $____________

**Subtract** any service
charges, finance or
any other charges………………… $____________

**Sub Total** ………… $____________

**Add** Monthly Interest
Earned …………………………….. $____________

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………….. $____________
____________
____________
____________

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………….. $____________
____________
____________
____________

**Balance**……..................................... $____________

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT

You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS

Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE

Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS

*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

# EXHIBIT 4

# EXECUTIVE SUMMARY

METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL
CASE NO: 1:24-cv-01235-KES-SAB

RECEIVER'S REPORT

AUGUST 1 - AUGUST 31, 2026

**FINANCIAL:**
DURING THE REPORTING PERIOD, TOTAL CASH RECEIPTS AMOUNTED TO **$4,918.50** WHICH INCLUDED DEPOSITS FROM KAMM SOUTH (1232) RECEIVERSHIP ESTATE. TOTAL DISBURSEMENTS DURING THE PERIOD WERE **$4.954.43**, WHICH INCLUDED PAYMENTS TOWARD ACCOUNTS PAYABLE, AND BANK FEES. AS OF THE END OF THE REPORTING PERIOD, THE RECEIVERSHIP HELD **$66.72** IN CASH. OUTSTANDING ACCOUNTS PAYABLE TOTALED $**(14,390.10)** AN ACCOUNTS PAYABLE AGING REPORT AS OF THE PERIOD END IS ATTACHED HERETO. ADDITIONALLY, THE BALANCE DUE TO AGRIGLOBE FOR ADVANCED RECEIVERSHIP COSTS HAD BEEN PAID OFF.

AS OF THE ISSUANCE OF THIS REPORT, THERE IS NO ACCOUNTS RECEIVABLE DUE TO THE RECEIVERSHIP.

**MARKETING:**

- THE RECEIVER HAS ENGAGED PEARSON REALTY TO SERVE AS THE SELL SIDE BROKER FOR THE LUDY RANCH AND THE HALL, MALOTT, ANTON GIOVANNI RANCH. THE LUDY RANCH SOLD ON DECEMBER 3, 2025.
- THE RECEIVER NEGOTIATED WITH THE PRUDENTIAL RECEIVER IN CASE NUMBER 1:24-CV-01102 PENDING BEFORE THIS COURT (THE "PRUDENTIAL RECEIVER" OR "PRUDENTIAL RECEIVERSHIP") FOR A POTENTIAL JOINT SALE OF CERTAIN OF THE PROPERTIES BELONGING TO THIS RECEIVERSHIP ESTATE, TOGETHER WITH PRUDENTIAL RECEIVERSHIP PROPERTIES, THROUGH THE PRUDENTIAL RECEIVER'S ADVISOR, CAPSTONE. THIS RECEIVERSHIP'S PROPERTIES WHICH ARE THE SUBJECTS OF THE AGREEMENT WITH THE PRUDENTIAL RECEIVER ARE LIMITED TO:
  I. APN 038-210-25S (KAMM AVENUE OPEN GROUND)

**PROPERTY STATUS:**
*A DESCRIPTION OF THE OVERALL PROPERTY STATUS FOLLOWS, WHICH MAY INCLUDE HEALTHY/SAFETY, CAPITAL REPAIRS, TENANT IMPROVEMENTS, VIOLATION NOTICES, AND ROUTINE OPERATIONS:*

**KAMM AVENUE (OPEN GROUND)**

- KAMM AVENUE IS COMPRISED OF 160.00 ACRES OF FALLOW GROUND LOCATED WITHIN WESTLANDS WATER DISTRICT. NO MAJOR ACTIVITIES HAVE BEEN COMPLETED AS OF JUNE 30, 2026.

**LUDY RANCH**

- THE LUDY RANCH ENCOMPASSES 178.75 OF FALLOW GROUND LOCATED WITHIN SEMITROPIC WATER STORAGE DISTRICT. THE PROPERTY SOLD AND CLOSED ESCROW ON DECEMBER 3, 2025.

**HALL, MALOTT, ANTON GIOVANNI RANCH**

- THE HALL, MALOTT, ANTON GIOVANNI IS MADE UP OF 40.00 ACRES OF FALLOW GROUND LOCATED WITHIN WHEELER RIDGE MARICOPA WATER STORAGE DISTRICT. NO MAJOR ACTIVITIES HAVE BEEN COMPLETED AS OF JUNE 30, 2026.

- ON JANUARY 9, 2026, PRUDENTIAL FILED A MOTION TO SUBSTITUTE AS PLAINTIFF AS A RESULT OF PRUDENTIAL'S PURCHASE OF THE ORIGINAL PLAINTIFF'S LOAN, WHICH MOTION WAS SUBSEQUENTLY GRANTED BY THE COURT.

# CONTENTS


- BALANCE SHEET (MODIFIED CASH BASIS)
- MONTHLY INCOME STATEMENT (MODIFIED CASH BASIS)
- CASH FLOW REPORT (CASH BASIS)
- GENERAL LEDGER (ACCRUAL BASIS)
- ACCOUNTS PAYABLE AGING REPORT
- SCHEDULE OF AGRIGLOBE ADVANCES
- BANK RECONCILIATIONS/STATEMENT

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**BALANCE SHEET**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: AUGUST 31, 2026**

| | | |
|---|---|---|
| ASSETS | | |
| CURRENT ASSETS | | |
| CASH | | |
| 1000-906 - EAST WEST BANK (ACDF CASE 1235) - OPERATING | | 66.72 |
| 1001-906 - EAST WEST BANK (ACDF CASE 1235) - REV/FUND | | - |
| **TOTAL CASH** | **$** | **66.72** |
| **TOTAL ASSETS** | **$** | **66.72** |
| LIABILITIES | | |
| CURRENT LIABILITIES | | |
| ACCOUNTS PAYABLE | | - |
| OTHER CURRENT LIABILITY | | |
| ADVANCES FROM AGRIGLOBE | | - |
| ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES ("AFS"), LLC | | - |
| ADVANCES FROM BRIGHTHOUSE LIFE INSURANCE COMPANY | | - |
| ADVANCE FROM KAMM SOUTH (1232) | | 20,024.05 |
| DUE TO AFS, LLC HOLDING ACCOUNT | | - |
| OTHER CURRENT LIABILITY | | - |
| **TOTAL OTHER CURRENT LIABILITIES** | **$** | **20,024.05** |
| **TOTAL CURRENT LIABILITIES** | **$** | **20,024.05** |
| **TOTAL LIABILITIES** | **$** | **20,024.05** |
| CAPITAL & EQUITY | | |
| RETAINED EARNINGS | | 48,087.91 |
| NET INCOME | | (68,045.24) |
| **TOTAL CAPITAL & EQUITY** | **$** | **(19,957.33)** |
| **TOTAL LIABILITIES AND EQUITY** | **$** | **66.72** |

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: AUGUST 31, 2026**

| | AUGUST 2026 | CUMULATIVE (11/22/2024 - 08/31/2026) |
|---|---|---|
| INCOME | | |
| INCOME | - | - |
| BANK FEE REFUNDS | - | 99.09 |
| **TOTAL INCOME** | **$ -** | **$ 99.09** |
| COST OF GOODS SOLD | | |
| IRRIGATION LABOR | - | 51,248.83 |
| IRRIGATION WATER | - | 31,820.90 |
| TECHNICAL CONSULTING | - | 4,345.22 |
| VERTEBRATE CONTROL | - | - |
| GROUND MAINTENANCE | - | 12,478.00 |
| REPAIRS & MAINTENANCE | - | - |
| TAXES - PROPERTY | - | 63,770.39 |
| FARM MANAGEMENT | 400.00 | 12,880.85 |
| **TOTAL COST OF GOODS SOLD** | **$ 400.00** | **$ 176,544.19** |
| GROSS PROFIT | **$ (400.00)** | **$ (176,445.10)** |
| EXPENSES | | |
| PROFESSIONAL FEES - ACCOUNTING | 2,210.49 | 23,706.02 |
| PROFESSIONAL FEES - LEGAL | 1,158.61 | 30,803.28 |
| BANK FEES | 133.28 | 2,478.57 |
| INSURANCE - FIRE & LIABILITY | - | 795.65 |
| FINANCE CHARGES | - | - |
| MISCELLANEOUS | 52.05 | 144.19 |
| RECEIVER FEES | 1,000.00 | 31,793.24 |
| EXPENSES PAID BY BRIGHTHOUSE LIFE INSURANCE CO. | - | (193,333.72) |
| **TOTAL EXPENSES** | **$ 4,554.43** | **$ (103,612.77)** |
| OTHER INCOME/EXPENSES | | |
| INTEREST INCOME | - | - |
| OTHER INCOME | - | 52,875.00 |
| **TOTAL OTHER INCOME** | **$ -** | **$ 52,875.00** |
| **NET INCOME/(LOSS)** | **$ (4,954.43)** | **$ (19,957.33)** |

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**CASH FLOW REPORT**
**CASH BASIS**
**FOR PERIOD ENDING: AUGUST 31, 2026**

| | 08/01/2026 - 08/31/2026 | 11/22/2024 - 08/31/2026 |
|---|---|---|
| **CASH RECEIPTS:** | | |
| ADVANCES FROM AFS, LLC HOLDING ACCOUNT | - | 147,997.96 |
| ADVANCES FROM AFS FOR AP FUNDING | - | 6,125.37 |
| ADVANCES FROM BRIGHTHOUSE LIFE INSURANCE COMPANY | - | 301,125.61 |
| EAST WEST BANK | - | 99.09 |
| MADERA - SALE OF LUDY RANCH | - | 2,230,272.99 |
| KAMM SOUTH (1232) RECEIVERSHIP ESTATE | 4,918.50 | 20,024.05 |
| PANOCHE (1241) RECEIVERSHIP ESTATE | - | 160,993.59 |
| PETER AND ALLISON ELGORRIAGA | - | 14,000.00 |
| WATER SALES | - | 38,875.00 |
| WESTLAND WATER DISTRICT REFUND | - | 11,979.07 |
| TOTAL RECEIPTS: | **$ 4,918.50** | **$ 2,931,492.73** |
| **CASH DISBURSEMENTS:** | | |
| ADVANCES TO AFS, LLC HOLDING ACCOUNT | - | 147,997.96 |
| AFS REIMBURSMENTS FOR AP FUNDING | - | 6,125.37 |
| AGRIGLOBE ADVANCE REIMBURSEMENT | - | 162,934.09 |
| AGRIGLOBE FIDUCIARY SERVICES, LLC - RECEIVER FEES | 1,052.05 | 31,345.29 |
| AGRIGLOBE, LLC - TECHNICAL CONSULTING | - | 27.02 |
| AQUA INSIGHTS INCORPORATED | - | 3,000.00 |
| DIVERSIFIED LAND MANAGEMENT, LLC | 400.00 | 18,258.81 |
| EAST WEST BANK | 133.28 | 1,478.18 |
| FRESNO COUNTY - TAX COLLECTOR | - | 15,842.03 |
| INTERNATIONAL SURETIES, LTD | - | 100.00 |
| KERN COUNTY TAX COLLECTOR | - | 49,711.82 |
| METLIFE INVESTMENT MANAGEMENT, LLC | - | 2,337,471.43 |
| SAFEGUARD BUSINESS SYSTEMS, INC. | - | 391.05 |
| SEMITROPIC WATER STORAGE DISTRICT | - | 46,600.03 |
| SAUL EWING, LLP | 1,158.61 | 24,308.98 |
| SINGERLEWAK, LLP | 2,210.49 | 23,452.75 |
| WEGIS & YOUNG PROPERTY MANAGEMENT LLC | - | 7,198.00 |
| WESTLANDS WATER DISTRICT | - | 10,303.90 |
| WHEELER RIDGE - MARICOPA WATER STORAGE DISTRICT | - | 44,879.30 |
| TOTAL DISBURSEMENTS: | **$ 4,954.43** | **$ 2,931,426.01** |
| (DECREASE)/INCREASE IN CASH | (35.93) | 66.72 |
| CASH-BEGINNING OF PERIOD | 102.65 | - |
| CASH-END OF PERIOD | **$ 66.72** | **$ 66.72** |

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: AUGUST 31, 2026**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| **1000-906 - EAST WEST BANK (ACDF CASE 1235) - OPERATING** | | | | | | 102.65 |
| | 08/06/2026 | SINGERLEWAK LLP | INVOICE # INV692208 ACDF 1235 | | 782.66 | (680.01) |
| | 08/06/2026 | SAUL EWING LLP | INVOICE # 4522441 ACDF 1235 | | 1,158.61 | (1,838.62) |
| | 08/06/2026 | | OTHER CURRENT LIABILITY | 2,590.67 | | 752.05 |
| | 08/07/2026 | AGRIGLOBE, LLC | INVOICE # INVAGRI1015 | | 52.05 | 700.00 |
| | 08/07/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS373 | | 500.00 | 200.00 |
| | 08/21/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1765 | | 400.00 | (200.00) |
| | 08/21/2026 | SINGERLEWAK LLP | INVOICE # INV696367 | | 1,427.83 | (1,627.83) |
| | 08/21/2026 | | OTHER CURRENT LIABILITY | 2,327.83 | | 700.00 |
| | 08/24/2026 | EAST WEST BANK | BANK FEE | | 133.28 | 566.72 |
| | 08/24/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS381 | | 500.00 | 66.72 |
| | | | | **4,918.50** | **4,954.43** | **66.72** |
| **2000 - ACCOUNTS PAYABLE** | | | | | | 12,396.78 |
| | 08/01/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS373 | | 500.00 | 11,896.78 |
| | 08/05/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1765 | | 400.00 | 11,496.78 |
| | 08/06/2026 | SAUL EWING LLP | | 1,158.61 | | 12,655.39 |
| | 08/06/2026 | SINGERLEWAK LLP | | 782.66 | | 13,438.05 |
| | 08/07/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 500.00 | | 13,938.05 |
| | 08/07/2026 | AGRIGLOBE, LLC | | 52.05 | | 13,990.10 |
| | 08/16/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS381 | | 500.00 | 13,490.10 |
| | 08/17/2026 | SINGERLEWAK LLP | INVOICE # INV696367 | | 1,417.00 | 12,073.10 |
| | 08/17/2026 | SINGERLEWAK LLP | INVOICE # INV696365 ACDF 1235 | | 10.83 | 12,062.27 |
| | 08/21/2026 | SINGERLEWAK LLP | | 1,427.83 | | 13,490.10 |
| | 08/21/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | | 400.00 | | 13,890.10 |
| | 08/24/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 500.00 | | 14,390.10 |
| | | | | **4,821.15** | **2,827.83** | **14,390.10** |
| **2050 - OTHER CURRENT LIABILITIES** | | | | | | (15,105.55) |
| | 08/06/2026 | | OTHER CURRENT LIABILITY | | 2,590.67 | (17,696.22) |
| | 08/21/2026 | | OTHER CURRENT LIABILITY | | 2,327.83 | (20,024.05) |
| | | | | - | **4,918.50** | **(20,024.05)** |
| **5800 - FALLOW EXPENSES** | | | | | | - |
| **5865 - IRRIGATION WATER** | | | | | | 68,679.63 |
| | | | | - | - | **68,679.63** |
| **5870 - GROUND MAINTENANCE** | | | | | | 12,478.00 |
| | | | | - | - | **12,478.00** |
| **5879 - TECHNICAL CONSULTING** | | | | | | 4,345.22 |
| | | | | - | - | **4,345.22** |
| **5883 - FARM MANAGEMENT** | | | | | | 12,480.85 |
| | 08/05/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | FARM MANAGEMENT \|\| AUGUST 2026 | 400.00 | | 12,880.85 |
| | | | | **400.00** | - | **12,880.85** |
| **5889 - TAX - PROPERTY** | | | | | | 63,770.39 |
| | | | | - | - | **63,770.39** |
| **5900 - OPERATING EXPENSES** | | | | | | - |
| **5902 - RECEIVER FEES** | | | | | | 30,793.24 |
| | 08/01/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 07/16/2026 - 07/31/2026 | 500.00 | | 31,293.24 |
| | 08/16/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 08/01/2026 - 08/15/2026 | 500.00 | | 31,793.24 |
| | | | | **1,000.00** | - | **31,793.24** |
| **5993 - PROFESSIONAL FEES - LEGAL** | | | | | | 30,803.28 |
| | | | | - | - | **30,803.28** |
| **5994 - PROFESSIONAL FEES - ACCOUNTING** | | | | | | 22,278.19 |
| | 08/17/2026 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH JULY 31, 2026 | 10.83 | | 22,289.02 |
| | 08/17/2026 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH JULY 31, 2026 | 1,417.00 | | 23,706.02 |
| | | | | **1,427.83** | - | **23,706.02** |
| **5996 - INSURANCE - FIRE & LIABILITY** | | | | | | 795.65 |
| | | | | - | - | **795.65** |
| **5998 - BANK FEES** | | | | | | 2,246.20 |
| | 08/24/2026 | EAST WEST BANK | BANK FEE | 133.28 | | 2,379.48 |
| | | | | **133.28** | - | **2,379.48** |
| **5999 - MISCELLANEOUS** | | | | | | 144.19 |
| | | | | - | - | **144.19** |
| **5999-906 - EXPENSES PAID BY BRIGHTHOUSE LIFE INSURANCE COMPANY** | | | | | | (193,333.72) |
| | | | | - | - | **(193,333.72)** |
| **7949 - OTHER INCOME** | | | | | | (52,875.00) |
| | | | | - | - | **(52,875.00)** |

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: AUGUST 31, 2026**

| VENDOR | DATE | BILL NO. | DUE DATE | AGE | OPEN BALANCE |
|---|---|---|---|---|---|
| **WHEELER RIDGE - MARICOPA WATER STORAGE DISTRICT** | | | | | |
| | 06/10/2026 | 0003 052626 CM | 06/10/2026 | 82 | (14,390.10) |
| | | | | | **$ (14,390.10)** |
| **TOTAL** | | | | | |
| | | | | | **$ (14,390.10)** |

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**SCHEDULE OF AGRIGLOBE ADVANCES**
**FOR PERIOD ENDING: AUGUST 31, 2026**

| ACCOUNT | DATE | DESCRIPTION | NAME | SPLIT | | AMOUNT |
|---|---|---|---|---|---|---|
| | | | | **BALANCE AS OF 07/31/2026:** | | **-** |
| | | | | ADD: | | |
| | | | | ADVANCES IN PERIOD | | - |
| | | | | LESS: | | |
| | | | | PAYMENTS AGAINST ADVANCE IN PERIOD | | - |
| | | | | **BALANCE AS OF 08/31/2026:** | **$** | **-** |

# ACDF LLC Et Al Receivership Estate Case No 1235
# Reconciliation Summary
# 1000-906 East West Bank - Operating

## As of 8/31/2026

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 4,918.50 |
| Cleared Checks and Payments | (10,840.33) |
| **Total - Reconciled** | **(5,921.83)** |
| **Last Reconciled Statement Balance - 7/31/2026** | 7,816.38 |
| **Current Reconciled Balance** | 1,894.55 |
| **Reconcile Statement Balance - 8/31/2026** | 1,894.55 |
| **Difference** | (0.00) |
| **Unreconciled** | |
| **Uncleared** | |
| Checks and Payments | (1,827.83) |
| **Total - Uncleared** | **(1,827.83)** |
| **Total - Unreconciled** | **(1,827.83)** |
| **Total as of 8/31/2026** | **66.72** |

# ACDF LLC Et Al Receivership Estate Case No 1235
## Reconciliation Detail
## 1000-906 East West Bank - Operating

## As of 8/31/2026

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Deposit | 8/6/2026 | DEPACDF123528 | | Other current liability | 2,590.67 |
| | Deposit | 8/21/2026 | DEPACDF123529 | | Other current liability | 2,327.83 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **4,918.50** |
| **Cleared Checks and Payments** | | | | | | |
| | Bill Payment | 7/23/2026 | 1072 | SingerLewak LLP | Invoice # INV683424 | (1,233.73) |
| | Bill Payment | 7/23/2026 | 1071 | Diversified Land Management, LLC | Invoice # 1650 | (6,480.00) |
| | Bill Payment | 8/6/2026 | 1073 | SingerLewak LLP | Invoice # INV692208 ACDF 1235 | (782.66) |
| | Bill Payment | 8/6/2026 | EPAY | Saul Ewing LLP | Invoice # 4522441 ACDF 1235 | (1,158.61) |
| | Bill Payment | 8/7/2026 | WIRE | Agriglobe, LLC | Invoice # INVAGRI1015 | (52.05) |
| | Bill Payment | 8/7/2026 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # INVAFS373 | (500.00) |
| | Check | 8/24/2026 | DIRECT WITHDRAWAL | East West Bank | Bank Fee | (133.28) |
| | Bill Payment | 8/24/2026 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # INVAFS381 | (500.00) |
| **Total - Cleared Checks and Payments** | | | | | | **(10,840.33)** |
| **Total - Reconciled** | | | | | | **(5,921.83)** |
| **Last Reconciled Statement Balance - 7/31/2026** | | | | | | 7,816.38 |
| **Current Reconciled Balance** | | | | | | 1,894.55 |
| **Reconcile Statement Balance - 8/31/2026** | | | | | | 1,894.55 |
| **Difference** | | | | | | (0.00) |
| **Unreconciled** | | | | | | |
| **Uncleared** | | | | | | |
| **Checks and Payments** | | | | | | |
| | Bill Payment | 8/21/2026 | 1075 | SingerLewak LLP | Invoice # INV696367 | (1,427.83) |
| | Bill Payment | 8/21/2026 | 1074 | Diversified Land Management, LLC | Invoice # 1765 | (400.00) |
| **Total - Checks and Payments** | | | | | | **(1,827.83)** |
| **Total - Uncleared** | | | | | | **(1,827.83)** |
| **Total - Unreconciled** | | | | | | **(1,827.83)** |
| **Total as of 8/31/2026** | | | | | | **66.72** |

EAST WEST BANK Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT

Page 1 of 3
STARTING DATE: August 01, 2026
ENDING DATE: August 31, 2026
Total days in statement period: 31
[redacted]
( 3)

Coming soon - Your monthly statement is getting a fresh new look! Enjoy a cleaner more intuitive design to help you stay on top of your finances.

PHILLIP CHRISTENSEN, RECEIVER FOR
ACDF, LLC ET AL RECEIVERSHIP ESTATE
CASE NO 1235
(OPERATING)
PO BOX 5379
FRESNO CA 93755-5379

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | [redacted] | Beginning balance | | $7,816.38 |
| Enclosures | 3 | Total additions | ( 2) | 4,918.50 |
| Low balance | $200.00 | Total subtractions | ( 8) | 10,840.33 |
| Average balance | $2,665.49 | Ending balance | | $1,894.55 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 08-06 | Incoming Wire | ACD3506P00002966 PHILLIP CHRISTENSE 322070381 AP transfer of fun ds | 2,590.67 |
| | 08-21 | Incoming Wire | ACD3515P00002817 PHILLIP CHRISTENSE 322070381 /ROC/ACD3515P00002 817 | 2,327.83 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1071 | 08-07 | 6,480.00 | 1073 | 08-17 | 782.66 |
| 1072 | 08-04 | 1,233.73 | | | |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 08-07 | Outgoing Wire | ACD3507P00002149 Agriglobe LLC 121000358 /ROC/ACD3507P00002 149 | 52.05 |
| 08-07 | Outgoing Wire | ACD3507P00002150 Agriglobe Fiduciar 322070381 /ROC/ACD3507P00002 150 | 500.00 |
| 08-10 | Preauth Debit | Saul Ewing LLP PURCHASE 260810 146573526 | 1,158.61 |
| 08-24 | Outgoing Wire | ACD3518P00000748 AGRIGLOBE FIDUCIAR 322070381 /ROC/ACD3518P00000 748 | 500.00 |
| 08-24 | Analysis Servic | ANALYSIS ACTIVITY FOR 07/26 | 133.28 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 07-31 | 7,816.38 | 08-07 | 2,141.27 | 08-21 | 2,527.83 |
| 08-04 | 6,582.65 | 08-10 | 982.66 | 08-24 | 1,894.55 |
| 08-06 | 9,173.32 | 08-17 | 200.00 | | |

3409 rev 05-16

EAST WEST BANK Your financial bridge®

9300 Fla r Dr., 1St FL
E Monte, CA. 91731

ACCOUNT STATEMENT
Page 2 of 3
STARTING DATE: August 01, 2026
ENDING DATE: August 31, 2026
[redacted]

PHILLIP CHRISTENSEN, RECEIVER FOR

**OVERDRAFT/RETURN ITEM FEES**

| | Tota for th s period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

ACDF, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1235
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101
16-7038/3220

1071

7/23/2026

PAY TO THE ORDER OF Diversified Land Management, LLC $ **6,480.00

six thousand four hundred eighty and 00/100****************************** DOLLARS

Diversified Land Management, LLC
240 N 12th Ave Suite 109
Hanford CA 93230
United States

MEMO
Invoice # 1650
[redacted]

08/07/2026 1071 $6,480.00

[redacted]

08/07/2026 1071 $6,480.00

ACDF, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1235
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101
16-7038/3220

1072

7/23/2026

PAY TO THE ORDER OF SingerLewak LLP $ **1,233.73

one thousand two hundred thirty-three and 73/100******************************DOLLARS

SingerLewak LLP
10960 Wilshire Blvd. Suite 1100
Los Angeles CA 90024
United States

MEMO
Invoice # INV683424
[redacted]

08/04/2026 1072 $1,233.73

[redacted]

08/04/2026 1072 $1,233.73

ACDF, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1235
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101
16-7038/3220

1073

8/6/2026

PAY TO THE ORDER OF SingerLewak LLP $ **782.66

seven hundred eighty-two and 66/100****************************** DOLLARS

SingerLewak LLP
10960 Wilshire Blvd. Suite 1100
Los Angeles CA 90024
United States

MEMO
Invoice # INV692208 ACDF 1235
[redacted]

08/17/2026 1073 $782.66

[redacted]

08/17/2026 1073 $782.66

## STATEMENT BALANCING

**Fill in the amounts below from the front of this statement and your checkbook.**

**ENTER**
Ending Balance of
this Statement……………........ $__________________

**Add** Deposits not shown
on this Statement $__________________
__________________
__________________

**Sub Total**………. $__________________

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL | | TOTAL | |

**Total** amount of outstanding
checks…………………………… $__________________

**Balance**…..…..............................** $__________________

**ENTER**
Present Balance in
your checkbook………………… $__________________

**Subtract** any service
charges, finance or
any other charges………………… $__________________

**Sub Total** ………… $__________________

**Add** Monthly Interest
Earned …………………………….. $__________________

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………….. $__________________
__________________
__________________
__________________

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………….. $__________________
__________________
__________________
__________________

**Balance**……..................................... $__________________

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT

You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS

Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE

Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS

*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

# EXHIBIT 5

# EXECUTIVE SUMMARY

METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL
CASE NO: 1:24-cv-01261-KES-SAB

RECEIVER'S REPORT

AUGUST 1 - AUGUST 31, 2026

**FINANCIAL:**

DURING THE REPORTING PERIOD, TOTAL CASH RECEIPTS AMOUNTED TO **$276,857.31** DERIVED FROM THE FOLLOWING SOURCES: PROCEEDS FROM THE SALE OF THE 2025 PISTACHIO CROP, AND INTEREST INCOME. TOTAL DISBURSEMENTS DURING THE PERIOD WERE **$11,588.34**, WHICH INCLUDED PAYMENTS TOWARD OUTSTANDING ACCOUNTS PAYABLE, AND BANK FEES. AS OF THE END OF THE REPORTING PERIOD, THE RECEIVERSHIP HELD **$618,395.23** IN CASH. OUTSTANDING ACCOUNTS PAYABLE TOTALED **$12,208.14** AN ACCOUNTS PAYABLE AGING REPORT AS OF THE PERIOD END IS ATTACHED HERETO. ADDITIONALLY, THE BALANCE DUE TO AGRIGLOBE FOR ADVANCED RECEIVERSHIP COSTS HAD BEEN PAID OFF. LASTLY, PROCEEDS FROM SETTON PISTACHIOS WERE RECEIVED BY THE RECEIVERSHIP IN ERROR. THE RECEIVER IS TAKING STEPS TO RETURN THE FUNDS TO SETTON PISTACHIOS.

AS OF THE ISSUANCE OF THIS REPORT, THE RECEIVER HAS ESTABLISHED A SEPARATE RECEIVERSHIP ACCOUNT TO COLLECT AND HOLD ALL CROP PROCEEDS. CURRENTLY, THE BALANCE IN THESE ACCOUNTS ARE **$618,358.63.**

AS OF THE ISSUANCE OF THIS REPORT, NO ADDITIONAL ACCOUNTS RECEIVABLE IS ANTICIPATED IN CONNECTION WITH THE 2024 CROP. THE RECEIVER ESTIMATES **$733,920.94** IS DUE RELATED TO THE 2025 PISTACHIO CROP.

**MARKETING:**

- AS OF APRIL 30, 2025, THE RECEIVERSHIP HAS FORMALLY ENGAGED PEARSON REALTY TO SERVE AS SELL SIDE BROKER FOR THE COPUS RANCH. THERE ARE SEVERAL INTERESTED BUYERS IN THE SUBJECT COLLATERAL.
- THE RECEIVER NEGOTIATED WITH THE PRUDENTIAL RECEIVER IN CASE NUMBER 1:24-CV-01102 PENDING BEFORE THIS COURT (THE “PRUDENTIAL RECEIVER” OR “PRUDENTIAL RECEIVERSHIP”) FOR A POTENTIAL JOINT SALE OF CERTAIN OF THE PROPERTIES BELONGING TO THIS RECEIVERSHIP ESTATE, TOGETHER WITH PRUDENTIAL RECEIVERSHIP PROPERTIES, THROUGH THE PRUDENTIAL RECEIVER’S ADVISOR, CAPSTONE. THIS RECEIVERSHIP’S PROPERTIES WHICH ARE THE SUBJECTS OF THE AGREEMENT WITH THE PRUDENTIAL RECEIVER ARE LIMITED TO:
    I. APN 038-141-59S

**PROPERTY STATUS:**

*A DESCRIPTION OF THE OVERALL PROPERTY STATUS FOLLOWS, WHICH MAY INCLUDE HEALTHY/SAFETY, CAPITAL REPAIRS, TENANT IMPROVEMENTS, VIOLATION NOTICES, AND ROUTINE OPERATIONS:*

**KAMM RANCH**

- THE KAMM RANCH IS COMPRISED OF 78.60 ACRES OF PISTACHIOS LOCATED WITHIN WESTLANDS WATER DISTRICT. MANAGEMENT IS PREPARING TO COMPLETE A BLOOM SPRAY IN MARCH 2026.
- ON JANUARY 9, 2026, PRUDENTIAL FILED A MOTION TO SUBSTITUTE AS PLAINTIFF AS A RESULT OF PRUDENTIAL'S PURCHASE OF THE ORIGINAL PLAINTIFF'S LOAN, WHICH MOTION WAS SUBSEQUENTLY GRANTED BY THE COURT.

## CONTENTS


- BALANCE SHEET (MODIFIED CASH BASIS)
- MONTHLY INCOME STATEMENT (MODIFIED CASH BASIS)
- CASH FLOW REPORT (CASH BASIS)
- GENERAL LEDGER (ACCRUAL BASIS)
- ACCOUNTS PAYABLE AGING REPORT
- SCHEDULE OF AGRIGLOBE ADVANCES
- BANK RECONCILIATIONS/STATEMENT

**METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**BALANCE SHEET**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: AUGUST 31, 2026**

| | | |
|---|---|---|
| ASSETS | | |
| CURRENT ASSETS | | |
| CASH | | |
| 1000-908 - EAST WEST BANK (ACDF CASE 1261) - OPERATING | | 36.60 |
| 1001-908 - EAST WEST BANK (ACDF CASE 1261) - REV/FUND | | 250,000.00 |
| 1002-908 - EAST WEST BANK (ACDF CASE 1261) - SWEEP ACCOUNT (ICS) | | 368,358.63 |
| **TOTAL CASH** | **$** | **618,395.23** |
| OTHER CURRENT ASSETS | | |
| DUE FROM AFS, LLC HOLDING ACCOUNT | | 50,884.49 |
| **TOTAL OTHER CURRENT ASSETS** | **$** | **50,884.49** |
| **TOTAL ASSETS** | **$** | **669,279.72** |
| LIABILITIES | | |
| CURRENT LIABILITIES | | |
| ACCOUNTS PAYABLE | | - |
| OTHER CURRENT LIABILITY | | |
| ADVANCES FROM AGRIGLOBE | | - |
| ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES ("AFS"), LLC | | - |
| ADVANCES FROM METLIFE INSURANCE COMPANY | | 520,444.17 |
| SETTON PISTACHIO PROCEEDS | | 401,245.17 |
| **TOTAL OTHER CURRENT LIABILITIES** | **$** | **921,689.34** |
| **TOTAL CURRENT LIABILITIES** | **$** | **921,689.34** |
| **TOTAL LIABILITIES** | **$** | **921,689.34** |
| CAPITAL & EQUITY | | |
| RETAINED EARNINGS | | (125,692.01) |
| NET INCOME | | (126,717.61) |
| **TOTAL CAPITAL & EQUITY** | **$** | **(252,409.62)** |
| **TOTAL LIABILITIES AND EQUITY** | **$** | **669,279.72** |

**METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: AUGUST 31, 2026**

| | AUGUST 2026 | CUMULATIVE (11/07/2024 - 08/31/2026) |
|---|---|---|
| INCOME | | |
| 2024 PISTACHIO HARVEST* | - | 270,290.30 |
| 2025 PISTACHIO HARVEST* | 179,097.40 | 442,335.40 |
| CULTURAL COST REIMBURSEMENTS | - | 566,492.69 |
| **TOTAL INCOME** | **$ 179,097.40** | **$ 1,279,118.39** |
| COST OF GOODS SOLD | | |
| TOPPING AND HEDGING | - | 3,800.00 |
| BRUSH DISPOSAL | - | 11,597.50 |
| POLLINATION | - | 77,600.00 |
| FERTILITY | - | 76,190.50 |
| LABORATORY | 116.00 | 674.00 |
| GROWTH REGULATORS | - | 44,952.63 |
| HERBICIDES | - | 79,945.81 |
| CROP PROTECTION | 786.00 | 26,768.89 |
| INSECTICIDES | - | 21,429.28 |
| FUNGICIDES | - | 65,285.24 |
| IRRIGATION LABOR | 1,179.00 | 49,718.47 |
| IRRIGATION WATER | 1,131.58 | 231,012.17 |
| TECHNICAL CONSULTING | 533.95 | 10,499.46 |
| VERTEBRATE CONTROL | 1,179.00 | 41,547.80 |
| HARVEST - HAND/MACHINE* | - | 44,460.00 |
| HARVEST - TRANSPORTATION* | - | 26,232.12 |
| HARVEST - FEES/ASSESSMENTS* | - | 984.81 |
| GROUND MAINTENANCE | - | 7,084.38 |
| REPAIRS & MAINTENANCE | 74.61 | 11,351.08 |
| SUBSCRIPTION SERVICES | - | 1,312.66 |
| INSURANCE - CROP | - | 37,043.00 |
| TAXES - PROPERTY | - | 30,789.65 |
| FARM MANAGEMENT | 1,408.51 | 64,795.31 |
| **TOTAL COST OF GOODS SOLD** | **$ 6,408.65** | **$ 965,074.76** |
| GROSS PROFIT | **$ 172,688.75** | **$ 314,043.63** |
| EXPENSES | | |
| TECHNICAL CONSULTING | - | 3,671.21 |
| FARM MANAGEMENT | - | 3,699.20 |
| IRRIGATION WATER | - | 94,569.22 |
| TAXES - PROPERTY | - | 18,897.30 |
| PROFESSIONAL FEES - ACCOUNTING | 2,637.22 | 29,667.61 |
| PROFESSIONAL FEES - LEGAL | 21.07 | 58,325.33 |
| BANK FEES | 163.40 | 4,273.67 |
| INSURANCE - FIRE & LIABILITY | - | 7,690.11 |
| MISCELLANEOUS | - | 534.15 |
| RECEIVER'S FEE | 2,358.00 | 96,757.91 |
| **TOTAL EXPENSES** | **$ 5,179.69** | **$ 318,085.71** |
| **NET OPERATING INCOME/(LOSS)** | **$ 167,509.06** | **$ (4,042.08)** |
| OTHER INCOME/EXPENSES | | |
| INTEREST INCOME | 408.41 | 1,785.31 |
| WATER SALE | - | 9,077.56 |
| **TOTAL OTHER INCOME** | **$ 408.41** | **$ 10,862.87** |
| OTHER EXPENSE | | |
| FINANCE CHARGES | - | 1,345.41 |
| PAYMENT TO CREDITORS | - | 257,885.00 |
| **TOTAL OTHER EXPENSES** | **$ -** | **$ 259,230.41** |
| **NET OTHER INCOME/(EXPENSES)** | **$ 408.41** | **$ (248,367.54)** |
| **NET INCOME/(LOSS)** | **$ 167,917.47** | **$ (252,409.62)** |

**SEE CASH FLOW STATEMENT FOR NET COLLECTIONS FROM PROCESSOR*

**METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**CASH FLOW REPORT**
**CASH BASIS**
**FOR PERIOD ENDING: AUGUST 31, 2026**

| | 08/01/2026 - 08/31/2026 | 11/07/2024 - 08/31/2026 |
|---|---|---|
| **CASH RECEIPTS:** | | |
| 2024 PISTACHIO CROP INCOME | - | 270,290.30 |
| LESS: PISTACHIO HARVEST EXPENSES | - | 12,404.67 |
| **NET RECEIPTS FROM PISTACHIO HARVETS** | **-** | **257,885.63** |
| 2025 PISTACHIO CROP INCOME | 179,097.40 | 442,335.40 |
| LESS: PISTACHIO HARVEST EXPENSES | - | 14,812.26 |
| **NET RECEIPTS FROM PISTACHIO HARVETS** | **179,097.40** | **427,523.14** |
| ADVANCES FROM AFS, LLC HOLDING ACCOUNT | - | 180,347.18 |
| ADVANCES FROM AFS FOR AP FUNDING | - | 90,306.12 |
| ADVANCES FROM METLIFE INSURANCE COMPANY | - | 520,444.17 |
| CULTURAL COST REIMBURSEMENTS | - | 566,492.69 |
| GAR BENNETT REFUND | - | 3,678.59 |
| INTEREST INCOME | 408.41 | 1,785.31 |
| SETTON PISTACHIOS PROCEEDS | 97,351.50 | 401,245.17 |
| WATER CREDIT | - | 2,957.09 |
| WESTLAND WATER DISTRICT - WATER SALE | - | 9,077.56 |
| **TOTAL RECEIPTS:** | **$ 276,857.31** | **$ 2,461,742.65** |
| ADVANCES TO AFS, LLC HOLDING ACCOUNT | - | 180,348.18 |
| AFS REIMBURSMENTS FOR AP FUNDING | - | 90,306.12 |
| AGRIGLOBE ADVANCE REIMBURSEMENT | - | 220,310.66 |
| AP3, INC | - | 25,853.25 |
| APOLLO AG TECHNOLOGIES, LLC | - | 2,913.29 |
| APEX WATER AND PROCESS, INC. | 1,131.58 | 4,526.32 |
| BANK FEES | 163.40 | 2,682.53 |
| AGRIGLOBE FIDUCIARY SERVICES, LLC - RECEIVER FEES | 2,358.00 | 96,757.91 |
| AGRIGLOBE LLC - TECHNICAL CONSULTING | - | 588.50 |
| BLITZ ELECTRIC INC. | 74.61 | 97.73 |
| CHUBB AGRIBUSINESS | - | 7,285.00 |
| DELLAVALLE LABORATORY, INC. | 116.00 | 908.00 |
| DIVERSIFIED LAND MANAGEMENT, LLC | 3,766.51 | 177,903.10 |
| ESPARZA ENTERPRISES INC. | - | 998.58 |
| FRESNO COUNTY - TAX COLLECTOR | - | 16,323.62 |
| G & J AG LABOR SERVICES, INC. | - | 32,308.16 |
| GAR BENNETT, LLC | - | 96,161.05 |
| INTERNATIONAL SURETIES, LTD | - | 100.00 |
| JAMES S. ANDERSON | - | 12,020.97 |
| KERN COUNTY TAX COLLECTOR | - | 148.45 |
| KRF, LLC | - | 16,400.00 |
| LONNIE A. CROSS LAND LEVELING, INC. | - | 8,000.00 |
| MENDI AG SERVICES, LLC | 533.95 | 4,519.51 |
| NUTRIEN AG SOLUTIONS- MADERA | - | 95,650.10 |
| PERRY JOHNSON REGISTRARS FOOD SAFETY, INC. | - | 1,714.53 |
| PG&E | - | 19,000.76 |
| PREMIUM AG CONTRACTING, INC | - | 6,074.21 |
| PRESTIGE AG MANAGEMENT, INC. | - | 3,197.79 |
| PRUDENTIAL INSURANCE COMPANY OF AMERICA | - | 257,885.00 |
| RAIN AND HAIL LLC | - | 37,043.00 |
| ROSPEC INSIGHTS | - | 841.47 |
| SAFEGUARD BUSINESS SYSTEMS, INC. | - | 410.88 |
| SAUL EWING LLP | 21.07 | 46,111.26 |

**METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**CASH FLOW REPORT**
**CASH BASIS**
**FOR PERIOD ENDING: AUGUST 31, 2026**

| | 08/01/2026 - 08/31/2026 | 11/07/2024 - 08/31/2026 |
|---|---|---|
| SEMIOS USA INC. | - | 1,312.66 |
| SINGERLEWAK LLP | 2,637.22 | 29,568.08 |
| TAKHER ENTERPRISES | - | 44,460.00 |
| TLC AG SERVICES | 786.00 | 786.00 |
| UHB, LLC | - | 77,600.00 |
| V-4 ENTERPRISES INC. DBA SUNRISE SPRAYERS | - | 76,175.06 |
| WEGIS & YOUNG PROPERTY MANAGEMENT LLC | - | 13,852.04 |
| WESTLANDS WATER DISTRICT | - | 72,032.47 |
| WHEELER RIDGE - MARICOPA WATER STORAGE DISTRICT | - | 62,171.18 |
| **TOTAL DISBURSEMENTS:** | **$ 11,588.34** | **$ 1,843,347.42** |
| (DECREASE)/INCREASE IN CASH | 265,268.97 | 618,395.23 |
| CASH-BEGINNING OF PERIOD | 353,126.26 | - |
| CASH-END OF PERIOD | **$ 618,395.23** | **$ 618,395.23** |

**METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: AUGUST 31, 2026**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| **1000-908 - EAST WEST BANK (ACDF CASE 1261) - OPERATING** | | | | | | 50.62 |
| | 08/04/2026 | | TRANSFER FUNDS AP | 1,131.58 | | 1,182.20 |
| | 08/04/2026 | APEX WATER AND PROCESS, INC. | INVOICE # AR149888 ACDF 1261 | | 1,131.58 | 50.62 |
| | 08/06/2026 | DELLAVALLE LABORATORY, INC. | INVOICE # 94183 ACDF 1261 | | 116.00 | (65.38) |
| | 08/06/2026 | | TRANSFER FUNDS AP | 2,349.02 | | 2,283.64 |
| | 08/06/2026 | SAUL EWING LLP | INVOICE # 4522441 ACDF 1261 | | 21.07 | 2,262.57 |
| | 08/06/2026 | BLITZ ELECTRIC INC. | INVOICE # 4253*2 | | 74.61 | 2,187.96 |
| | 08/06/2026 | SINGERLEWAK LLP | INVOICE # INV692208 ACDF 1261 | | 808.96 | 1,379.00 |
| | 08/07/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS374 | | 1,179.00 | 200.00 |
| | 08/20/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1763 | | 3,766.51 | (3,566.51) |
| | 08/20/2026 | SINGERLEWAK LLP | INVOICE # INV696365 ACDF 1261 | | 1,828.26 | (5,394.77) |
| | 08/20/2026 | | TRANSFER FUNDS AP | 8,093.72 | | 2,698.95 |
| | 08/20/2026 | TLC AG SERVICES | INVOICE # 633 ACDF 1261 | | 786.00 | 1,912.95 |
| | 08/20/2026 | MENDI AG SERVICES, LLC | INVOICE # 1618 ACDF 1261 | | 533.95 | 1,379.00 |
| | 08/21/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS382 | | 1,179.00 | 200.00 |
| | 08/24/2026 | EAST WEST BANK | BANK FEE | | 163.40 | 36.60 |
| | | | | **11,574.32** | **11,588.34** | **36.60** |
| **1001-908 - EAST WEST BANK (ACDF CASE 1261) - REV/FUND** | | | | | | 250,000.00 |
| | 08/03/2026 | | TRANSFER TO INSURED CASH SWEEP | | 158,374.92 | 91,625.08 |
| | 08/03/2026 | | 2025 PISTACHIO INCOME | 158,374.92 | | 250,000.00 |
| | 08/04/2026 | | TRANSFER FUNDS AP | | 1,131.58 | 248,868.42 |
| | 08/04/2026 | | TRANSFER FUNDS AP | 1,131.58 | | 250,000.00 |
| | 08/06/2026 | | TRANSFER FUNDS AP | 2,349.02 | | 252,349.02 |
| | 08/06/2026 | | TRANSFER FUNDS AP | | 2,349.02 | 250,000.00 |
| | 08/19/2026 | | TRANSFER TO INSURED CASH SWEEP | | 118,073.98 | 131,926.02 |
| | 08/19/2026 | | 2025 PISTACHIO INCOME | 118,073.98 | | 250,000.00 |
| | 08/20/2026 | | TRANSFER FUNDS AP | | 8,093.72 | 241,906.28 |
| | 08/20/2026 | | TRANSFER FUNDS AP | 8,093.72 | | 250,000.00 |
| | | | | **288,023.22** | **288,023.22** | **250,000.00** |
| **1002-908 - EAST WEST BANK (ACDF CASE 1261) - SWEEP ACCOUNT (ICS)** | | | | | | 103,075.64 |
| | 08/03/2026 | | TRANSFER TO INSURED CASH SWEEP | 158,374.92 | | 261,450.56 |
| | 08/04/2026 | | TRANSFER FUNDS AP | | 1,131.58 | 260,318.98 |
| | 08/06/2026 | | TRANSFER FUNDS AP | | 2,349.02 | 257,969.96 |
| | 08/19/2026 | | TRANSFER TO INSURED CASH SWEEP | 118,073.98 | | 376,043.94 |
| | 08/20/2026 | | TRANSFER FUNDS AP | | 8,093.72 | 367,950.22 |
| | 08/31/2026 | | INTEREST INCOME | 408.41 | | 368,358.63 |
| | | | | **276,857.31** | **11,574.32** | **368,358.63** |
| **1110 - OTHER CURRENT RECEIVABLE** | | | | | | 50,884.49 |
| | | | | - | - | **50,884.49** |
| **2000 - ACCOUNTS PAYABLE** | | | | | | (2,152.22) |
| | 08/01/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS374 | | 1,179.00 | (3,331.22) |
| | 08/04/2026 | APEX WATER AND PROCESS, INC. | | 1,131.58 | | (2,199.64) |
| | 08/05/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1763 | | 3,766.51 | (5,966.15) |
| | 08/06/2026 | DELLAVALLE LABORATORY, INC. | | 116.00 | | (5,850.15) |
| | 08/06/2026 | SINGERLEWAK LLP | | 808.96 | | (5,041.19) |
| | 08/06/2026 | BLITZ ELECTRIC INC. | | 74.61 | | (4,966.58) |
| | 08/06/2026 | SAUL EWING LLP | | 21.07 | | (4,945.51) |
| | 08/06/2026 | MENDI AG SERVICES, LLC | INVOICE # 1618 ACDF 1261 | | 533.95 | (5,479.46) |
| | 08/06/2026 | TLC AG SERVICES | INVOICE # 633 ACDF 1261 | | 786.00 | (6,265.46) |
| | 08/07/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 1,179.00 | | (5,086.46) |
| | 08/16/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS382 | | 1,179.00 | (6,265.46) |
| | 08/17/2026 | SINGERLEWAK LLP | INVOICE # INV696398 | | 1,824.00 | (8,089.46) |
| | 08/17/2026 | SINGERLEWAK LLP | INVOICE # INV696365 ACDF 1261 | | 4.26 | (8,093.72) |
| | 08/20/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | | 3,766.51 | | (4,327.21) |
| | 08/20/2026 | SINGERLEWAK LLP | | 1,828.26 | | (2,498.95) |
| | 08/20/2026 | TLC AG SERVICES | | 786.00 | | (1,712.95) |
| | 08/20/2026 | MENDI AG SERVICES, LLC | | 533.95 | | (1,179.00) |
| | 08/21/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 1,179.00 | | 0.00 |
| | 08/24/2026 | NUTRIEN AG SOLUTIONS- MADERA | INVOICE # 59094731 | | 1,406.51 | (1,406.51) |
| | 08/24/2026 | BLITZ ELECTRIC INC. | INVOICE # 4302*2 | | 29.95 | (1,436.46) |
| | 08/24/2026 | NUTRIEN AG SOLUTIONS- MADERA | INVOICE # 59065385 | | 1,232.00 | (2,668.46) |
| | 08/24/2026 | NUTRIEN AG SOLUTIONS- MADERA | INVOICE # 58994765 ACDF 1261 | | 758.47 | (3,426.93) |
| | 08/24/2026 | AP3, INC | INVOICE # 3587 | | 3,438.75 | (6,865.68) |
| | 08/24/2026 | NUTRIEN AG SOLUTIONS- MADERA | INVOICE # 59065806 ACDF 1261 | | 4,409.56 | (11,275.24) |
| | 08/24/2026 | NUTRIEN AG SOLUTIONS- MADERA | INVOICE # 59019988 | | 932.90 | (12,208.14) |
| | | | | **11,424.94** | **21,480.86** | **(12,208.14)** |
| **2050 - OTHER CURRENT LIABILITIES** | | | | | | (303,893.67) |
| | 08/03/2026 | | | | 97,351.50 | (401,245.17) |
| | | | | - | **97,351.50** | **(401,245.17)** |
| **2053-908 - ADVANCES FROM METROPOLITAN LIFE INSURANCE COMPANY (ACD 1261)** | | | | | | (520,444.17) |
| | | | | - | - | **(520,444.17)** |
| **4600 - PISTACHIOS** | | | | | | (533,528.30) |
| | 08/03/2026 | | 2025 PISTACHIO INCOME | | 61,023.42 | (594,551.72) |
| | 08/19/2026 | | 2025 PISTACHIO INCOME | | 118,073.98 | (712,625.70) |

METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL

MONTHLY GENERAL LEDGER
ACCRUAL BASIS
FOR PERIOD ENDING: AUGUST 31, 2026

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| | | | | - | 179,097.40 | (712,625.70) |

**METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: AUGUST 31, 2026**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| **5100 - COST OF GOODS SOLD** | | | | | | - |
| **5116 - TOPPING & HEDGING** | | | | | | 3,800.00 |
| | | | | - | - | **3,800.00** |
| **5118 - BRUSH DISPOSAL** | | | | | | 11,597.50 |
| | | | | - | - | **11,597.50** |
| **5128 - POLLINATION** | | | | | | 77,600.00 |
| | | | | - | - | **77,600.00** |
| **5138 - FERTILITY** | | | | | | 76,190.50 |
| | 08/24/2026 | NUTRIEN AG SOLUTIONS- MADERA | FERTILITY MATERIALS \|\| REC NO. 10154028 | 1,232.00 | | 77,422.50 |
| | | | | **1,232.00** | - | **77,422.50** |
| **5142 - LABORATORY** | | | | | | 674.00 |
| | | | | - | - | **674.00** |
| **5144 - GROWTH REGULATORS** | | | | | | 44,952.63 |
| | | | | - | - | **44,952.63** |
| **5146 - HERBICIDES** | | | | | | 79,945.81 |
| | 08/24/2026 | NUTRIEN AG SOLUTIONS- MADERA | HERBICIDE MATERIALS \|\| REC NO. 10220979 | 1,406.51 | | 81,352.32 |
| | | | | **1,406.51** | - | **81,352.32** |
| **5147 - CROP PROTECTION** | | | | | | 25,982.89 |
| | 08/06/2026 | TLC AG SERVICES | CROP PROTECTION APPLICATION | 786.00 | | 26,768.89 |
| | 08/24/2026 | NUTRIEN AG SOLUTIONS- MADERA | CROP PROTECTION MATERIALS \|\| REC NO. 10171439 | 932.90 | | 27,701.79 |
| | 08/24/2026 | AP3, INC | CROP PROTECTION APPLICATION \|\| REC NO. 10192921 | 3,438.75 | | 31,140.54 |
| | 08/24/2026 | NUTRIEN AG SOLUTIONS- MADERA | CROP PROTECTION MATERIALS \|\| REC NO. 10192921 | 4,409.56 | | 35,550.10 |
| | 08/24/2026 | NUTRIEN AG SOLUTIONS- MADERA | CROP PROTECTION MATERIALS \|\| REC NO. 10029548 | 758.47 | | 36,308.57 |
| | | | | **10,325.68** | - | **36,308.57** |
| **5148 - INSECTICIDES** | | | | | | 21,429.28 |
| | | | | - | - | **21,429.28** |
| **5160 - FUNGICIDES** | | | | | | 65,285.24 |
| | | | | - | - | **65,285.24** |
| **5163 - IRRIGATION LABOR** | | | | | | 48,539.47 |
| | 08/05/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | IRRIGATION LABOR \|\| AUGUST 2026 | 1,179.00 | | 49,718.47 |
| | | | | **1,179.00** | - | **49,718.47** |
| **5165 - IRRIGATION WATER** | | | | | | 197,455.35 |
| | | | | - | - | **197,455.35** |
| **5168 - VERTEBRATE CONTROL** | | | | | | 40,368.80 |
| | 08/05/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | VERTEBRATE CONTROL \|\| AUGUST 2026 | 1,179.00 | | 41,547.80 |
| | | | | **1,179.00** | - | **41,547.80** |
| **5170 - GROUND MAINTENANCE** | | | | | | 7,084.38 |
| | | | | - | - | **7,084.38** |
| **5175 - HARVEST** | | | | | | - |
| **5175-01 - HARVEST - HAND/MACHINE** | | | | | | 44,460.00 |
| | | | | - | - | **44,460.00** |
| **5175-03 - HARVEST - TRANSPORTATION** | | | | | | 26,232.12 |
| | | | | - | - | **26,232.12** |
| **5175-10 - HARVEST - FEES/ASSESSMENTS** | | | | | | 984.81 |
| | | | | - | - | **984.81** |
| | | | | - | - | **71,676.93** |
| **5177 - REPAIRS & MAINTENANCE** | | | | | | 11,351.08 |
| | 08/24/2026 | BLITZ ELECTRIC INC. | R&M \|\| ELECTRICAL REPAIRS | 29.95 | | 11,381.03 |
| | | | | **29.95** | - | **11,381.03** |
| **5179 - TECHNICAL CONSULTING** | | | | | | 9,965.51 |
| | 08/06/2026 | MENDI AG SERVICES, LLC | QUARTER #3 PCA CONSULTING 2026 | 533.95 | | 10,499.46 |
| | | | | **533.95** | - | **10,499.46** |
| **5181 - SUBSCRIPTION SERVICES** | | | | | | 1,312.66 |
| | | | | - | - | **1,312.66** |
| **5183 - FARM MANAGEMENT** | | | | | | 63,386.80 |
| | 08/05/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | FARM MANAGEMENT \|\| AUGUST 2026 | 1,408.51 | | 64,795.31 |
| | | | | **1,408.51** | - | **64,795.31** |
| **5185 - INSURANCE - CROP** | | | | | | 37,043.00 |

**METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: AUGUST 31, 2026**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| | | | | - | - | **37,043.00** |
| **5189 - TAX - PROPERTY** | | | | | | 30,789.65 |
| | | | | - | - | **30,789.65** |
| **5199.99 - CULTURAL REIMBURSEMENT RECEIVED FROM BUYER** | | | | | | (441,417.27) |
| | | | | - | - | **(441,417.27)** |
| **5800 - FALLOW EXPENSES** | | | | | | - |
| **5865 - IRRIGATION WATER** | | | | | | 128,126.04 |
| | | | | - | - | **128,126.04** |
| **5879 - TECHNICAL CONSULTING** | | | | | | 3,671.21 |
| | | | | - | - | **3,671.21** |
| **5883 - FARM MANAGEMENT** | | | | | | 3,699.20 |
| | | | | - | - | **3,699.20** |
| **5889 - TAX - PROPERTY** | | | | | | 18,897.30 |
| | | | | - | - | **18,897.30** |
| **5899 - REIMBURSEMENT RECEIVED FROM BUYER** | | | | | | (125,075.42) |
| | | | | - | - | **(125,075.42)** |
| **5900 - OPERATING EXPENSES** | | | | | | - |
| **5902 - RECEIVER FEES** | | | | | | 94,399.91 |
| | 08/01/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 07/16/2026 - 07/31/2026 | 1,179.00 | | 95,578.91 |
| | 08/16/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 08/01/2026 - 08/15/2026 | 1,179.00 | | 96,757.91 |
| | | | | **2,358.00** | - | **96,757.91** |
| **5993 - PROFESSIONAL FEES - LEGAL** | | | | | | 58,325.33 |
| | | | | - | - | **58,325.33** |
| **5994 - PROFESSIONAL FEES - ACCOUNTING** | | | | | | 27,839.35 |
| | 08/17/2026 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH JULY 31, 2026 | 1,824.00 | | 29,663.35 |
| | 08/17/2026 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH JULY 31, 2026 | 4.26 | | 29,667.61 |
| | | | | **1,828.26** | - | **29,667.61** |
| **5996 - INSURANCE - FIRE & LIABILITY** | | | | | | 8,434.64 |
| | | | | - | - | **8,434.64** |
| **5998 - BANK FEES** | | | | | | 3,365.74 |
| | 08/24/2026 | EAST WEST BANK | BANK FEE | 163.40 | | 3,529.14 |
| | | | | **163.40** | - | **3,529.14** |
| **5999 - MISCELLANEOUS** | | | | | | 534.15 |
| | | | | - | - | **534.15** |
| **7930 - INTEREST INCOME** | | | | | | (1,376.90) |
| | 08/31/2026 | | INTEREST INCOME | | 408.41 | (1,785.31) |
| | | | | - | **408.41** | **(1,785.31)** |
| **7949 - OTHER INCOME** | | | | | | (9,077.56) |
| | | | | - | - | **(9,077.56)** |
| **7950 - FINANCE CHARGES** | | | | | | 1,345.41 |
| | | | | - | - | **1,345.41** |
| **7998 - PAY TO THE CREDITOR** | | | | | | 257,885.00 |
| | | | | - | - | **257,885.00** |

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: AUGUST 31, 2026**

| NAME | DATE | BILL NO. | DUE DATE | AGE | OPEN BALANCE |
|---|---|---|---|---|---|
| **AP3, INC** | | | | | |
| | 08/24/2026 | 3587 | 08/24/2026 | 23 | 3,438.75 |
| | | | | | **$ 3,438.75** |
| **BLITZ ELECTRIC INC.** | | | | | |
| | 08/24/2026 | 4302*2 | 08/24/2026 | 23 | 29.95 |
| | | | | | **$ 29.95** |
| **NUTRIEN AG SOLUTIONS- MADERA** | | | | | |
| | 08/24/2026 | 59065385 | 09/15/2026 | 1 | 1,232.00 |
| | 08/24/2026 | 58994765 ACDF 1261 | 09/15/2026 | 1 | 758.47 |
| | 08/24/2026 | 59094731 | 10/15/2026 | -29 | 1,406.51 |
| | 08/24/2026 | 59065806 ACDF 1261 | 09/15/2026 | 1 | 4,409.56 |
| | 08/24/2026 | 59019988 | 09/15/2026 | 1 | 932.90 |
| | | | | | **$ 8,739.44** |
| **TOTAL** | | | | | **$ 12,208.14** |

**METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**SCHEDULE OF AGRIGLOBE ADVANCES**
**FOR PERIOD ENDING: AUGUST 31, 2026**

| ACCOUNT | DATE | DESCRIPTION | NAME | SPLIT | AMOUNT |
|---|---|---|---|---|---|

***NO ACTIVITY FOR PERIOD***

| | | |
|---|---|---|
| **BALANCE AS OF 07/31/2026:** | | **-** |
| ADD: | | |
| ADVANCES IN PERIOD | | - |
| LESS: | | |
| PAYMENTS AGAINST ADVANCE IN PERIOD | | - |
| **BALANCE AS OF 08/31/2026:** | **$** | **-** |

# ACDF LLC Et Al Receivership Estate Case No 1261
# Reconciliation Summary
# 1001-908 East West Bank - Rev/Fund

## As of 8/31/2026

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 288,023.22 |
| Cleared Checks and Payments | (288,023.22) |
| **Total - Reconciled** | **0.00** |
| **Last Reconciled Statement Balance - 7/31/2026** | 250,000.00 |
| **Current Reconciled Balance** | 250,000.00 |
| **Reconcile Statement Balance - 8/31/2026** | 250,000.00 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 8/31/2026** | **250,000.00** |

# ACDF LLC Et Al Receivership Estate Case No 1261
# Reconciliation Detail
# 1001-908 East West Bank - Rev/Fund

## As of 8/31/2026

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Deposit | 8/3/2026 | DEPACDF126156 | | Waiting on CSUM | 158,374.92 |
| | Transfer | 8/4/2026 | TRNACDF126174 | | Transfer Funds AP | 1,131.58 |
| | Transfer | 8/6/2026 | TRNACDF126177 | | Transfer Funds AP | 2,349.02 |
| | Deposit | 8/19/2026 | DEPACDF126157 | | 2025 Pistachio Income | 118,073.98 |
| | Transfer | 8/20/2026 | TRNACDF126180 | | Transfer Funds AP | 8,093.72 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **288,023.22** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 8/3/2026 | TRNACDF126175 | | TRANSFER TO INSUR | (158,374.92) |
| | Transfer | 8/4/2026 | TRNACDF126173 | | Transfer Funds AP | (1,131.58) |
| | Transfer | 8/6/2026 | TRNACDF126176 | | Transfer Funds AP | (2,349.02) |
| | Transfer | 8/19/2026 | TRNACDF126178 | | TRANSFER TO INSUR | (118,073.98) |
| | Transfer | 8/20/2026 | TRNACDF126179 | | Transfer Funds AP | (8,093.72) |
| **Total - Cleared Checks and Payments** | | | | | | **(288,023.22)** |
| **Total - Reconciled** | | | | | | **0.00** |
| **Last Reconciled Statement Balance - 7/31/2026** | | | | | | 250,000.00 |
| **Current Reconciled Balance** | | | | | | 250,000.00 |
| **Reconcile Statement Balance - 8/31/2026** | | | | | | 250,000.00 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 8/31/2026** | | | | | | **250,000.00** |

EASTWESTBANK Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page 1 of 2
STARTING DATE: August 01, 2026
ENDING DATE: August 31, 2026
Total days in statement period: 31
[redacted]
( 0)

Coming soon - Your monthly statement is getting a fresh new look! Enjoy a cleaner more intuitive design to help you stay on top of your finances.

PHILLIP CHRISTENSEN, RECEIVER FOR
ACDF,LLC ET AL RECEIVERSHIP ESTATE
CASE NO 1261
(OPERATING)
PO BOX 5379
FRESNO CA 93755-5379

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | [redacted] | Beginning balance | | $250,000.00 |
| Low balance | $250,000.00 | Total additions | ( 6) | 288,023.22 |
| Average balance | $250,000.00 | Total subtractions | ( 5) | 288,023.22 |
| | | Ending balance | | $250,000.00 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 08-03 | Pre-Auth Credit | SETTONPISTACHIO HARVESTPMT 260803 | 61,023.42 |
| | 08-03 | Pre-Auth Credit | SETTONPISTACHIO HARVESTPMT 260803 | 97,351.50 |
| | 08-04 | Automatic Trans | TRANSFER FROM INSURED CASH SWEEP[redacted] | 1,131.58 |
| | 08-06 | Automatic Trans | TRANSFER FROM INSURED CASH SWEEP[redacted] | 2,349.02 |
| | 08-19 | Pre-Auth Credit | SETTONPISTACHIO HARVESTPMT 260819 | 118,073.98 |
| | 08-20 | Automatic Trans | TRANSFER FROM INSURED CASH SWEEP[redacted] | 8,093.72 |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 08-03 | Automatic Trans | TRANSFER TO INSURED CASH SWEEP[redacted] | 158,374.92 |
| 08-04 | Onln Bkg Trf DE | [redacted] | 1,131.58 |
| 08-06 | Onln Bkg Trf DE | [redacted] | 2,349.02 |
| 08-19 | Automatic Trans | TRANSFER TO INSURED CASH SWEEP[redacted] | 118,073.98 |
| 08-20 | Onln Bkg Trf DE | [redacted] | 8,093.72 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 07-31 | 250,000.00 | 08-04 | 250,000.00 | 08-19 | 250,000.00 |
| 08-03 | 250,000.00 | 08-06 | 250,000.00 | 08-20 | 250,000.00 |

EASTWEST BANK Your financial bridge®

9300 Fla r Dr., 1St FL
E Monte, CA. 91731

ACCOUNT STATEMENT
Page 2 of 2
STARTING DATE: August 01, 2026
ENDING DATE: August 31, 2026
[redacted]

PHILLIP CHRISTENSEN, RECEIVER FOR

**OVERDRAFT/RETURN ITEM FEES**

| | Tota for th s period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

# STATEMENT BALANCING

**Fill in the amounts below from the front of this statement and your checkbook.**

**ENTER**
Ending Balance of
this Statement………………......... $____________

**Add** Deposits not shown
on this Statement $____________
____________
____________

**Sub Total**………. $____________

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL | | TOTAL | |

**Total** amount of outstanding
checks…………………………… $____________

**Balance**…..…...............................** $____________

**ENTER**
Present Balance in
your checkbook………………… $____________

**Subtract** any service
charges, finance or
any other charges………………… $____________

**Sub Total** ………… $____________

**Add** Monthly Interest
Earned …………………………….. $____________

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………….. $____________
____________
____________
____________

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………….. $____________
____________
____________
____________

**Balance**……..................................... $____________

## IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT

You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS

Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

## ACCOUNTS WITH CHECK STORAGE

Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

## CHANGE OF ADDRESS

*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

# ACDF LLC Et Al Receivership Estate Case No 1261
# Reconciliation Summary
# 1000-908 East West Bank - Operating

## As of 8/31/2026

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 11,574.32 |
| Cleared Checks and Payments | (9,760.08) |
| **Total - Reconciled** | **1,814.24** |
| **Last Reconciled Statement Balance - 7/31/2026** | 50.62 |
| **Current Reconciled Balance** | 1,864.86 |
| **Reconcile Statement Balance - 8/31/2026** | 1,864.86 |
| **Difference** | 0.00 |
| **Unreconciled** | |
| **Uncleared** | |
| Checks and Payments | (1,828.26) |
| **Total - Uncleared** | **(1,828.26)** |
| **Total - Unreconciled** | **(1,828.26)** |
| **Total as of 8/31/2026** | **36.60** |

# ACDF LLC Et Al Receivership Estate Case No 1261
# Reconciliation Detail
# 1000-908 East West Bank - Operating

## As of 8/31/2026

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 8/4/2026 | TRNACDF126173 | | Transfer Funds AP | 1,131.58 |
| | Transfer | 8/6/2026 | TRNACDF126176 | | Transfer Funds AP | 2,349.02 |
| | Transfer | 8/20/2026 | TRNACDF126179 | | Transfer Funds AP | 8,093.72 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **11,574.32** |
| **Cleared Checks and Payments** | | | | | | |
| | Bill Payment | 8/4/2026 | 1124 | APEX Water and Proce | Invoice # AR149888 AC | (1,131.58) |
| | Bill Payment | 8/6/2026 | 1126 | Dellavalle Laboratory, I | Invoice # 94183 ACDF | (116.00) |
| | Bill Payment | 8/6/2026 | 1127 | SingerLewak LLP | Invoice # INV692208 A | (808.96) |
| | Bill Payment | 8/6/2026 | 1125 | Blitz Electric Inc. | Invoice # 4253*2 | (74.61) |
| | Bill Payment | 8/6/2026 | EPAY | Saul Ewing LLP | Invoice # 4522441 ACD | (21.07) |
| | Bill Payment | 8/7/2026 | WIRE | Agriglobe Fiduciary Ser | Invoice # INVAFS374 | (1,179.00) |
| | Bill Payment | 8/20/2026 | 1131 | TLC Ag Services | Invoice # 633 ACDF 12 | (786.00) |
| | Bill Payment | 8/20/2026 | 1128 | Diversified Land Manag | Invoice # 1763 | (3,766.51) |
| | Bill Payment | 8/20/2026 | 1129 | Mendi Ag Services, LL( | Invoice # 1618 ACDF 1 | (533.95) |
| | Bill Payment | 8/21/2026 | WIRE | Agriglobe Fiduciary Ser | Invoice # INVAFS382 | (1,179.00) |
| | Check | 8/24/2026 | DIRECT WITHDRAWA | East West Bank | Bank Fee | (163.40) |
| **Total - Cleared Checks and Payments** | | | | | | **(9,760.08)** |
| **Total - Reconciled** | | | | | | **1,814.24** |
| **Last Reconciled Statement Balance - 7/31/2026** | | | | | | 50.62 |
| **Current Reconciled Balance** | | | | | | 1,864.86 |
| **Reconcile Statement Balance - 8/31/2026** | | | | | | 1,864.86 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | |
| **Uncleared** | | | | | | |
| **Checks and Payments** | | | | | | |
| | Bill Payment | 8/20/2026 | 1130 | SingerLewak LLP | Invoice # INV696365 A | (1,828.26) |
| **Total - Checks and Payments** | | | | | | **(1,828.26)** |
| **Total - Uncleared** | | | | | | **(1,828.26)** |
| **Total - Unreconciled** | | | | | | **(1,828.26)** |
| **Total as of 8/31/2026** | | | | | | **36.60** |

EASTWEST BANK Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page 1 of 4
STARTING DATE: August 01, 2026
ENDING DATE: August 31, 2026
Total days in statement period: 31
[redacted]
( 7)

Coming soon - Your monthly statement is getting a fresh new look! Enjoy a cleaner more intuitive design to help you stay on top of your finances.

PHILLIP CHRISTENSEN, RECEIVER FOR
ACDF,LLC ET AL RECEIVERSHIP ESTATE
CASE NO 1261
(CHECKING)
PO BOX 5379
FRESNO CA 93755-5379

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | [redacted] | Beginning balance | | $50.62 |
| Enclosures | 7 | Total additions | ( 3) | 11,574.32 |
| Low balance | $50.62 | Total subtractions | ( 11) | 9,760.08 |
| Average balance | $2,308.69 | Ending balance | | $1,864.86 |

### CREDITS

| Number | Date | Transaction Description | Additions |
|---|---|---|---|
| | 08-04 | [redacted] [redacted] | 1,131.58 |
| | 08-06 | [redacted] [redacted] | 2,349.02 |
| | 08-20 | [redacted] [redacted] | 8,093.72 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1124 | 08-12 | 1,131.58 | 1128 | 08-24 | 3,766.51 |
| 1125 | 08-18 | 74.61 | 1129 | 08-28 | 533.95 |
| 1126 | 08-14 | 116.00 | 1131 * | 08-25 | 786.00 |
| 1127 | 08-17 | 808.96 | | | |

* Skip in check sequence

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 08-07 | Outgoing Wire | ACD3507P00002143 Agriglobe Fiduciar 322070381 /ROC/ACD3507P00002 143 | 1,179.00 |
| 08-10 | Preauth Debit | Saul Ewing LLP PURCHASE 260810 146573670 | 21.07 |
| 08-21 | Outgoing Wire | ACD3515P00000521 AGRIGLOBE FIDUCIAR 322070381 /ROC/ACD3515P00000 521 | 1,179.00 |
| 08-24 | Analysis Servic | ANALYSIS ACTIVITY FOR 07/26 | 163.40 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 07-31 | 50.62 | 08-12 | 1,199.57 | 08-21 | 7,114.72 |
| 08-04 | 1,182.20 | 08-14 | 1,083.57 | 08-24 | 3,184.81 |
| 08-06 | 3,531.22 | 08-17 | 274.61 | 08-25 | 2,398.81 |
| 08-07 | 2,352.22 | 08-18 | 200.00 | 08-28 | 1,864.86 |
| 08-10 | 2,331.15 | 08-20 | 8,293.72 | | |

3409 rev 05-16

EAST WEST BANK Your financial bridge®

9300 Fla r Dr., 1St FL
E Monte, CA. 91731

ACCOUNT STATEMENT
Page 2 of 4
STARTING DATE: August 01, 2026
ENDING DATE: August 31, 2026
[redacted]

PHILLIP CHRISTENSEN, RECEIVER FOR

**OVERDRAFT/RETURN ITEM FEES**

| | Tota for th s period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

ACDF, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1261
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101
16-7038/3220

1124

8/4/2026

PAY TO THE ORDER OF APEX Water and Process, Inc. $ **1,131.58

one thousand one hundred thirty-one and 58/100*************************************** DOLLARS

APEX Water and Process, Inc.
7600 Quattro Drive
Chanhassen MN 55317
United States

MEMO
Invoice # AR149888 ACDF 1261
[redacted]

08/12/2026 1124 $1,131.58

[redacted]

08/12/2026 1124 $1,131.58

ACDF, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1261
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101
16-7038/3220

1127

8/6/2026

PAY TO THE ORDER OF SingerLewak LLP $ **808.96

eight hundred eight and 96/100*************************************** DOLLARS

SingerLewak LLP
10960 Wilshire Blvd. Suite 1100
Los Angeles CA 90024
United States

MEMO
Invoice # INV692208 ACDF 1261
[redacted]

08/17/2026 1127 $808.96

[redacted]

08/17/2026 1127 $808.96

ACDF, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1261
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101
16-7038/3220

1125

8/6/2026

PAY TO THE ORDER OF Blitz Electric Inc. $ **74.61

seventy-four and 61/100*************************************** DOLLARS

Blitz Electric Inc.
516 Villa Ave. Suite #4
Clovis CA 93612
United States

MEMO
Invoice # 4253*2
[redacted]

08/18/2026 1125 $74.61

[redacted]

08/18/2026 1125 $74.61

ACDF, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1261
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101
16-7038/3220

1128

8/20/2026

PAY TO THE ORDER OF Diversified Land Management, LLC $ **3,766.51

three thousand seven hundred sixty-six and 51/100***************************************DOLLARS

Diversified Land Management, LLC
240 N 12th Ave Suite 109
Hanford CA 93230
United States

MEMO
Invoice # 1763
[redacted]

08/24/2026 1128 $3,766.51

[redacted]

08/24/2026 1128 $3,766.51

ACDF, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1261
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101
16-7038/3220

1126

8/6/2026

PAY TO THE ORDER OF Dellavalle Laboratory, Inc. $ **116.00

one hundred sixteen and 00/100*************************************** DOLLARS

Dellavalle Laboratory, Inc.
1910 W. McKinley Suite 110
Fresno CA 93728
United States

MEMO
Invoice # 94183 ACDF 1261
[redacted]

08/14/2026 1126 $116.00

[redacted]

08/14/2026 1126 $116.00

ACDF, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1261
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101
16-7038/3220

1129

8/20/2026

PAY TO THE ORDER OF Mendi Ag Services, LLC $ **533.95

five hundred thirty-three and 95/100*************************************** DOLLARS

Mendi Ag Services, LLC
PO Box 1231
Wasco CA 93280
United States

MEMO
Invoice # 1618 AC [redacted]

08/28/2026 1129 $533.95

[redacted]

08/28/2026 1129 $533.95

**Checking Account** [redacted]
**Statement Date** 08/31/2026
**Page** 4 of 4


ACDF, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1261
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101

16-7038/3220

1131

8/20/2026

PAY TO THE ORDER OF TLC Ag Services $ **786.00

seven hundred eighty-six and 00/100********************************************************************* DOLLARS

TLC Ag Services
PO Box 146
Stratford, CA 93266
United States

MEMO
Invoice # 633 ACDF 1261

[redacted]

08/25/2026 1131 $786.00

[redacted]

08/25/2026 1131 $786.00

## STATEMENT BALANCING

**Fill in the amounts below from the front of this statement and your checkbook.**

**ENTER**
Ending Balance of
this Statement…………………......... $__________________

**Add** Deposits not shown
on this Statement $__________________
__________________
__________________

**Sub Total**………. $__________________

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL | | TOTAL | |

**Total** amount of outstanding
checks…………………………… $__________________

**Balance**….……............................** $__________________

**ENTER**
Present Balance in
your checkbook………………… $__________________

**Subtract** any service
charges, finance or
any other charges………………… $__________________

**Sub Total** ………… $__________________

**Add** Monthly Interest
Earned …………………………….. $__________________

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………….. $__________________
__________________
__________________
__________________

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………….. $__________________
__________________
__________________
__________________

**Balance**……..................................... $__________________

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT

You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS

Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE

Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS

*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

# ACDF LLC Et Al Receivership Estate Case No 1261
# Reconciliation Summary
# 1002-908 East West Bank Sweep Account

## As of 8/31/2026

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 276,857.31 |
| Cleared Checks and Payments | (11,574.32) |
| **Total - Reconciled** | **265,282.99** |
| **Last Reconciled Statement Balance - 7/31/2026** | 103,075.64 |
| **Current Reconciled Balance** | 368,358.63 |
| **Reconcile Statement Balance - 8/31/2026** | 368,358.63 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 8/31/2026** | **368,358.63** |

# ACDF LLC Et Al Receivership Estate Case No 1261
# Reconciliation Detail
# 1002-908 East West Bank Sweep Account

## As of 8/31/2026

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 8/3/2026 | TRNACDF126175 | | TRANSFER TO INSUREI | 158,374.92 |
| | Transfer | 8/19/2026 | TRNACDF126178 | | TRANSFER TO INSUREI | 118,073.98 |
| | Deposit | 8/31/2026 | DEPACDF126159 | | Interest Income | 408.41 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **276,857.31** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 8/4/2026 | TRNACDF126174 | | Transfer Funds AP | (1,131.58) |
| | Transfer | 8/6/2026 | TRNACDF126177 | | Transfer Funds AP | (2,349.02) |
| | Transfer | 8/20/2026 | TRNACDF126180 | | Transfer Funds AP | (8,093.72) |
| **Total - Cleared Checks and Payments** | | | | | | **(11,574.32)** |
| **Total - Reconciled** | | | | | | **265,282.99** |
| **Last Reconciled Statement Balance - 7/31/2026** | | | | | | 103,075.64 |
| **Current Reconciled Balance** | | | | | | 368,358.63 |
| **Reconcile Statement Balance - 8/31/2026** | | | | | | 368,358.63 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 8/31/2026** | | | | | | **368,358.63** |

00000

East West Bank
GLOBAL TREASURY AND PAYMENTS
9300 FLAIR DR. STE #100
EL MONTE, CA 91731

RETURN SERVICE REQUESTED

Acdf,LLC Et Al Receivership Estate
PO BOX 5379
FRESNO, CA 93755

EAST WEST BANK

Contact Us
**888-761-3967**
**WWW.EASTWESTBANK.COM**

Account
**Acdf,LLC Et Al Receivership Estate**

Date
**08/31/2026**

Page
**1 of 2**

**IntraFi Cash Service[SM], or ICS®, Monthly Statement**

The following information is a summary of activity in your account(s) for the month of August 2026 and the list of FDIC-insured institution(s) that hold your deposits as of the date indicated. These deposits have been placed by us, as your agent and custodian, in deposit accounts through IntraFi Cash Service. Funds in your deposit accounts at the FDIC-insured institutions at which your funds have been placed will be "deposits," as defined by federal law. Certain conditions must be satisfied for "pass-through" FDIC deposit insurance coverage to apply. To meet the conditions for pass-through FDIC deposit insurance, deposit accounts at FDIC-insured banks in IntraFi's network that hold deposits placed using an IntraFi service are titled, and deposit account records are maintained, in accordance with FDIC regulations for pass-through coverage.

**Summary of Accounts**

| Account ID | Deposit Option | Interest Rate | Opening Balance | Ending Balance |
|---|---|---|---|---|
| [redacted] | Savings | 1.68% | $103,075.64 | $368,358.63 |
| **TOTAL** | | | **$103,075.64** | **$368,358.63** |


IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.

Member FDIC

## DETAILED ACCOUNT OVERVIEW

**Account ID:** [redacted]
**Account Title:** Acdf,LLC Et Al Receivership Estate

### Account Summary - Savings

| | |
|---|---|
| Statement Period | 8/1-8/31/2026 |
| Previous Period Ending Balance | $103,075.64 |
| Total Program Deposits | 276,448.90 |
| Total Program Withdrawals | (11,574.32) |
| Interest Capitalized | 408.41 |
| **Current Period Ending Balance** | **$368,358.63** |

| | |
|---|---|
| Average Daily Balance | $286,091.28 |
| Interest Rate at End of Statement Period | 1.68% |
| Annual Percentage Yield Earned | 1.69% |
| YTD Interest Paid | 1,585.22 |

### Account Transaction Detail

| Date | Activity Type | Amount | Balance |
|---|---|---|---|
| 08/04/2026 | Deposit | $158,374.92 | $261,450.56 |
| 08/05/2026 | Withdrawal | (1,131.58) | 260,318.98 |
| 08/07/2026 | Withdrawal | (2,349.02) | 257,969.96 |
| 08/20/2026 | Deposit | 118,073.98 | 376,043.94 |
| 08/21/2026 | Withdrawal | (8,093.72) | 367,950.22 |
| 08/31/2026 | Interest Capitalization | 408.41 | 368,358.63 |

### Summary of Balances as of August 31, 2026

| FDIC-Insured Institution | City/State | FDIC Cert No. | Balance |
|---|---|---|---|
| First-Citizens Bank & Trust Company | Raleigh, NC | 11063 | $9.49 |
| Pinnacle Bank | Nashville, TN | 35583 | 121,025.86 |
| Western Alliance Bank | Phoenix, AZ | 57512 | 247,323.28 |

CONTAINS CONFIDENTIAL INFORMATION

IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.

Member FDIC

SAUL EWING LLP
1888 CENTURY PARK EAST, SUITE 1500
LOS ANGELES, CALIFORNIA 90067
(310) 255-6100

**PROOF OF SERVICE OF DOCUMENT**

I am over the age of 18 and not a party to this case. My business address is: **Saul Ewing 1888 Century Park East, Suite 1500, Los Angeles, CA 90067.**

A true and correct copy of the document entitled: **Receiver's Omnibus Monthly Report (August 2026)** will be served or was served on the judge in chambers in the manner stated below:

**1. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF):** The foregoing document will be served by the court via NEF and hyperlink to the document. On October 12, 2026, I checked the CM/ECF docket for this case and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page

**2. SERVED BY UNITED STATES MAIL:**

On October 12, 2026, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed

☒ Service information continued on attached page

**3. SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 on October 12, 2026, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

☒ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| | | |
|---|---|---|
| October 12, 2026 | Hannah Richmond | /s/ *Hannah Richmond* |
| *Date* | *Printed Name* | *Signature* |

SAUL EWING LLP
1888 CENTURY PARK EAST, SUITE 1500
LOS ANGELES, CALIFORNIA 90067
(310) 255-6100

**1. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF) (continued):**

- **Robert Cullen Barton**
  rbarton@mcdermottlaw.com,mnadel@mcdermottlaw.com,losangelesdocketing@mcdermottlaw.com,los-angeles-docketing-2-3974@ecf.pacerpro.com,adavalos@mcdermottlaw.com,acorona@mcdermottlaw.com
- **David Berger**
  dberger@sheppardmullin.com,ehwalters@sheppardmullin.com
- **Michael Barrett Brown**
  michael.brown@stoel.com,docketclerk@stoel.com,rebecca.lerma@stoel.com,jill.keehnen@stoel.com,ha.nguyen@stoel.com
- **Dumar LLC**
  reisslaw@reisslaw.net
- **Michael Lauter**
  mlauter@sheppardmullin.com,lsegura@sheppardmullin.com
- **Aaron J Malo**
  amalo@sheppardmullin.com,mlinker@sheppardmullin.com,abilly@sheppardmullin.com
- **Nicholas R. Marcus , PHV**
  nmarcus@seyfarth.com,ChiDocketMail@seyfarth.com
- **Ali M Mojdehi**
  ali.mojdehi@mgr-legal.com,allison.rego@mgr-legal.com
- **Michael S. Nadel , PHV**
  mnadel@mcdermottlaw.com
- **Kyle Walter Owen**
  kowen@seyfarth.com,hirobinson@seyfarth.com,sacdocket@seyfarth.com,lninelist@seyfarth.com,eyang@seyfarth.com,cholman@seyfarth.com,agaughan@seyfarth.com,hbledsoe@seyfarth.com
- **Saul Reiss**
  reisslaw@reisslaw.net
- **Michelle Rosales**
  michelle.rosales@stoel.com
- **Zev M. Shechtman**
  Zev.Shechtman@saul.com,Zev.Shechtman@ecf.courtdrive.com,Shelly.Guise@saul.com,hannah.richmond@saul.com,LitigationDocketing@saul.com,Isaiah.Bribiesca@saul.com
- **Richard P. Steelman , Jr**
  RPS@LNBYG.COM,damon@lnbyg.com
- **Brodie Austin Surfus**
  bsurfus@wtjlaw.com,borozco@wtjlaw.com
- **Riley C. Walter**
  RIBTecf@wjhattorneys.com,cbrown@wjhattorneys.com
- **Marshall Craig Whitney**
  mwhitney@wtjlaw.com,hlopez@wtjlaw.com,sgomez@wtjlaw.com,abroome@wtjlaw.com
- **Thomas Andrew Woods**
  thomas.woods@stoel.com,docketclerk@stoel.com,dalila.tobin@stoel.com,7052139420@filings.docketbird.com,1261239420@filings.docketbird.com,rebecca.lerma@stoel.com
- **Beth Ann R. Young**
  bry@lnbyg.com

**2. SERVED BY UNITED STATES MAIL (continued):**

The Assemi Group
5260 N. Palm Ave., Suite 421
Fresno, CA 93704

Fay Pugh
Law Offices of Saul Reiss, P.C.
11835 W. Olympic Blvd., Suite 415E
Los Angeles, Ca 90064

SAUL EWING LLP
1888 Century Park East, Suite 1500
Los Angeles, California 90067
(310) 255-6100

Ashlan & Hayes Investments, LLC
c/o Agent for Service of Process
John A. Bezmalinovic, General Counsel
The Assemi Group
5260 N. Palm Ave., Suite 421
Fresno, CA 93704

Grantor Fresno Clovis Investments, LLC
c/o Agent for Service of Process
John A. Bezmalinovic, General Counsel
The Assemi Group
5260 N. Palm Ave., Suite 421
Fresno, CA 93704

Dirk B. Paloutzian
Natalya M. Ferdinandi
Baker Manock & Jensen, PC
5260 North Palm Avenue, Suite 201
Fresno, California 93704

**3. SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL (continued) :**

**VIA EMAIL:**

- reisslaw@reisslaw.net
- fay.pugh@outlook.com
- dpaloutzian@bakermanock.com
- nferdinandi@bakermanock.com
- lmarcyes@bakermanock.com