ZEV SHECHTMAN (BAR NO. 266280)
Zev.Shechtman@saul.com
SAUL EWING LLP
1888 Century Park East, Suite 1500
Los Angeles, California 90067
Telephone: (310) 255-6100
Facsimile: (310) 255-6200

Attorneys for Phillip Christensen, as Receiver

**UNITED STATES DISTRICT COURT**

**EASTERN DISTRICT OF CALIFORNIA, FRESNO DIVISION**

THE PRUDENTIAL INSURANCE COMPANY OF AMERICA, a New Jersey corporation,
Plaintiff,

vs.

ACDF, LLC, a California limited liability company, et al.,

Defendants.

☒ Affects All Cases
☐ Affects The Prudential Ins. Co. of Am. v. ACDF, LLC, et al., 1:24-cv-01261
☐ Affects The Prudential Ins. Co. of Am. v. FNF Farms, LLC, et al., 1:24-cv-01226
☐ Affects The Prudential Ins. Co. of Am. v. Maricopa Orchards, LLC, et al., 1:24-cv-01231
☐ Affects The Prudential Ins. Co. of Am. v. Kamm South, LLC, et al., 1:24-cv-01232
☐ Affects The Prudential Ins. Co. of Am. v. ACDF, LLC, et al., 1:24-cv-01235

Lead Case No. 1:24-cv-01261-KES-SAB

Consolidated with Case Nos: 1:24-cv-01226; 1:24-cv-01231; 1:24-cv-01232; and 1:24-cv-01235

**RECEIVER'S OMNIBUS MONTHLY REPORT (SEPTEMBER 2026)**

SAUL EWING LLP
1888 CENTURY PARK EAST, SUITE 1500
LOS ANGELES, CALIFORNIA 90067
(310) 255-6100

Phillip Christensen, the Court-appointed receiver ("Receiver"), pursuant to paragraph 48 of the Receivership Orders[1], respectfully submits his Monthly Reports, for the month of September 2026 (the "Reporting Period"), regarding the operations and financial affairs of the receivership property in the above-captioned matters (the "Receivership Property"), as follows:

**Exhibit 1.** The Prudential Ins. Co. of Am. v. FNF Farms, LLC et al, 1:24-cv-01226

**Exhibit 2.** The Prudential Ins. Co. of Am. v. Maricopa Orchards, LLC et al, 1:24-cv- 01231

**Exhibit 3.** The Prudential Ins. Co. of Am. v. Kamm South, LLC et al, 1:24-cv-01232

**Exhibit 4.** The Prudential Ins. Co. of Am. v. ACDF, LLC, et al., 1:24-cv-01235

**Exhibit 5**. The Prudential Ins. Co. of Am. v. ACDF, LLC, et al, 1:24-cv-01261

DATED: November 4, 2026 SAUL EWING LLP

By: [signature]
ZEV SHECHTMAN
Attorneys for Phillip Christensen, as Receiver

[1] The Receivership Orders can be found at the following docket numbers: 1:24-cv-01261 (Dkt. 45); 1:24-cv-01226 (Dkt. 18); 1:24-cv-01230 (Dkt. 39); 1:24-cv-01231 (Dkt. 17); 1:24-cv-01232 (Dkt. 20); 1:24-cv-01233 (Dkt. 22); 1:24-cv-01235 (Dkt. 22); and 1:24-cv-01241 (Dkt. 18).

SAUL EWING LLP
1888 Century Park East, Suite 1500
Los Angeles, California 90067
(310) 255-6100

# EXHIBIT 1

# EXECUTIVE SUMMARY

METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL
CASE NO: 1:24-cv-01226-KES-SAB

RECEIVER'S REPORT

SEPTEMBER 1 - SEPTEMBER 30, 2026

**FINANCIAL:**

DURING THE REPORTING PERIOD, TOTAL CASH RECEIPTS AMOUNTED TO **$1,685.33**, DERIVED FROM THE FOLLOWING SOURCE: INTEREST INCOME. TOTAL DISBURSEMENTS DURING THE PERIOD WERE **$63,579.66**, WHICH INCLUDED: PAYMENTS TOWARD OUTSTANDING ACCOUNTS PAYABLE, AND BANK FEES. AS OF THE END OF THE REPORTING PERIOD, THE RECEIVERSHIP HELD **$1,432,123.46** IN CASH. OUTSTANDING ACCOUNTS PAYABLE TOTALED **$74.30**. AN ACCOUNTS PAYABLE AGING REPORT AS OF THE PERIOD END IS ATTACHED HERETO. ADDITIONALLY, THE BALANCE DUE TO AGRIGLOBE FOR ADVANCED RECEIVERSHIP COSTS HAD BEEN PAID OFF.

AS OF THE ISSUANCE OF THIS REPORT, THE RECEIVER HAS ESTABLISHED SEPARATE RECEIVERSHIP BANK ACCOUNTS TO COLLECT AND HOLD ALL CROP PROCEEDS. CURRENTLY, THE BALANCE IN THESE ACCOUNTS IS **$1,432,071.57.**

AS OF THE ISSUANCE OF THIS REPORT, NO ADDITIONAL AMOUNTS ARE EXPECTED FROM THE 2024 OR 2025 CROPS.

**MARKETING:**

- PREVIOUSLY, THE RECEIVER NEGOTIATED WITH THE PRUDENTIAL RECEIVER IN CASE NUMBER 1:24-CV-01102 PENDING BEFORE THIS COURT (THE "PRUDENTIAL RECEIVER" OR "PRUDENTIAL RECEIVERSHIP") FOR A POTENTIAL JOINT SALE OF CERTAIN OF THE PROPERTIES BELONGING TO THIS RECEIVERSHIP ESTATE, TOGETHER WITH PRUDENTIAL RECEIVERSHIP PROPERTIES, THROUGH THE PRUDENTIAL RECEIVER'S ADVISOR, CAPSTONE. THIS RECEIVERSHIP'S PROPERTIES WHICH ARE THE SUBJECTS OF THE AGREEMENT WITH THE PRUDENTIAL RECEIVER ARE LIMITED TO:
  - I. APN 038-200-04S
  - II. APN 038-200-09S

**PROPERTY STATUS:**

*A DESCRIPTION OF THE OVERALL PROPERTY STATUS FOLLOWS, WHICH MAY INCLUDE HEALTHY/SAFETY, CAPITAL REPAIRS, TENANT IMPROVEMENTS, VIOLATION NOTICES, AND ROUTINE OPERATIONS:*

**FNF ALMONDS**

- THE RECEIVERSHIP ESTATE'S COLLATERAL CONSISTS OF 486.40 PLANTED ACRES OF ALMONDS, WHICH ARE PART OF THE FNF ALMOND PORTFOLIO. DUE TO THE AGE OF THE ORCHARD AND THE DECLINE IN CROP YIELDS OVER TIME, THE RECEIVER HAS DETERMINED THAT THE ORCHARD HAS REACHED THE END OF ITS ECONOMIC LIFE AND HAS THEREFORE DECIDED TO CEASE ALL FARMING OPERATIONS.
- ON JANUARY 9, 2026, PRUDENTIAL FILED A MOTION TO SUBSTITUTE AS PLAINTIFF AS A RESULT OF PRUDENTIAL'S PURCHASE OF THE ORIGINAL PLAINTIFF'S LOAN, WHICH MOTION SUBSEQUENTLY WAS GRANTED BY THE COURT.

# CONTENTS


- BALANCE SHEET (MODIFIED CASH BASIS)
- MONTHLY INCOME STATEMENT (MODIFIED CASH BASIS)
- CASH FLOW REPORT (CASH BASIS)
- GENERAL LEDGER (ACCRUAL BASIS)
- ACCOUNTS PAYABLE AGING REPORT
- SCHEDULE OF AGRIGLOBE ADVANCES
- BANK RECONCILIATIONS/STATEMENT

**METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL**

**BALANCE SHEET**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: SEPTEMBER 30, 2026**

| | | |
|---|---|---|
| ASSETS | | |
| CURRENT ASSETS | | |
| CASH | | |
| 1000-901 - EAST WEST BANK (FNF FARMS 1226) - OPERATING | | 51.89 |
| 1001-901 - EAST WEST BANK (FNF FARMS 1226) - REV/FUND | | 250,000.00 |
| 1002-901 - EAST WEST BANK (FNF CASE 1226) - SWEEP ACCOUNT (ICS) | | 1,182,071.57 |
| **TOTAL CASH** | **$** | **1,432,123.46** |
| OTHER CURRENT ASSETS | | |
| DUE FROM AFS, LLC HOLDING ACCOUNT | | - |
| **TOTAL ASSETS** | **$** | **1,432,123.46** |
| LIABILITIES | | |
| CURRENT LIABILITIES | | |
| ACCOUNTS PAYABLE | | - |
| OTHER CURRENT LIABILITY | | - |
| ADVANCES FROM AGRIGLOBE | | - |
| ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES ("AFS"), LLC | | - |
| ADVANCES FROM METROPOLITAN LIFE INSURANCE COMPANY | | 1,793,627.62 |
| **TOTAL OTHER CURRENT LIABILITIES** | **$** | **1,793,627.62** |
| **TOTAL CURRENT LIABILITIES** | **$** | **1,793,627.62** |
| **TOTAL LIABILITIES** | **$** | **1,793,627.62** |
| CAPITAL & EQUITY | | |
| RETAINED EARNINGS | | 812,578.12 |
| NET INCOME | | (1,174,082.28) |
| **TOTAL CAPITAL & EQUITY** | **$** | **(361,504.16)** |
| **TOTAL LIABILITIES AND EQUITY** | **$** | **1,432,123.46** |

**METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: SEPTEMBER 30, 2026**

| | SEPTEMBER 2026 | CUMULATIVE (12/01/2024 - 09/30/2026) |
|---|---|---|
| INCOME | | |
| 2024 ALMOND CROP* | - | 2,010,101.75 |
| 2025 ALMOND CROP* | - | 1,124,938.63 |
| CROP INSURANCE PROCEEDS | - | 725,164.00 |
| **TOTAL INCOME** | **$ -** | **$ 3,860,204.38** |
| COST OF GOODS SOLD | | |
| WINTER SANITATION | - | 94,848.00 |
| POLLINATION | - | 142,350.00 |
| HERBICIDES | - | 80,694.98 |
| INSECTICIDES | - | 182,463.54 |
| FERTILITY | - | 144,603.36 |
| FUNGICIDES | - | 49,515.67 |
| IRRIGATION LABOR | - | 64,399.27 |
| IRRIGATION WATER | - | 368,989.04 |
| SOIL AMENDMENTS | - | 21,202.26 |
| LABORATORY | - | 1,394.68 |
| VERTEBRATE CONTROL | - | 67,878.75 |
| GROUND MAINTENANCE | - | 8,412.20 |
| TECHNICAL CONSULTING | - | 20,737.53 |
| HARVEST - HAND/MACHINE* | - | 68,000.00 |
| HARVEST - HULLING/SHELLING* | - | 323,214.88 |
| HARVEST - CONDITIONING* | - | 12,200.00 |
| HARVEST - TRANSPORTATION* | - | 12,218.90 |
| HARVEST - FEES/ASSESSMENTS* | - | 43,491.11 |
| REPAIRS AND MAINTENANCE | - | 17,522.49 |
| SUBSCRIPTION SERVICES | - | 5,497.98 |
| INSURANCE - CROP | - | 28,157.00 |
| TAXES - PROPERTY | - | 45,819.29 |
| FARM MANAGEMENT | - | 94,451.22 |
| **TOTAL COST OF GOODS SOLD** | **$ -** | **$ 1,898,062.15** |
| GROSS PROFIT | **$ -** | **$ 1,962,142.23** |
| EXPENSES | | |
| FARM MANAGEMENT | 972.80 | 10,706.00 |
| IRRIGATION WATER | 46,860.95 | 133,149.51 |
| REPAIRS AND MAINTENANCE | - | 2,393.82 |
| TECHNICAL CONSULTING | - | 1,547.50 |
| TAXES - PROPERTY | - | 5,349.10 |
| PROFESSIONAL FEES - ACCOUNTING | 739.61 | 29,661.89 |
| PROFESSIONAL FEES - LEGAL | 266.19 | 35,400.66 |
| BANK FEES | 148.11 | 3,378.27 |
| INSURANCE - FIRE & LIABILITY | - | 986.27 |
| MISCELLANEOUS | - | 114.15 |
| RECEIVER'S FEE | 14,592.00 | 299,676.20 |
| DEVELOPMENT EXPENSES | - | 25,091.09 |
| **TOTAL EXPENSES** | **$ 63,579.66** | **$ 547,454.46** |
| **NET OPERATING INCOME/(LOSS)** | **$ (63,579.66)** | **$ 1,414,687.77** |

**METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: SEPTEMBER 30, 2026**

| | SEPTEMBER 2026 | CUMULATIVE (12/01/2024 - 09/30/2026) |
|---|---|---|
| OTHER INCOME | | |
| INTEREST INCOME | 1,685.33 | 30,688.42 |
| REBATE PROCEEDS | - | 7,459.40 |
| WATER SALE | - | 55,365.06 |
| **TOTAL OTHER INCOME** | **$ 1,685.33** | **$ 93,512.88** |
| OTHER EXPENSE | | |
| FINANCE CHARGES | - | 2,602.81 |
| PAYMENT TO CREDITORS | - | 1,867,102.00 |
| **TOTAL OTHER EXPENSES** | **$ -** | **$ 1,869,704.81** |
| **NET OTHER INCOME/(EXPENSES)** | **$ 1,685.33** | **$ (1,776,191.93)** |
| **NET INCOME/(LOSS)** | **$ (61,894.33)** | **$ (361,504.16)** |

**SEE CASH FLOW STATEMENT FOR NET COLLECTIONS FROM PROCESSOR*

**METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL**

**CASH FLOW REPORT**
**CASH BASIS**
**FOR PERIOD ENDING: SEPTEMBER 30, 2026**

| | 09/01/2026 - 09/30/2026 | 11/17/2024 - 09/30/2026 |
|---|---|---|
| **CASH RECEIPTS:** | | |
| 2024 ALMOND CROP INCOME | - | 2,010,101.75 |
| LESS: ALMOND HARVEST EXPENSES | - | 142,999.52 |
| **NET RECEIPTS FROM ALMOND HARVEST** | **-** | **1,867,102.23** |
| 2025 ALMOND CROP INCOME | - | 1,124,938.63 |
| LESS: ALMOND HARVEST EXPENSES | - | 18,956.59 |
| **NET RECEIPTS FROM ALMOND HARVEST** | **-** | **1,105,982.04** |
| ADVANCES FROM AFS, LLC HOLDING ACCOUNT | - | 470,737.88 |
| ADVANCES FROM AFS FOR AP FUNDING | - | 342,923.30 |
| ADVANCES FROM METLIFE | - | 1,793,627.62 |
| CROP INSURANCE PROCEEDS | - | 725,164.00 |
| INTEREST INCOME | 1,685.33 | 30,688.42 |
| REBATE INCOME | - | 7,459.40 |
| REFUND FROM GAR BENNETT | - | 7,116.56 |
| WATER CREDIT PROCEEDS | - | 10,855.34 |
| WESTLAND WATER DISTRICT - WATER SALE | - | 55,365.06 |
| TOTAL RECEIPTS: | **$ 1,685.33** | **$ 6,417,021.85** |
| **CASH DISBURSEMENTS:** | | |
| ADVANCES TO AFS, LLC HOLDING ACCOUNT | - | 470,737.88 |
| AFS REIMBURSEMENTS FOR AP FUNDING | - | 342,923.30 |
| AGRIGLOBE ADVANCE REIMBURSEMENT | - | 186,455.57 |
| AGRIGLOBE FIDUCIARY SERVICES, LLC | 14,592.00 | 300,816.20 |
| AGRIGLOBE LLC - TECHNICAL CONSULTING | - | 1,216.00 |
| APOLLO AG TECHNOLOGIES, LLC | - | 34,200.79 |
| AP3, INC | - | 66,777.92 |
| BENNETT WEST LLC | - | 2,393.82 |
| BLITZ ELECTRIC INC. | - | 25,091.09 |
| DELLAVALLE LABORATORY, INC. | - | 1,394.68 |
| DIVERSIFIED LAND MANAGEMENT, LLC | 972.80 | 609,757.76 |
| EAST WEST BANK - BANK CHARGES | 148.11 | 2,603.03 |
| FRESNO COUNTY - TAX COLLECTOR | - | 38,424.69 |
| GAR BENNETT, LLC | - | 271,782.24 |
| INTERNATIONAL SURETIES, LTD | - | 100.00 |
| JAMES S. ANDERSON | 37,194.67 | 111,584.01 |
| KNIGHT BEE FARM | - | 142,350.00 |
| LOPEZ AND SONS FARMS, INC. | - | 1,077.12 |
| MADRIGAL FARM LABOR INC. | - | 1,256.64 |
| MENDI AG SERVICES, LLC | - | 10,944.00 |
| NUTRIEN AG SOLUTIONS- MADERA | - | 76,027.66 |
| PG&E | 61.83 | 42,234.29 |
| RAIN AND HAIL LLC | - | 28,157.00 |
| ROSPEC INSIGHTS | - | 3,404.80 |
| SAFEGUARD BUSINESS SYSTEMS, INC. | - | 410.88 |
| SAUL EWING LLP | 266.19 | 27,620.79 |
| SEMIOS USA INC. | - | 5,497.98 |
| SINGERLEWAK LLP | 739.61 | 29,045.94 |
| SUPERIOR ALMOND HULLING | - | 78,418.78 |
| U.S. BANK NATIONAL ASSOCIATION | - | 1,867,102.00 |
| WATER WISE | 1,992.57 | 1,992.57 |
| WESTLANDS WATER DISTRICT | 7,611.88 | 203,098.96 |
| TOTAL DISBURSEMENTS: | **$ 63,579.66** | **$ 4,984,898.39** |
| (DECREASE)/INCREASE IN CASH | (61,894.33) | 1,432,123.46 |
| CASH-BEGINNING OF PERIOD | 1,494,017.79 | - |
| CASH-END OF PERIOD | **$ 1,432,123.46** | **$ 1,432,123.46** |

**Exhibit 1**

**METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: SEPTEMBER 30, 2026**

| ACCOUNT | DATE | PAYEE/PAYOR | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| **1000-901 - EAST WEST BANK (FNF CASE 1226) - OPERATING** | | | | | | 55.12 |
| | 09/01/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS390 | | 7,296.00 | (7,240.88) |
| | 09/01/2026 | | TRANSFER FUNDS AP | 7,440.88 | | 200.00 |
| | 09/16/2026 | PG&E | INVOICE # 0582473085-6 082726 | | 61.83 | 138.17 |
| | 09/16/2026 | | TRANSFER FUNDS AP | 1,300.82 | | 1,438.99 |
| | 09/16/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1804 | | 972.80 | 466.19 |
| | 09/17/2026 | SAUL EWING LLP | INVOICE # 4532499 FNF | | 266.19 | 200.00 |
| | 09/21/2026 | WATER WISE | INVOICE # 4143 FNF | | 1,992.57 | (1,792.57) |
| | 09/21/2026 | WESTLANDS WATER DISTRICT | INVOICE # 104717 092526 | | 1,108.00 | (2,900.57) |
| | 09/21/2026 | SINGERLEWAK LLP | INVOICE # INV702318 | | 739.61 | (3,640.18) |
| | 09/21/2026 | JAMES S. ANDERSON | INVOICE # 26-020 FNF | | 37,194.67 | (40,834.85) |
| | 09/21/2026 | | TRANSFER FUNDS AP | 54,834.73 | | 13,999.88 |
| | 09/21/2026 | WESTLANDS WATER DISTRICT | INVOICE # 104717 092526 2ND INSTALL | | 6,503.88 | 7,496.00 |
| | 09/22/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS398 | | 7,296.00 | 200.00 |
| | 09/22/2026 | EAST WEST BANK | BANK FEE | | 148.11 | 51.89 |
| | | | | **63,576.43** | **63,579.66** | **51.89** |
| **1001-901 - EAST WEST BANK (FNF CASE 1226) - REV/FUND** | | | | | | 250,000.00 |
| | 09/01/2026 | | TRANSFER FUNDS AP | 7,440.88 | | 257,440.88 |
| | 09/01/2026 | | TRANSFER FUNDS AP | | 7,440.88 | 250,000.00 |
| | 09/16/2026 | | TRANSFER FUNDS AP | 1,300.82 | | 251,300.82 |
| | 09/16/2026 | | TRANSFER FUNDS AP | | 1,300.82 | 250,000.00 |
| | 09/21/2026 | | TRANSFER FUNDS AP | | 54,834.73 | 195,165.27 |
| | 09/21/2026 | | TRANSFER FUNDS AP | 54,834.73 | | 250,000.00 |
| | | | | **63,576.43** | **63,576.43** | **250,000.00** |
| **1002-901 - EAST WEST BANK (FNF CASE 1226) - SWEEP ACCOUNT (ICS)** | | | | | | 1,243,962.67 |
| | 09/01/2026 | | TRANSFER FUNDS AP | | 7,440.88 | 1,236,521.79 |
| | 09/16/2026 | | TRANSFER FUNDS AP | | 1,300.82 | 1,235,220.97 |
| | 09/21/2026 | | TRANSFER FUNDS AP | | 54,834.73 | 1,180,386.24 |
| | 09/30/2026 | | INTEREST INCOME | 1,685.33 | | 1,182,071.57 |
| | | | | **1,685.33** | **63,576.43** | **1,182,071.57** |
| **2000 - ACCOUNTS PAYABLE** | | | | | | - |
| | 09/01/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 7,296.00 | | 7,296.00 |
| | 09/01/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS390 | | 7,296.00 | - |
| | 09/02/2026 | SAUL EWING LLP | INVOICE # 4532499 FNF | | 266.19 | (266.19) |
| | 09/03/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1804 | | 972.80 | (1,238.99) |
| | 09/03/2026 | PG&E | INVOICE # 0582473085-6 082726 | | 61.83 | (1,300.82) |
| | 09/09/2026 | WESTLANDS WATER DISTRICT | INVOICE # 104717 092526 2ND INSTALL | | 6,503.88 | (7,804.70) |
| | 09/09/2026 | WESTLANDS WATER DISTRICT | INVOICE # 104717 092526 | | 1,108.00 | (8,912.70) |
| | 09/15/2026 | SINGERLEWAK LLP | INVOICE # INV702318 | | 496.00 | (9,408.70) |
| | 09/15/2026 | SINGERLEWAK LLP | INVOICE # INV702292 FNF | | 243.61 | (9,652.31) |
| | 09/16/2026 | JAMES S. ANDERSON | INVOICE # 26-020 FNF | | 37,194.67 | (46,846.98) |
| | 09/16/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | | 972.80 | | (45,874.18) |
| | 09/16/2026 | PG&E | | 61.83 | | (45,812.35) |
| | 09/16/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS398 | | 7,296.00 | (53,108.35) |
| | 09/17/2026 | SAUL EWING LLP | | 266.19 | | (52,842.16) |
| | 09/17/2026 | WATER WISE | INVOICE # 4143 FNF | | 1,992.57 | (54,834.73) |
| | 09/21/2026 | SINGERLEWAK LLP | | 739.61 | | (54,095.12) |
| | 09/21/2026 | WATER WISE | | 1,992.57 | | (52,102.55) |
| | 09/21/2026 | WESTLANDS WATER DISTRICT | | 1,108.00 | | (50,994.55) |
| | 09/21/2026 | JAMES S. ANDERSON | | 37,194.67 | | (13,799.88) |
| | 09/21/2026 | WESTLANDS WATER DISTRICT | | 6,503.88 | | (7,296.00) |
| | 09/22/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 7,296.00 | | 0.00 |
| | 09/23/2026 | SAUL EWING LLP | INVOICE # 4537123 FNF | | 74.30 | (74.30) |
| | | | | **63,431.55** | **63,505.85** | **(74.30)** |
| **2053-901 - ADVANCES FROM METROPOLITAN LIFE INSURANCE COMPANY (FNF 1226)** | | | | | | (1,793,627.62) |
| | | | | - | - | **(1,793,627.62)** |
| **4050 - ALMONDS** | | | | | | (3,135,040.38) |
| | | | | - | - | **(3,135,040.38)** |
| **4900 - CROP INSURANCE PROCEEDS** | | | | | | (725,164.00) |
| | | | | - | - | **(725,164.00)** |
| **5100 - COST OF GOODS SOLD** | | | | | | - |
| **5120 - WINTER SANITATION** | | | | | | 94,848.00 |
| | | | | - | - | **94,848.00** |
| **5128 - POLLINATION** | | | | | | 142,350.00 |
| | | | | - | - | **142,350.00** |
| **5138 - FERTILITY** | | | | | | 144,603.36 |
| | | | | - | - | **144,603.36** |
| **5140 - SOIL AMENDMENTS** | | | | | | 21,202.26 |
| | | | | - | - | **21,202.26** |
| **5142 - LABORATORY** | | | | | | 1,394.68 |
| | | | | - | - | **1,394.68** |

**METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: SEPTEMBER 30, 2026**

| ACCOUNT | DATE | PAYEE/PAYOR | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| **5146 - HERBICIDES** | | | | | | 66,102.98 |
| | | | | - | - | **66,102.98** |
| **5148 - INSECTICIDES** | | | | | | 165,178.03 |
| | | | | - | - | **165,178.03** |
| **5160 - FUNGICIDES** | | | | | | 34,923.67 |
| | | | | - | - | **34,923.67** |
| **5163 - IRRIGATION LABOR** | | | | | | 78,991.27 |
| | | | | - | - | **78,991.27** |
| **5165 - IRRIGATION WATER** | | | | | | 386,274.55 |
| | | | | - | - | **386,274.55** |
| **5168 - VERTEBRATE CONTROL** | | | | | | 82,470.75 |
| | | | | - | - | **82,470.75** |
| **5170 - GROUND MAINTENANCE** | | | | | | 8,412.20 |
| | | | | - | - | **8,412.20** |
| **5175 - HARVEST** | | | | | | - |
| **5175-01 - HARVEST - HAND/MACHINE** | | | | | | 206,550.00 |
| | | | | - | - | **206,550.00** |
| **5175-02 - HARVEST - CONDITIONING** | | | | | | 12,200.00 |
| | | | | - | - | **12,200.00** |
| **5175-03 - HARVEST - TRANSPORTATION** | | | | | | 11,735.90 |
| | | | | - | - | **11,735.90** |
| **5175-08 - HARVEST - HULLING/SHELLING** | | | | | | 185,147.88 |
| | | | | - | - | **185,147.88** |
| **5175-10 - HARVEST - FEES/ASSESSMENTS** | | | | | | 43,491.11 |
| | | | | - | - | **43,491.11** |
| **5177 - REPAIRS & MAINTENANCE** | | | | | | 17,522.49 |
| | | | | - | - | **17,522.49** |
| **5179 - TECHNICAL CONSULTING** | | | | | | 20,737.53 |
| | | | | - | - | **20,737.53** |
| **5181 - SUBSCRIPTION SERVICES** | | | | | | 5,497.98 |
| | | | | - | - | **5,497.98** |
| **5183 - FARM MANAGEMENT** | | | | | | 94,451.22 |
| | | | | - | - | **94,451.22** |
| **5185 - INSURANCE - CROP** | | | | | | 28,157.00 |
| | | | | - | - | **28,157.00** |
| **5189 - TAX - PROPERTY** | | | | | | 45,819.29 |
| | | | | - | - | **45,819.29** |
| **5800 - FALLOW EXPENSES** | | | | | | - |
| **5865 - IRRIGATION WATER** | | | | | | 86,288.56 |
| | 09/03/2026 | PG&E | BILLING PERIOD: 07/28/2026 - 08/26/2026 | 61.83 | | 86,350.39 |
| | 09/09/2026 | WESTLANDS WATER DISTRICT | BILLING PERIOD: 03/01/2026 - 12/31/2026 \|\| APN NO. 038-200-09S | 256.67 | | 86,607.06 |
| | 09/09/2026 | WESTLANDS WATER DISTRICT | BILLING PERIOD: 01/01/2027 - 02/28/2027 \|\| APN NO. 038-200-04S | 720.48 | | 87,327.54 |
| | 09/09/2026 | WESTLANDS WATER DISTRICT | BILLING PERIOD: 01/01/2027 - 02/28/2027 \|\| APN NO. 038-200-04S | 133.33 | | 87,460.87 |
| | 09/09/2026 | WESTLANDS WATER DISTRICT | BILLING PERIOD: 03/01/2026 - 12/31/2026 \|\| APN NO. 038-200-09S | 1,817.52 | | 89,278.39 |
| | 09/09/2026 | WESTLANDS WATER DISTRICT | BILLING PERIOD: 01/01/2027 - 02/28/2027 \|\| APN NO. 038-200-09S | 51.33 | | 89,329.72 |
| | 09/09/2026 | WESTLANDS WATER DISTRICT | BILLING PERIOD: 03/01/2026 - 12/31/2026 \|\| APN NO. 038-200-04S | 666.67 | | 89,996.39 |
| | 09/09/2026 | WESTLANDS WATER DISTRICT | BILLING PERIOD: 03/01/2026 - 12/31/2026 \|\| APN NO. 038-200-04S | 3,602.38 | | 93,598.77 |
| | 09/09/2026 | WESTLANDS WATER DISTRICT | BILLING PERIOD: 01/01/2027 - 02/28/2027 \|\| APN NO. 038-200-09S | 363.50 | | 93,962.27 |
| | 09/16/2026 | JAMES S. ANDERSON | WWD GROUNDWATER | 37,194.67 | | 131,156.94 |
| | 09/17/2026 | WATER WISE | WATER PROCUREMENT 500 AF GW TRANSFER COMMISSION @ 7.50 A/F | 1,992.57 | | 133,149.51 |
| | | | | **46,860.95** | - | **133,149.51** |
| **5877 - REPAIRS & MAINTENANCE** | | | | | | 2,393.82 |
| | | | | - | - | **2,393.82** |
| **5879 - TECHNICAL CONSULTING** | | | | | | 1,547.50 |
| | | | | - | - | **1,547.50** |
| **5883 - FARM MANAGEMENT** | | | | | | 9,733.20 |
| | 09/03/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | FARM MANAGEMENT \|\| SEPTEMBER 2026 | 972.80 | | 10,706.00 |
| | | | | **972.80** | - | **10,706.00** |

**METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: SEPTEMBER 30, 2026**

| ACCOUNT | DATE | PAYEE/PAYOR | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| **5889 - TAX - PROPERTY** | | | | | | 5,349.10 |
| | | | | - | - | **5,349.10** |
| **5900 - OPERATING EXPENSES** | | | | | | - |
| **5902 - RECEIVER FEES** | | | | | | 285,084.20 |
| | 09/01/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 08/16/2026 - 08/31/2026 | 7,296.00 | | 292,380.20 |
| | 09/16/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 09/01/2026 - 09/15/2026 | 7,296.00 | | 299,676.20 |
| | | | | **14,592.00** | - | **299,676.20** |
| **5993 - PROFESSIONAL FEES - LEGAL** | | | | | | 35,134.47 |
| | 09/02/2026 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH JULY 31, 2026 | 266.19 | | 35,400.66 |
| | 09/23/2026 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH AUGUST 31, 2026 | 74.30 | | 35,474.96 |
| | | | | **340.49** | - | **35,474.96** |
| **5994 - PROFESSIONAL FEES - ACCOUNTING** | | | | | | 28,922.28 |
| | 09/15/2026 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH AUGUST 31, 2026 | 243.61 | | 29,165.89 |
| | 09/15/2026 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH AUGUST 31, 2026 | 496.00 | | 29,661.89 |
| | | | | **739.61** | - | **29,661.89** |
| **5996 - INSURANCE - FIRE & LIABILITY** | | | | | | 986.27 |
| | | | | - | - | **986.27** |
| **5998 - BANK FEES** | | | | | | 3,230.16 |
| | 09/22/2026 | EAST WEST BANK | BANK FEE | 148.11 | | 3,378.27 |
| | | | | **148.11** | - | **3,378.27** |
| **5999 - MISCELLANEOUS** | | | | | | 114.15 |
| | | | | - | - | **114.15** |
| **6000 - DEVELOPMENT EXPENSES** | | | | | | - |
| **6171 - IRRIGATION WELLS & PUMPS** | | | | | | 25,091.09 |
| | | | | - | - | **25,091.09** |
| **7930 - INTEREST INCOME** | | | | | | (29,003.09) |
| | 09/30/2026 | | INTEREST INCOME | | 1,685.33 | (30,688.42) |
| | | | | - | **1,685.33** | **(30,688.42)** |
| **7949 - OTHER INCOME** | | | | | | (62,824.46) |
| | | | | - | - | **(62,824.46)** |
| **7950 - FINANCE CHARGES** | | | | | | 2,602.81 |
| | | | | - | - | **2,602.81** |
| **7998 - PAY TO THE CREDITOR** | | | | | | 1,867,102.00 |
| | | | | - | - | **1,867,102.00** |

**METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: SEPTEMBER 30, 2026**

| VENDOR | DATE | BILL NO. | DUE DATE | AGE | OPEN BALANCE |
|---|---|---|---|---|---|
| **SAUL EWING LLP** | | | | | |
| | 09/23/2026 | 4537123 FNF | 09/23/2026 | 7 | 74.30 |
| | | | | | **74.30** |
| **TOTAL** | | | | | **74.30** |

**METROPOLITAN LIFE INSURANCE COMPANY V. FNF FARMS LLC ET AL**

**SCHEDULE OF AGRIGLOBE ADVANCES**
**FOR PERIOD ENDING: SEPTEMBER 30, 2026**

| ACCOUNT | DATE | DESCRIPTION | NAME | SPLIT | AMOUNT |
|---|---|---|---|---|---|

***NO ACTIVITY FOR PERIOD***

| | | |
|---|---|---|
| **BALANCE AS OF 08/31/2026:** | | **-** |
| ADD: | | |
| ADVANCES IN PERIOD | | - |
| LESS: | | |
| PAYMENTS AGAINST ADVANCE IN PERIOD | | - |
| **BALANCE AS OF 09/30/2026:** | **$** | **-** |

# FNF Farms LLC Et Al Receivership Estate Case No 1226
## Reconciliation Summary
## 1000-901 East West Bank - Operating

### As of 9/30/2026

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 63,576.43 |
| Cleared Checks and Payments | (63,024.42) |
| **Total - Reconciled** | **552.01** |
| **Last Reconciled Statement Balance - 8/31/2026** | 1,492.45 |
| **Current Reconciled Balance** | 2,044.46 |
| **Reconcile Statement Balance - 9/30/2026** | 2,044.46 |
| **Difference** | (0.00) |
| **Unreconciled** | |
| **Uncleared** | |
| Checks and Payments | (1,992.57) |
| **Total - Uncleared** | **(1,992.57)** |
| **Total - Unreconciled** | **(1,992.57)** |
| **Total as of 9/30/2026** | **51.89** |

# FNF Farms LLC Et Al Receivership Estate Case No 1226
## Reconciliation Detail
## 1000-901 East West Bank - Operating

### As of 9/30/2026

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 9/1/2026 | TRNFNF79 | | Transfer Funds AP | 7,440.88 |
| | Transfer | 9/16/2026 | TRNFNF81 | | Transfer Funds AP | 1,300.82 |
| | Transfer | 9/21/2026 | TRNFNF83 | | Transfer Funds AP | 54,834.73 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **63,576.43** |
| **Cleared Checks and Payments** | | | | | | |
| | Bill Payment | 8/20/2026 | 1101 | SingerLewak LLP | Invoice # INV696365 FNF | (1,437.33) |
| | Bill Payment | 9/1/2026 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # INVAFS390 | (7,296.00) |
| | Bill Payment | 9/16/2026 | 1102 | Diversified Land Management, LLC | Invoice # 1804 | (972.80) |
| | Bill Payment | 9/16/2026 | 1103 | PG&E | Invoice # 0582473085-6 082726 | (61.83) |
| | Bill Payment | 9/17/2026 | EPAY | Saul Ewing LLP | Invoice # 4532499 FNF | (266.19) |
| | Bill Payment | 9/21/2026 | 1107 | Westlands Water District | Invoice # 104717 092526 | (1,108.00) |
| | Bill Payment | 9/21/2026 | 1104 | James S. Anderson | Invoice # 26-020 FNF | (37,194.67) |
| | Bill Payment | 9/21/2026 | 1108 | Westlands Water District | Invoice # 104717 092526 2nd Install | (6,503.88) |
| | Bill Payment | 9/21/2026 | 1105 | SingerLewak LLP | Invoice # INV702318 | (739.61) |
| | Check | 9/22/2026 | DIRECT WITHDRAWAL | East West Bank | Bank Fee | (148.11) |
| | Bill Payment | 9/22/2026 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # INVAFS398 | (7,296.00) |
| **Total - Cleared Checks and Payments** | | | | | | **(63,024.42)** |
| **Total - Reconciled** | | | | | | **552.01** |
| **Last Reconciled Statement Balance - 8/31/2026** | | | | | | 1,492.45 |
| **Current Reconciled Balance** | | | | | | 2,044.46 |
| **Reconcile Statement Balance - 9/30/2026** | | | | | | 2,044.46 |
| **Difference** | | | | | | (0.00) |
| **Unreconciled** | | | | | | |
| **Uncleared** | | | | | | |
| **Checks and Payments** | | | | | | |
| | Bill Payment | 9/21/2026 | 1106 | Water Wise | Invoice # 4143 FNF | (1,992.57) |
| **Total - Checks and Payments** | | | | | | **(1,992.57)** |
| **Total - Uncleared** | | | | | | **(1,992.57)** |
| **Total - Unreconciled** | | | | | | **(1,992.57)** |
| **Total as of 9/30/2026** | | | | | | **51.89** |

EAST WEST BANK Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page 1 of 4
STARTING DATE: September 01, 2026
ENDING DATE: September 30, 2026
Total days in statement period: 30
[redacted]
( 7)

Coming soon - Your monthly statement is getting a fresh new look! Enjoy a cleaner, more intuitive design to help you stay on top of your finances.

PHILLIP CHRISTENSEN, RECEIVER FOR
FNF FARMS, LLC ET AL RECEIVERSHIP ESTATE
CASE NO 1226
OPERATING ACCOUNT
PO BOX 5379
FRESNO CA 93755-5379

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | [redacted] | Beginning balance | | $1,492.45 |
| Enclosures | 7 | Total additions | ( 3) | 63,576.43 |
| Low balance | $200.00 | Total subtractions | ( 11) | 63,024.42 |
| Average balance | $4,437.47 | Ending balance | | $2,044.46 |

### CREDITS

| Number | Date | Transaction Description | Additions |
|---|---|---|---|
| | 09-01 | Onln Bkg Trf Cr [redacted] | 7,440.88 |
| | 09-16 | Onln Bkg Trf Cr [redacted] | 1,300.82 |
| | 09-21 | Onln Bkg Trf Cr [redacted] | 54,834.73 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1101 | 09-01 | 1,437.33 | 1105 | 09-29 | 739.61 |
| 1102 | 09-21 | 972.80 | 1107 * | 09-23 | 1,108.00 |
| 1103 | 09-21 | 61.83 | 1108 | 09-23 | 6,503.88 |
| 1104 | 09-23 | 37,194.67 | * Skip in check sequence | | |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 09-01 | Outgoing Wire | ACD3521P00003820 Agriglobe LLC 121000358 /ROC/ACD3521P00003 820 | 7,296.00 |
| 09-18 | Preauth Debit | Saul Ewing LLP PURCHASE 260918 147691253 | 266.19 |
| 09-22 | Outgoing Wire | ACD3536P00002336 AGRIGLOBE FIDUCIAR 322070381 /ROC/ACD3536P00002 336 | 7,296.00 |
| 09-22 | Analysis Servic | ANALYSIS ACTIVITY FOR 08/26 | 148.11 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 08-31 | 1,492.45 | 09-18 | 1,234.63 | 09-23 | 2,784.07 |
| 09-01 | 200.00 | 09-21 | 55,034.73 | 09-29 | 2,044.46 |
| 09-16 | 1,500.82 | 09-22 | 47,590.62 | | |

3409 rev 05-16

EASTWEST BANK Your financial bridge®

9300 Fla r Dr., 1St FL
E Monte, CA. 91731

PHILLIP CHRISTENSEN, RECEIVER FOR

ACCOUNT STATEMENT
Page 2 of 4
STARTING DATE: September 01, 2026
ENDING DATE: September 30, 2026
[redacted]

**OVERDRAFT/RETURN ITEM FEES**

| | Tota for th s period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

| | |
|---|---|
| **Checking Account** | [redacted] |
| **Statement Date** | **09/30/2026** |
| **Page** | **3 of 4** |


FNF FARMS, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1226
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490
EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101
16-7038
1101
8/20/2026
PAY TO THE ORDER OF SingerLewak LLP $ **1,437.33
one thousand four hundred thirty-seven and 33/100*** DOLLARS
SingerLewak LLP
10960 Wilshire Blvd. Suite 1100
Los Angeles CA 90024
United States
MEMO
Invoice # INV696365 FNF
[redacted]

09/01/2026 1101 $1,437.33


[redacted]

09/01/2026 1101 $1,437.33


FNF FARMS, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1226
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490
EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101
16-7038
1102
9/16/2026
PAY TO THE ORDER OF Diversified Land Management, LLC $ **972.80
nine hundred seventy-two and 80/100*** DOLLARS
Diversified Land Management, LLC
240 N 12th Ave Suite 109
#338
Hanford CA 93230
United States
MEMO
Invoice # 1804
[redacted]

09/21/2026 1102 $972.80


JPMorganChaseBank 091802 741423 944480139520
[redacted]

09/21/2026 1102 $972.80


FNF FARMS, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1226
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490
EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101
16-7038
1103
9/16/2026
PAY TO THE ORDER OF PG&E $ **61.83
sixty-one and 83/100*** DOLLARS
PG&E
PO Box 997300
Sacramento CA 95899-7300
United States
MEMO
Invoice # 0582473085-6 082726
[redacted]

09/21/2026 1103 $61.83


[redacted]

09/21/2026 1103 $61.83


FNF FARMS, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1226
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490
EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101
16-7038
1104
9/21/2026
PAY TO THE ORDER OF James S. Anderson $ **37,194.67
thirty-seven thousand one hundred ninety-four and 67/100*** DOLLARS
James S Anderson
35244 Oil City Road
Coalinga CA 93210
United States
MEMO
Invoice # 26-020 FNF
[redacted]

09/23/2026 1104 $37,194.67


[redacted]

09/23/2026 1104 $37,194.67


FNF FARMS, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1226
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490
EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101
16-7038
1105
9/21/2026
PAY TO THE ORDER OF SingerLewak LLP $ **739.61
seven hundred thirty-nine and 61/100*** DOLLARS
SingerLewak LLP
10960 Wilshire Blvd. Suite 1100
Los Angeles CA 90024
United States
MEMO
Invoice # INV702318
[redacted]

09/29/2026 1105 $739.61


[redacted]

09/29/2026 1105 $739.61


FNF FARMS, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1226
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490
EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101
16-7038
1107
9/21/2026
PAY TO THE ORDER OF Westlands Water District $ **1,108.00
one thousand one hundred eight and 00/100*** DOLLARS
Westlands Water District
PO Box 5199
Fresno CA 93755
United States
MEMO
Invoice # 104717 092526
[redacted]

09/23/2026 1107 $1,108.00


[redacted]

09/23/2026 1107 $1,108.00

FNF FARMS, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1226
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101

16-7038

1108

9/21/2026

PAY TO THE ORDER OF Westlands Water District $ **6,503.88

six thousand five hundred three and 88/100****************************************************************** DOLLARS

Westlands Water District
PO Box 5199
Fresno CA 93755
United States

MEMO
Invoice # 104717 092526 2nd Install

[redacted]

09/23/2026 1108 $6,503.88

[redacted]

09/23/2026 1108 $6,503.88

## STATEMENT BALANCING

**Fill in the amounts below from the front of this statement and your checkbook.**

**ENTER**
Ending Balance of
this Statement……………….......... $__________________

**Add** Deposits not shown
on this Statement $__________________
__________________
__________________

**Sub Total**………. $__________________

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL | | TOTAL | |

**Total** amount of outstanding
checks…………………………… $__________________

**Balance**…..…...............................** $__________________

**ENTER**
Present Balance in
your checkbook………………… $__________________

**Subtract** any service
charges, finance or
any other charges………………… $__________________

**Sub Total** ………… $__________________

**Add** Monthly Interest
Earned …………………………….. $__________________

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………….. $__________________
__________________
__________________
__________________

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………….. $__________________
__________________
__________________
__________________

**Balance**……..................................... $__________________

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT

You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS

Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE

Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS

*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

## FNF Farms LLC Et Al Receivership Estate Case No 1226
## Reconciliation Summary
## 1001-901 East West Bank - Rev/Fund

### As of 9/30/2026

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 63,576.43 |
| Cleared Checks and Payments | (63,576.43) |
| **Total - Reconciled** | **0.00** |
| **Last Reconciled Statement Balance - 8/31/2026** | 250,000.00 |
| **Current Reconciled Balance** | 250,000.00 |
| **Reconcile Statement Balance - 9/30/2026** | 250,000.00 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 9/30/2026** | **250,000.00** |

# FNF Farms LLC Et Al Receivership Estate Case No 1226
## Reconciliation Detail
## 1001-901 East West Bank - Rev/Fund

## As of 9/30/2026

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 9/1/2026 | TRNFNF80 | | Transfer Funds AP | 7,440.88 |
| | Transfer | 9/16/2026 | TRNFNF82 | | Transfer Funds AP | 1,300.82 |
| | Transfer | 9/21/2026 | TRNFNF84 | | Transfer Funds AP | 54,834.73 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **63,576.43** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 9/1/2026 | TRNFNF79 | | Transfer Funds AP | (7,440.88) |
| | Transfer | 9/16/2026 | TRNFNF81 | | Transfer Funds AP | (1,300.82) |
| | Transfer | 9/21/2026 | TRNFNF83 | | Transfer Funds AP | (54,834.73) |
| **Total - Cleared Checks and Payments** | | | | | | **(63,576.43)** |
| **Total - Reconciled** | | | | | | **0.00** |
| **Last Reconciled Statement Balance - 8/31/2026** | | | | | | 250,000.00 |
| **Current Reconciled Balance** | | | | | | 250,000.00 |
| **Reconcile Statement Balance - 9/30/2026** | | | | | | 250,000.00 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 9/30/2026** | | | | | | **250,000.00** |

EAST WEST BANK Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page 1 of 2
STARTING DATE: September 01, 2026
ENDING DATE: September 30, 2026
Total days in statement period: 30
[redacted]
( 0)

PHILLIP CHRISTENSEN, RECEIVER FOR
FNF FARMS, LLC ET AL RECEIVERSHIP ESTATE
CASE NO 1226
(REV/FUND)
PO BOX 5379
FRESNO CA 93755-5379

Coming soon - Your monthly statement is getting a fresh new look! Enjoy a cleaner, more intuitive design to help you stay on top of your finances.

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | [redacted] | Beginning balance | | $250,000.00 |
| Low balance | $250,000.00 | Total additions | ( 3) | 63,576.43 |
| Average balance | $250,000.00 | Total subtractions | ( 3) | 63,576.43 |
| | | Ending balance | | $250,000.00 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 09-01 | Automatic Trans | TRANSFER FROM INSURED CASH SWEEP 00 [redacted] | 7,440.88 |
| | 09-16 | Automatic Trans | TRANSFER FROM INSURED CASH SWEEP 00 [redacted] | 1,300.82 |
| | 09-21 | Automatic Trans | TRANSFER FROM INSURED CASH SWEEP 00 [redacted] | 54,834.73 |

### DEBITS

| Date | Transaction Description | Subtractions |
|---|---|---|
| 09-01 | Onln Bkg Trf DE [redacted] | 7,440.88 |
| 09-16 | Onln Bkg Trf DE [redacted] | 1,300.82 |
| 09-21 | Onln Bkg Trf DE [redacted] | 54,834.73 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 08-31 | 250,000.00 | 09-16 | 250,000.00 | | |
| 09-01 | 250,000.00 | 09-21 | 250,000.00 | | |

3409 rev 05-16

EAST WEST BANK Your financial bridge®

9300 Fla r Dr., 1St FL
E Monte, CA. 91731

ACCOUNT STATEMENT
Page 2 of 2
STARTING DATE: September 01, 2026
ENDING DATE: September 30, 2026
[redacted]

PHILLIP CHRISTENSEN, RECEIVER FOR

**OVERDRAFT/RETURN ITEM FEES**

| | Tota for th s period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

## STATEMENT BALANCING

**Fill in the amounts below from the front of this statement and your checkbook.**

**ENTER**
Ending Balance of
this Statement……………......... $____________

**Add** Deposits not shown
on this Statement $____________

**Sub Total**……… $____________

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL | | TOTAL | |

**Total** amount of outstanding
checks…………………………… $____________

**Balance**…..…..............................** $____________

**ENTER**
Present Balance in
your checkbook………………… $____________

**Subtract** any service
charges, finance or
any other charges………………… $____________

**Sub Total** ………… $____________

**Add** Monthly Interest
Earned …………………………….. $____________

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………….. $____________

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………….. $____________

**Balance**……..................................... $____________

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT

You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS

Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE

Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS

*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

# FNF Farms LLC Et Al Receivership Estate Case No 1226 LLC
## Reconciliation Summary
## 1002-901 East West Bank Sweep Account

## As of 9/30/2026

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 1,685.33 |
| Cleared Checks and Payments | (63,576.43) |
| **Total - Reconciled** | **(61,891.10)** |
| **Last Reconciled Statement Balance - 8/31/2026** | 1,243,962.67 |
| **Current Reconciled Balance** | 1,182,071.57 |
| **Reconcile Statement Balance - 9/30/2026** | 1,182,071.57 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 9/30/2026** | **1,182,071.57** |

# FNF Farms LLC Et Al Receivership Estate Case No 1226
# Reconciliation Detail
# 1002-901 East West Bank Sweep Account

## As of 9/30/2026

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Deposit | 9/30/2026 | DEPFNF62 | | Interest Income | 1,685.33 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **1,685.33** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 9/1/2026 | TRNFNF80 | | Transfer Funds AP | (7,440.88) |
| | Transfer | 9/16/2026 | TRNFNF82 | | Transfer Funds AP | (1,300.82) |
| | Transfer | 9/21/2026 | TRNFNF84 | | Transfer Funds AP | (54,834.73) |
| **Total - Cleared Checks and Payments** | | | | | | **(63,576.43)** |
| **Total - Reconciled** | | | | | | **(61,891.10)** |
| **Last Reconciled Statement Balance - 8/31/2026** | | | | | | 1,243,962.67 |
| **Current Reconciled Balance** | | | | | | 1,182,071.57 |
| **Reconcile Statement Balance - 9/30/2026** | | | | | | 1,182,071.57 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 9/30/2026** | | | | | | **1,182,071.57** |

00000

East West Bank
GLOBAL TREASURY AND PAYMENTS
9300 FLAIR DR. STE #100
EL MONTE, CA 91731

EASTWEST BANK

RETURN SERVICE REQUESTED

Contact Us
**888-761-3967**
**WWW.EASTWESTBANK.COM**

FNF FARMS, LLC ET AL RECEIVERSHIP ESTATE
PO BOX 5379
FRESNO, CA 93755

Account
**FNF FARMS, LLC ET AL RECEIVERSHIP ESTATE**

Date
**09/30/2026**

Page
**1 of 2**

## IntraFi Cash Service℠, or ICS®, Monthly Statement

The following information is a summary of activity in your account(s) for the month of September 2026 and the list of FDIC-insured institution(s) that hold your deposits as of the date indicated. These deposits have been placed by us, as your agent and custodian, in deposit accounts through IntraFi Cash Service. Funds in your deposit accounts at the FDIC-insured institutions at which your funds have been placed will be "deposits," as defined by federal law. Certain conditions must be satisfied for "pass-through" FDIC deposit insurance coverage to apply. To meet the conditions for pass-through FDIC deposit insurance, deposit accounts at FDIC-insured banks in IntraFi's network that hold deposits placed using an IntraFi service are titled, and deposit account records are maintained, in accordance with FDIC regulations for pass-through coverage.

### Summary of Accounts

| Account ID | Deposit Option | Interest Rate | Opening Balance | Ending Balance |
|---|---|---|---|---|
| [redacted] | Savings | 1.68% | $1,243,962.67 | $1,182,071.57 |
| **TOTAL** | | | **$1,243,962.67** | **$1,182,071.57** |

CONTAINS CONFIDENTIAL INFORMATION

IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.

Member FDIC

Date
09/30/2026



## DETAILED ACCOUNT OVERVIEW

**Account ID:** [redacted]
**Account Title:** FNF FARMS, LLC ET AL RECEIVERSHIP ESTATE

### Account Summary - Savings

| | |
|---|---|
| Statement Period | 9/1-9/30/2026 |
| Previous Period Ending Balance | $1,243,962.67 |
| Total Program Deposits | 0.00 |
| Total Program Withdrawals | (63,576.43) |
| Interest Capitalized | 1,685.33 |
| **Current Period Ending Balance** | **$1,182,071.57** |

| | |
|---|---|
| Average Daily Balance | $1,219,768.53 |
| Interest Rate at End of Statement Period | 1.68% |
| Annual Percentage Yield Earned | 1.69% |
| YTD Interest Paid | 18,769.44 |

### Account Transaction Detail

| Date | Activity Type | Amount | Balance |
|---|---|---|---|
| 09/02/2026 | Withdrawal | ($7,440.88) | $1,236,521.79 |
| 09/17/2026 | Withdrawal | (1,300.82) | 1,235,220.97 |
| 09/22/2026 | Withdrawal | (54,834.73) | 1,180,386.24 |
| 09/30/2026 | Interest Capitalization | 1,685.33 | 1,182,071.57 |

### Summary of Balances as of September 30, 2026

| FDIC-Insured Institution | City/State | FDIC Cert No. | Balance |
|---|---|---|---|
| Busey Bank | Champaign, IL | 16450 | $1.51 |
| Goldman Sachs Bank USA | New York, NY | 33124 | 247,341.29 |
| Pinnacle Bank | Nashville, TN | 35583 | 247,341.29 |
| South State Bank, N.A. | Winter Haven, FL | 33555 | 247,341.29 |
| Western Alliance Bank | Phoenix, AZ | 57512 | 247,341.29 |
| Zions Bancorporation, N. A. | Salt Lake City, UT | 2270 | 192,704.90 |

CONTAINS CONFIDENTIAL INFORMATION

IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.

Member FDIC

# EXHIBIT 2

# EXECUTIVE SUMMARY

METROPOLITAN LIFE INSURANCE COMPANY V. MARICOPA ORCHARDS LLC
CASE NO: 1:24-cv-01231-KES-SAB

RECEIVER'S REPORT

SEPTEMBER 1 - SEPTEMBER 30, 2026

**FINANCIAL:**

DURING THE REPORTING PERIOD, THERE WERE NO CASH RECEIPTS. TOTAL DISBURSEMENTS DURING THE PERIOD WERE **$363.66**, WHICH INCLUDED PAYMENTS TOWARD OUTSTANDING ACCOUNTS PAYABLE AND BANK FEES. AS OF THE END OF THE REPORTING PERIOD, THE RECEIVERSHIP HELD **$1,461.21** IN CASH. OUTSTANDING ACCOUNTS PAYABLE WAS **$6,683.06**, AN ACCOUNTS PAYABLE AGING REPORT AS OF THE PERIOD END IS ATTACHED HERETO. ADDITIONALLY, THE BALANCE DUE TO AGRIGLOBE FOR ADVANCED RECEIVERSHIP COSTS HAS BEEN PAID OFF.

AS OF THE ISSUANCE OF THIS REPORT, NO ADDITIONAL ACCOUNTS RECEIVABLE IS ANTICIPATED IN CONNECTION WITH THE 2024 OR 2025 CROP.

**MARKETING:**

- N/A

**PROPERTY STATUS:**

*A DESCRIPTION OF THE OVERALL PROPERTY STATUS FOLLOWS, WHICH MAY INCLUDE HEALTHY/SAFETY, CAPITAL REPAIRS, TENANT IMPROVEMENTS, VIOLATION NOTICES, AND ROUTINE OPERATIONS:*

**SEBASTIAN RANCH**

- THE SEBASTIAN RANCH ENCOMPASSES 158.39 ACRES OF BLUEBERRIES LOCATED WITHIN WHEELER RIDGE-MARICOPA WATER STORAGE DISTRICT. THE SUBJECT FARM ASSET EXPERIENCED HAIL AND RAIN AT THE TAIL END OF THE MONTH OF MARCH. A PORTION OF THE COLLATERAL WAS EFFECTIVE BY THE HAIL STORM. NECESSARY CROP INSURANCE CLAIMS WERE FILED BY THE RECEIVER. ADDITIONALLY, A CROP INSURANCE ADJUSTER MET WITH THE RECEIVER AT THE FARM TO INSPECT ACTUAL DAMAGES INCURRED. THE INSURANCE ADJUSTER HAS DECLARED THE RECEIVER TO NOT HARVEST THE 2025 CROP DUE TO THE HAIL DAMAGE. THE RECEIVERSHIP COLLECTED A TOTAL OF $1,010,199.00 IN INSURANCE PROCEEDS ON DECEMBER 19, 2025 IN CONNECTION TO THE DAMAGED CROP FOR 2025.

- PREVIOUSLY, PRUDENTIAL FILED A MOTION TO SUBSTITUTE AS PLAINTIFF AS A RESULT OF PRUDENTIAL'S PURCHASE OF THE ORIGINAL PLAINTIFF'S LOAN, WHICH MOTION WAS GRANTED BY THE COURT. ON OCTOBER 29, 2025 THE PROPERTY AND ALL RELATED ASSETS WERE SOLD.

# CONTENTS

- BALANCE SHEET (MODIFIED CASH BASIS)
- MONTHLY INCOME STATEMENT (MODIFIED CASH BASIS)
- CASH FLOW REPORT (CASH BASIS)
- GENERAL LEDGER (ACCRUAL BASIS)
- ACCOUNTS PAYABLE AGING REPORT
- SCHEDULE OF AGRIGLOBE ADVANCES
- BANK RECONCILIATIONS/STATEMENT

**METROPOLITAN LIFE INSURANCE COMPANY V. MARICOPA ORCHARDS LLC**

**BALANCE SHEET**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: SEPTEMBER 30, 2026**

| | | |
|---|---|---|
| ASSETS | | |
| CURRENT ASSETS | | |
| CASH | | |
| 1000-903 - EAST WEST BANK (MARICOPA ORCHARD 1231) - OPERATING | | 1,461.21 |
| 1001-903 - EAST WEST BANK (MARICOPA ORCHARD 1231) - REV/FUND | | - |
| **TOTAL CASH** | **$** | **1,461.21** |
| **TOTAL ASSETS** | **$** | **1,461.21** |
| LIABILITIES | | |
| CURRENT LIABILITIES | | |
| ACCOUNTS PAYABLE | | - |
| OTHER CURRENT LIABILITIES | | |
| ADVANCES FROM AGRIGLOBE | | - |
| ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES ("AFS"), LLC | | - |
| ADVANCES FROM METLIFE | | 623,222.70 |
| DUE TO AFS, LLC HOLDING ACCOUNT | | - |
| **TOTAL OTHER CURRENT LIABILITIES** | **$** | **623,222.70** |
| **TOTAL CURRENT LIABILITIES** | **$** | **623,222.70** |
| **TOTAL LIABILITIES** | **$** | **623,222.70** |
| CAPITAL & EQUITY | | |
| RETAINED EARNINGS | | 395,390.50 |
| NET INCOME | | (1,017,151.99) |
| **TOTAL CAPITAL & EQUITY** | **$** | **(621,761.49)** |
| **TOTAL LIABILITIES AND EQUITY** | **$** | **1,461.21** |

**METROPOLITAN LIFE INSURANCE COMPANY V. MARICOPA ORCHARDS LLC**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: SEPTEMBER 30, 2026**

| | SEPTEMBER 2026 | CUMULATIVE (11/17/2024 - 09/30/2026) |
|---|---|---|
| INCOME | | |
| INCOME | - | - |
| CROP INSURANCE PROCEEDS | - | 1,010,199.00 |
| **TOTAL INCOME** | **$ -** | **$ 1,010,199.00** |
| COST OF GOODS SOLD | | |
| FROST PROTECTION | - | 5,000.00 |
| POLLINATION | - | 46,000.00 |
| FERTILITY | - | 22,416.86 |
| SOIL AMENDMENTS | - | 6,380.10 |
| LABORATORY | - | 1,233.00 |
| HERBICIDES | - | 11,400.23 |
| INSECTICIDES | - | 3,003.94 |
| FUNGICIDES | - | 54,270.71 |
| IRRIGATION LABOR | - | 35,294.46 |
| IRRIGATION WATER | - | 134,640.42 |
| VERTEBRATE CONTROL | - | 24,048.66 |
| TECHNICAL CONSULTING | - | 16,421.07 |
| GROUND MAINTENANCE | - | 11,400.00 |
| REPAIRS & MAINTENANCE | - | 13,273.13 |
| SUBSCRIPTION SERVICES | - | 758.79 |
| TAXES - PROPERTY | - | - |
| INSURANCE - CROP | - | 113,507.00 |
| FARM MANAGEMENT | - | 63,485.12 |
| **TOTAL COST OF GOODS SOLD** | **$ -** | **$ 562,533.49** |
| GROSS PROFIT | **$ -** | **$ 447,665.51** |
| EXPENSES | | |
| TRAVEL | - | 359.41 |
| PROFESSIONAL FEES - ACCOUNTING | 177.00 | 22,158.56 |
| PROFESSIONAL FEES - LEGAL | 81.02 | 23,064.00 |
| RECEIVER'S FEES | - | 90,730.13 |
| BANK FEES | 105.64 | 2,763.52 |
| INSURANCE - FIRE & LIABILITY | - | 125.00 |
| MISCELLANEOUS | - | 81.46 |
| **TOTAL EXPENSES** | **$ 363.66** | **$ 139,282.08** |
| **NET OPERATING INCOME/(LOSS)** | **$ (363.66)** | **$ 308,383.43** |
| OTHER EXPENSE | | |
| PAYMENT TO CREDITORS | - | 930,144.92 |
| **TOTAL OTHER EXPENSES** | **$ -** | **$ 930,144.92** |
| **NET OTHER INCOME/(EXPENSES)** | **$ -** | **$ 930,144.92** |
| **NET INCOME/(LOSS)** | **$ (363.66)** | **$ (621,761.49)** |

**Exhibit 2**

**METROPOLITAN LIFE INSURANCE COMPANY V. MARICOPA ORCHARDS LLC**

**CASH FLOW REPORT**
**CASH BASIS**
**FOR PERIOD ENDING: SEPTEMBER 30, 2026**

| | 09/01/2026 - 09/30/2026 | 11/17/2024 - 09/30/2026 |
|---|---|---|
| **CASH RECEIPTS:** | | |
| ADVANCES FROM AFS, LLC HOLDING ACCOUNT | - | 82,000.00 |
| ADVANCES FROM AFS FOR AP FUNDING | - | 216,537.94 |
| ADVANCES FROM METROPOLITAN LIFE INSURANCE COMPANY | - | 623,222.70 |
| CROP INSURANCE PROCEEDS | - | 1,010,199.00 |
| NUTRIEN AG SOLUTIONS - REFUND | - | 6,642.16 |
| WHEELER RIDGE - IRRIGATOR WATER REFUND | - | 35,694.44 |
| TOTAL RECEIPTS: | **$ -** | **$ 1,974,296.24** |
| **CASH DISBURSEMENTS:** | | |
| ADVANCES TO AFS, LLC HOLDING ACCOUNT | - | 82,000.00 |
| AFS REIMBURSEMENTS FOR AP FUNDING | - | 216,537.94 |
| AGRIGLOBE ADVANCE REIMBURSEMENT | - | 103,267.58 |
| AGRIGLOBE FIDUCIARY SERVICES, LLC | - | 88,806.00 |
| DIVERSIFIED LAND MANAGEMENT, LLC | - | 109,482.96 |
| EAST WEST BANK - BANK FEES | 105.64 | 1,786.15 |
| FIVE STAR HONEY FARMS | - | 46,000.00 |
| GLOBAL AG INSURANCE SERVICES LLC | - | 113,507.00 |
| GUARDIAN HARVEST, INC | - | 13,407.00 |
| INTERNATIONAL SURETIES, LTD | - | 100.00 |
| KRF, LLC | - | 41,600.00 |
| NUTRIEN AG SOLUTIONS- MADERA | - | 73,109.90 |
| PERRY JOHNSON REGISTRARS FOOD SAFETY, INC. | - | 1,666.38 |
| PG&E | - | 37,122.66 |
| PGIM REAL ESTATE LOAN SERVICE | - | 930,144.92 |
| ROSPEC INSIGHTS | - | 666.06 |
| SAFEGUARD BUSINESS SYSTEMS, INC. | - | 410.88 |
| SAUL EWING LLP | 81.02 | 20,230.53 |
| SINGERLEWAK LLP | 177.00 | 21,971.13 |
| VERDEGAAL BROTHERS INC. | - | 10,944.66 |
| WATER ASSOCIATES | - | 8,708.57 |
| WHEELER RIDGE - MARICOPA WATER STORAGE DISTRICT | - | 51,364.71 |
| TOTAL DISBURSEMENTS: | **$ 363.66** | **$ 1,972,835.03** |
| (DECREASE)/INCREASE IN CASH | (363.66) | 1,461.21 |
| CASH-BEGINNING OF PERIOD | 1,824.87 | - |
| CASH-END OF PERIOD | **$ 1,461.21** | **$ 1,461.21** |

**METROPOLITAN LIFE INSURANCE COMPANY V. MARICOPA ORCHARDS LLC**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: SEPTEMBER 30, 2026**

| ACCOUNT | DATE | PAYEE/PAYOR | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| **1000-903 - EAST WEST BANK (MARICOPA CASE 1231) - OPERATING** | | | | | | 1,824.87 |
| | 09/17/2026 | SAUL EWING LLP | INVOICE # 4532499 MARICOPA | | 81.02 | 1,743.85 |
| | 09/21/2026 | SINGERLEWAK LLP | INVOICE # INV702311 | | 177.00 | 1,566.85 |
| | 09/22/2026 | EAST WEST BANK | MISC. FEES | | 105.64 | 1,461.21 |
| | | | | - | **363.66** | **1,461.21** |
| **2000 - ACCOUNTS PAYABLE** | | | | | | (2,220.15) |
| | 09/01/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS394 | | 2,220.15 | (4,440.30) |
| | 09/02/2026 | SAUL EWING LLP | INVOICE # 4532499 MARICOPA | | 81.02 | (4,521.32) |
| | 09/15/2026 | SINGERLEWAK LLP | INVOICE # INV702311 | | 177.00 | (4,698.32) |
| | 09/16/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS401 | | 2,220.15 | (6,918.47) |
| | 09/17/2026 | SAUL EWING LLP | | 81.02 | | (6,837.45) |
| | 09/21/2026 | SINGERLEWAK LLP | | 177.00 | | (6,660.45) |
| | 09/23/2026 | SAUL EWING LLP | INVOICE # 4537123 MARICOPA | | 22.61 | (6,683.06) |
| | | | | **258.02** | **4,720.93** | **(6,683.06)** |
| **2053-903 - ADVANCES FROM METROPOLITAN LIFE INSURANCE COMPANY (MAR 1231)** | | | | | | (623,222.70) |
| | | | | - | - | **(623,222.70)** |
| **4900 - CROP INSURANCE PROCEEDS** | | | | | | (1,010,199.00) |
| | | | | - | - | **(1,010,199.00)** |
| **5100 - COST OF GOODS SOLD** | | | | | | - |
| **5110 - FROST PROTECTION** | | | | | | 5,000.00 |
| | | | | - | - | **5,000.00** |
| **5128 - POLLINATION** | | | | | | 46,000.00 |
| | | | | - | - | **46,000.00** |
| **5138 - FERTILITY** | | | | | | 23,975.66 |
| | | | | - | - | **23,975.66** |
| **5140 - SOIL AMENDMENTS** | | | | | | 6,380.10 |
| | | | | - | - | **6,380.10** |
| **5142 - LABORATORY** | | | | | | 1,233.00 |
| | | | | - | - | **1,233.00** |
| **5146 - HERBICIDES** | | | | | | 11,400.23 |
| | | | | - | - | **11,400.23** |
| **5148 - INSECTICIDES** | | | | | | 3,003.94 |
| | | | | - | - | **3,003.94** |
| **5160 - FUNGICIDES** | | | | | | 52,711.91 |
| | | | | - | - | **52,711.91** |
| **5163 - IRRIGATION LABOR** | | | | | | 35,294.46 |
| | | | | - | - | **35,294.46** |
| **5165 - IRRIGATION WATER** | | | | | | 134,640.42 |
| | | | | - | - | **134,640.42** |
| **5168 - VERTEBRATE CONTROL** | | | | | | 24,048.66 |
| | | | | - | - | **24,048.66** |
| **5170 - GROUND MAINTENANCE** | | | | | | 11,400.00 |
| | | | | - | - | **11,400.00** |
| **5177 - REPAIRS & MAINTENANCE** | | | | | | 13,273.13 |
| | | | | - | - | **13,273.13** |
| **5179 - TECHNICAL CONSULTING** | | | | | | 16,421.07 |
| | | | | - | - | **16,421.07** |
| **5181 - SUBSCRIPTION SERVICES** | | | | | | 758.79 |
| | | | | - | - | **758.79** |
| **5183 - FARM MANAGEMENT** | | | | | | 50,139.84 |
| | | | | - | - | **50,139.84** |
| **5185 - INSURANCE - CROP** | | | | | | 113,507.00 |
| | | | | - | - | **113,507.00** |
| **5189 - TAX - PROPERTY** | | | | | | 13,345.28 |
| | | | | - | - | **13,345.28** |
| **5900 - OPERATING EXPENSES** | | | | | | - |
| **5902 - RECEIVER FEES** | | | | | | 92,950.28 |
| | 09/01/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 08/16/2026 - 08/31/2026 | 2,220.15 | | 95,170.43 |
| | 09/16/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 09/01/2026 - 09/15/2026 | 2,220.15 | | 97,390.58 |
| | | | | **4,440.30** | - | **97,390.58** |
| **5991 - TRAVEL** | | | | | | 359.41 |
| | | | | - | - | **359.41** |

**METROPOLITAN LIFE INSURANCE COMPANY V. MARICOPA ORCHARDS LLC**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: SEPTEMBER 30, 2026**

| ACCOUNT | DATE | PAYEE/PAYOR | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| **5993 - PROFESSIONAL FEES - LEGAL** | | | | | | 22,982.98 |
| | 09/02/2026 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH JULY 31, 2026 | 81.02 | | 23,064.00 |
| | 09/23/2026 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH AUGUST 31, 2026 | 22.61 | | 23,086.61 |
| | | | | **103.63** | **-** | **23,086.61** |
| **5994 - PROFESSIONAL FEES - ACCOUNTING** | | | | | | 21,981.56 |
| | 09/15/2026 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH AUGUST 31, 2026 | 177.00 | | 22,158.56 |
| | | | | **177.00** | **-** | **22,158.56** |
| **5996 - INSURANCE - FIRE & LIABILITY** | | | | | | 387.08 |
| | | | | **-** | **-** | **387.08** |
| **5998 - BANK FEES** | | | | | | 2,395.80 |
| | 09/22/2026 | EAST WEST BANK | MISC. FEES | 105.64 | | 2,501.44 |
| | | | | **105.64** | **-** | **2,501.44** |
| **5999 - MISCELLANEOUS** | | | | | | 81.46 |
| | | | | **-** | **-** | **81.46** |
| **7998 - PAY TO THE CREDITOR** | | | | | | 930,144.92 |
| | | | | **-** | **-** | **930,144.92** |

**METROPOLITAN LIFE INSURANCE COMPANY V. MARICOPA ORCHARDS LLC**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: SEPTEMBER 30, 2026**

| VENDOR | DATE | BILL NO. | DUE DATE | AGE | OPEN BALANCE |
|---|---|---|---|---|---|
| **AGRIGLOBE FIDUCIARY SERVICES, LLC** | | | | | |
| | 08/16/2026 | INVAFS386 | 08/16/2026 | 45 | 2,220.15 |
| | 09/01/2026 | INVAFS394 | 09/01/2026 | 29 | 2,220.15 |
| | 09/16/2026 | INVAFS401 | 09/16/2026 | 14 | 2,220.15 |
| | | | | | **6,660.45** |
| **SAUL EWING LLP** | | | | | |
| | 09/23/2026 | 4537123 MARICOPA | 09/23/2026 | 7 | 22.61 |
| | | | | | **22.61** |
| **TOTAL** | | | | | **6,683.06** |

**METROPOLITAN LIFE INSURANCE COMPANY V. MARICOPA ORCHARDS LLC**
**SCHEDULE OF AGRIGLOBE ADVANCES**
**FOR PERIOD ENDING: SEPTEMBER 30, 2026**

| ACCOUNT | DATE | DESCRIPTION | NAME | SPLIT | AMOUNT |
|---|---|---|---|---|---|

***NO ACTIVITY FOR PERIOD***

| | | |
|---|---|---|
| **BALANCE AS OF 08/31/2026:** | | **-** |
| ADD: | | |
| ADVANCES IN PERIOD | | - |
| LESS: | | |
| PAYMENTS AGAINST ADVANCE IN PERIOD | | - |
| **BALANCE AS OF 09/30/2026:** | **$** | **-** |

## Maricopa Orchards LLC Et Al Receivership Estate Case No 1231
## Reconciliation Summary
## 1000-903 East West Bank - Operating

### As of 9/30/2026

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Checks and Payments | (1,839.66) |
| **Total - Reconciled** | **(1,839.66)** |
| **Last Reconciled Statement Balance - 8/31/2026** | 3,300.87 |
| **Current Reconciled Balance** | 1,461.21 |
| **Reconcile Statement Balance - 9/30/2026** | 1,461.21 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 9/30/2026** | **1,461.21** |

# Maricopa Orchards LLC Et Al Receivership Estate Case No 1231
# Reconciliation Detail
# 1000-903 East West Bank - Operating

## As of 9/30/2026

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Checks and Payments** | | | | | | |
| | Bill Payment | 8/20/2026 | 1058 | SingerLewak LLP | Invoice # INV696412 | (1,476.00) |
| | Bill Payment | 9/17/2026 | EPAY | Saul Ewing LLP | Invoice # 4532499 Maricopa | (81.02) |
| | Bill Payment | 9/21/2026 | 1059 | SingerLewak LLP | Invoice # INV702311 | (177.00) |
| | Check | 9/22/2026 | DIRECT WITHDRAWAL | East West Bank | Misc. Fees | (105.64) |
| **Total - Cleared Checks and Payments** | | | | | | **(1,839.66)** |
| **Total - Reconciled** | | | | | | **(1,839.66)** |
| **Last Reconciled Statement Balance - 8/31/2026** | | | | | | 3,300.87 |
| **Current Reconciled Balance** | | | | | | 1,461.21 |
| **Reconcile Statement Balance - 9/30/2026** | | | | | | 1,461.21 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 9/30/2026** | | | | | | **1,461.21** |

EAST WEST BANK Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page 1 of 2
STARTING DATE: September 01, 2026
ENDING DATE: September 30, 2026
Total days in statement period: 30
[redacted]
( 2)

PHILLIP CHRISTENSEN, RECEIVER FOR
MARICOPA ORCHARDS,LLC ET AL RECEIVERSHIP
ESTATE CA NO 1231
OPERATING ACCOUNT
PO BOX 5379
FRESNO CA 93755-5379

Coming soon - Your monthly statement is getting a fresh new look! Enjoy a cleaner, more intuitive design to help you stay on top of your finances.

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | [redacted] | Beginning balance | | $3,300.87 |
| Enclosures | 2 | Total additions | ( 0) | .00 |
| Low balance | $1,461.21 | Total subtractions | ( 4) | 1,839.66 |
| Average balance | $1,746.27 | Ending balance | | $1,461.21 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1058 | 09-01 | 1,476.00 | 1059 | 09-29 | 177.00 |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 09-18 | Preauth Debit | Saul Ewing LLP PURCHASE 260918 147691665 | 81.02 |
| 09-22 | Analysis Servic | ANALYSIS ACTIVITY FOR 08/26 | 105.64 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 08-31 | 3,300.87 | 09-18 | 1,743.85 | 09-29 | 1,461.21 |
| 09-01 | 1,824.87 | 09-22 | 1,638.21 | | |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

3409 rev 05-16

**Checking Account** [redacted]
**Statement Date** 09/30/2026
**Page** 2 of 2


MARICOPA ORCHARDS, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1231
PO BOX 5379
FRESNO, CA 93755
(666) 439-7490

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 900
PASADENA, CA 91101

16-7038

1058

8/20/2026

PAY TO THE ORDER OF SingerLewak LLP $ **1,476.00

one thousand four hundred seventy-six and 00/100****************************************************************************** DOLLARS

SingerLewak LLP
10960 Wilshire Blvd. Suite 1100
Los Angeles CA 90024
United States

MEMO
Invoice # INV696412
[redacted]

09/01/2026 1058 $1,476.00


[redacted]

09/01/2026 1058 $1,476.00


MARICOPA ORCHARDS, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1231
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101

16-7038

1059

9/21/2026

PAY TO THE ORDER OF SingerLewak LLP $ **177.00

one hundred seventy-seven and 00/100************************************************************************ DOLLARS

SingerLewak LLP
10960 Wilshire Blvd. Suite 1100
Los Angeles CA 90024
United States

MEMO
Invoice # INV702311
[redacted]

09/29/2026 1059 $177.00


[redacted]

09/29/2026 1059 $177.00

## STATEMENT BALANCING

**Fill in the amounts below from the front of this statement and your checkbook.**

**ENTER**
Ending Balance of
this Statement……………......... $____________

**Add** Deposits not shown
on this Statement $____________
____________
____________

**Sub Total**………. $____________

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL | | TOTAL | |

**Total** amount of outstanding
checks…………………………… $____________

**Balance**….……...........................** $____________

**ENTER**
Present Balance in
your checkbook………………… $____________

**Subtract** any service
charges, finance or
any other charges………………… $____________

**Sub Total** ………… $____________

**Add** Monthly Interest
Earned …………………………….. $____________

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………….. $____________
____________
____________
____________

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………….. $____________
____________
____________
____________

**Balance**……................................... $____________

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT

You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS

Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE

Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS

*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

# EXHIBIT 3

# EXECUTIVE SUMMARY

BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL
CASE NO: 1:24-cv-01232-KES-SAB

RECEIVER'S REPORT

SEPTEMBER 1 - SEPTEMBER 30, 2026

**FINANCIAL:**

DURING THE REPORTING PERIOD, TOTAL CASH RECEIPTS AMOUNTED TO **$1,394.65,** DERIVED FROM THE FOLLOWING SOURCE: INTEREST INCOME. TOTAL DISBURSEMENTS DURING THE PERIOD WERE **$157,811.99** WHICH INCLUDED PAYMENTS TOWARD OUTSTANDING ACCOUNTS PAYABLE, AND BANK FEES. AS OF THE END OF THE REPORTING PERIOD, THE RECEIVERSHIP HELD **$1,180,943.44** IN CASH. OUTSTANDING ACCOUNTS PAYABLE TOTALED **$87,330.73** AN ACCOUNTS PAYABLE AGING REPORT AS OF THE PERIOD END IS ATTACHED HERETO. ADDITIONALLY, THE BALANCE DUE TO AGRIGLOBE FOR ADVANCED RECEIVERSHIP COSTS HAD BEEN PAID OFF.

AS OF THE ISSUANCE OF THIS REPORT, THE RECEIVER HAS ESTABLISHED SEPARATE RECEIVERSHIP BANK ACCOUNTS TO COLLECT AND HOLD ALL CROP PROCEEDS. CURRENTLY, THE BALANCE IN THESE ACCOUNTS ARE **$1,180,743.44.**

AS OF THE ISSUANCE OF THIS REPORT, NO ADDITIONAL ACCOUNTS RECEIVABLE IS DUE IN CONNECTION WITH THE 2024 CROP. THE RECEIVER ESTIMATES **$466,766.02** IS DUE RELATED TO THE 2025 PISTACHIO CROP.

**MARKETING:**

- PREVIOUSLY, THE RECEIVER NEGOTIATED WITH THE PRUDENTIAL RECEIVER IN CASE NUMBER 1:24-CV-01102 PENDING BEFORE THIS COURT (THE “PRUDENTIAL RECEIVER” OR “PRUDENTIAL RECEIVERSHIP”) FOR A POTENTIAL JOINT SALE OF CERTAIN OF THE PROPERTIES BELONGING TO THIS RECEIVERSHIP ESTATE, TOGETHER WITH PRUDENTIAL RECEIVERSHIP PROPERTIES, THROUGH THE PRUDENTIAL RECEIVER’S ADVISOR, CAPSTONE. THIS RECEIVERSHIP’S PROPERTIES WHICH ARE THE SUBJECTS OF THE AGREEMENT WITH THE PRUDENTIAL RECEIVER ARE LIMITED TO:
  - I. APN 038-130-35S
  - II. APN 038-130-62S
  - III. APN 038-130-71S

**PROPERTY STATUS:**

*A DESCRIPTION OF THE OVERALL PROPERTY STATUS FOLLOWS, WHICH MAY INCLUDE HEALTHY/SAFETY, CAPITAL REPAIRS, TENANT IMPROVEMENTS, VIOLATION NOTICES, AND ROUTINE OPERATIONS:*

**KAMM SOUTH**

- THE KAMM SOUTH RANCH CONSISTS OF 350.40 ACRES OF PISTACHIOS WITHIN THE WESTLANDS WATER DISTRICT. THE RECEIVER CONTRACTED WITH ANOTHER LANDOWNER IN THE DISTRICT TO PURCHASE EXTRA SURFACE WATER. RAIN AND HAIL AFFECTED THE CROPS IN APRIL, SO THE NECESSARY INSURANCE CLAIMS WERE FILED. A BLOOM SPRAY APPLICATION IS SCHEDULED FOR THE FIRST WEEK OF MARCH.
- ON JANUARY 9, 2026, PRUDENTIAL FILED A MOTION TO SUBSTITUTE AS PLAINTIFF AS A RESULT OF PRUDENTIAL'S PURCHASE OF THE ORIGINAL PLAINTIFF'S LOAN, WHICH MOTION WAS SUBSEQUENTLY GRANTED BY THE COURT.

## CONTENTS


- BALANCE SHEET (MODIFIED CASH BASIS)
- MONTHLY INCOME STATEMENT (MODIFIED CASH BASIS)
- CASH FLOW REPORT (CASH BASIS)
- GENERAL LEDGER (ACCRUAL BASIS)
- ACCOUNTS PAYABLE AGING REPORT
- SCHEDULE OF AGRIGLOBE ADVANCES
- BANK RECONCILIATIONS/STATEMENT

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL**

**BALANCE SHEET**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: SEPTEMBER 30, 2026**

| | | |
|---|---|---|
| ASSETS | | |
| CURRENT ASSETS | | |
| CASH | | |
| 1000-904 - EAST WEST BANK (KAMM SOUTH 1232) - OPERATING | | 200.00 |
| 1001-904 - EAST WEST BANK (KAMM SOUTH 1232) - REV/FUND | | 250,000.00 |
| 1002-904 - EAST WEST BANK (KAMM CASE 1232) - SWEEP ACCOUNT (ICS) | | 930,743.44 |
| **TOTAL CASH** | **$** | **1,180,943.44** |
| OTHER CURRENT ASSETS | | |
| DUE FROM ACDF LLC ET AL RECEIVERSHIP ESTATE CASE NO 1235 | | 20,024.05 |
| **TOTAL OTHER CURRENT ASSETS** | **$** | **20,024.05** |
| **TOTAL ASSETS** | **$** | **1,200,967.49** |
| LIABILITIES | | |
| CURRENT LIABILITIES | | |
| ACCOUNTS PAYABLE | | - |
| OTHER CURRENT LIABILITY | | |
| ADVANCES FROM AGRIGLOBE | | - |
| ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES ("AFS"), LLC | | - |
| ADVANCES FROM BRIGHTHOUSE LIFE INSURANCE COMPANY | | 1,427,041.00 |
| **TOTAL OTHER CURRENT LIABILITIES** | **$** | **1,427,041.00** |
| **TOTAL CURRENT LIABILITIES** | **$** | **1,427,041.00** |
| **TOTAL LIABILITIES** | **$** | **1,427,041.00** |
| CAPITAL & EQUITY | | |
| RETAINED EARNINGS | | 815,567.43 |
| NET INCOME | | (1,041,640.94) |
| **TOTAL CAPITAL & EQUITY** | **$** | **(226,073.51)** |
| **TOTAL LIABILITIES AND EQUITY** | **$** | **1,200,967.49** |

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: SEPTEMBER 30, 2026**

| | SEPTEMBER 2026 | CUMULATIVE (11/25/2024 - 09/30/2026) |
|---|---|---|
| INCOME | | |
| 2024 PISTACHIO CROP* | - | 1,047,513.26 |
| 2025 PISTACHIO CROP | - | 2,412,590.57 |
| CROP INSURANCE PROCEEDS | - | 915,759.00 |
| **TOTAL INCOME** | **$ -** | **$ 4,375,862.83** |
| COST OF GOODS SOLD | | |
| PRUNING | - | 111,213.46 |
| TOPPING AND HEDGING | - | 24,685.00 |
| BRUSH DISPOSAL | - | 11,711.60 |
| WINTER SANITATION | - | 42,048.00 |
| SUCKER | - | 2,846.21 |
| FERTILITY | 1,586.66 | 103,405.97 |
| SOIL AMENDMENTS | - | 116,133.10 |
| LABORATORY | 580.00 | 3,950.00 |
| CROP PROTECTION | 23,039.17 | 156,452.81 |
| FUNGICIDES | - | 53,704.88 |
| HERBICIDES | 5,551.53 | 109,272.61 |
| INSECTICIDES | - | 117,849.40 |
| IRRIGATION LABOR | 5,256.00 | 114,748.99 |
| IRRIGATION WATER | 60,695.35 | 1,020,122.39 |
| TECHNICAL CONSULTING | - | 28,514.15 |
| HARVEST - HAND/MACHINE | - | 204,984.00 |
| HARVEST - TRANSPIRATION* | - | 73,890.23 |
| HARVEST - FEES/ASSESSMENTS* | - | 41,063.90 |
| VERTEBRATE CONTROL | 5,256.00 | 116,547.83 |
| GROUND MAINTENANCE | - | 50,361.90 |
| REPAIRS & MAINTENANCE | 34,855.58 | 49,251.27 |
| INSURANCE - CROP | - | 86,704.00 |
| TAXES - PROPERTY | - | 95,525.44 |
| SUBSCRIPTION SERVICES | 3,430.49 | 7,368.47 |
| FARM MANAGEMENT | 6,279.17 | 137,146.60 |
| **TOTAL COST OF GOODS SOLD** | **$ 146,529.95** | **$ 2,879,502.21** |
| GROSS PROFIT | **$ (146,529.95)** | **$ 1,496,360.62** |
| EXPENSES | | |
| PROFESSIONAL FEES - ACCOUNTING | 411.48 | 26,498.12 |
| PROFESSIONAL FEES - LEGAL | 191.76 | 29,479.87 |
| BANK FEES | 166.80 | 3,687.24 |
| HARVEST TRANSPORTATION* | - | (22,893.00) |
| INSURANCE - FIRE & LIABILITY | - | 745.47 |
| MISCELLANEOUS | - | 166.98 |
| RECEIVER FEES | 10,512.00 | 228,110.40 |
| DEVELOPMENT EXPENSE - IRRIGATION WELLS AND PUMPS | - | 3,527.98 |
| **TOTAL EXPENSES** | **$ 11,282.04** | **$ 269,323.06** |
| **NET OPERATING INCOME/(LOSS)** | **$ (157,811.99)** | **$ 1,227,037.56** |

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: SEPTEMBER 30, 2026**

| | | | | |
|---|---|---|---|---|
| OTHER INCOME/EXPENSES | | | | |
| INTEREST INCOME | | 1,394.65 | | 20,585.55 |
| WATER SALE | | - | | 48,157.38 |
| **TOTAL OTHER INCOME** | **$** | **1,394.65** | **$** | **68,742.93** |
| OTHER EXPENSE | | | | |
| FINANCE CHARGES | | - | | - |
| PAYMENT TO CREDITORS | | - | | 1,521,854.00 |
| **TOTAL OTHER EXPENSES** | **$** | **-** | **$** | **1,521,854.00** |
| **NET OTHER INCOME/(EXPENSES)** | **$** | **1,394.65** | **$** | **(1,453,111.07)** |
| **NET INCOME/(LOSS)** | **$** | **(156,417.34)** | **$** | **(226,073.51)** |

**SEE CASH FLOW STATEMENT FOR NET COLLECTIONS FROM PROCESSOR*

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL**

**CASH FLOW REPORT**
**CASH BASIS**
**FOR PERIOD ENDING: SEPTEMBER 30, 2026**

| | 09/01/2026 - 09/30/2026 | 11/25/2024 - 09/30/2026 |
|---|---|---|
| **CASH RECEIPTS:** | | |
| 2024 PISTACHIO CROP INCOME | | 1,047,513.26 |
| ADD: PISTACHIO HARVEST COST REIMBURSEMENTS | - | 9,951.76 |
| LESS: PISTACHIO HARVEST EXPENSES | - | 39,146.00 |
| **NET RECEIPTS FROM PISTACHIO HARVEST** | **$ -** | **$ 1,018,319.02** |
| 2025 PISTACHIO CROP INCOME | - | 2,412,590.57 |
| ADD: PISTACHIO HARVEST COST REIMBURSEMENTS | - | 22,893.00 |
| LESS: PISTACHIO HARVEST EXPENSES | - | 85,759.89 |
| **NET RECEIPTS FROM PISTACHIO HARVEST** | **$ -** | **$ 2,349,723.68** |
| ADVANCES FROM AFS, LLC HOLDING ACCOUNT | - | 1,203,254.57 |
| ADVANCES FROM AFS FOR AP FUNDING | - | 293,134.81 |
| ADVANCES FROM BRIGHTHOUSE LIFE INSURANCE COMPANY | - | 1,427,041.00 |
| INSURANCE PROCEEDS | - | 915,759.00 |
| WESTLANDS WATER DISTRICT REFUND | - | 61.16 |
| INTEREST INCOME | 1,394.65 | 20,585.55 |
| OTHER INCOME COLLECTED | - | 2,600.00 |
| REFUND FROM AGRIGLOBE LLC | - | 1,176.00 |
| WATER CREDIT PROCEEDS | - | 11,465.33 |
| WESTLAND WATER DISTRICT - WATER SALE | - | 45,557.38 |
| TOTAL RECEIPTS: | **$ 1,394.65** | **$ 7,288,677.50** |
| **CASH DISBURSEMENTS:** | | |
| ACDF LLC ET AL RECEIVERSHIP ESTATE CASE NO 1235 | - | 20,024.05 |
| ADVANCES TO AFS, LLC HOLDING ACCOUNT | - | 1,203,254.57 |
| AFS REIMBURSMENTS FOR AP FUNDING | - | 293,134.81 |
| AGRIGLOBE ADVANCE REIMBURSEMENT | - | 192,628.90 |
| AGRIGLOBE FIDUCIARY SERVICES, LLC - RECEIVER FEES | 10,512.00 | 228,195.89 |
| AGRIGLOBE LLC - LEGAL FEES | - | 695.00 |
| AGRIGLOBE LLC - TECHNICAL CONSULTING | - | 2,628.00 |
| AP3, INC | - | 42,240.00 |
| APEX WATER AND PROCESS, INC. | 2,522.31 | 22,700.73 |
| APOLLO AG TECHNOLOGIES, LLC | - | 26,511.78 |
| AVIDWATER LLC | 214.79 | 10,202.67 |
| BANK FEES | - | 377.24 |
| AQUA INSIGHTS INCORPORATED | - | 1,500.00 |
| BENNETT WEST LLC | 1,586.66 | 103,963.55 |
| BLITZ ELECTRIC INC. | | 3,527.98 |
| BRAVO LABOR MANAGEMENT INC. | - | 9,825.70 |
| DELLAVALLE LABORATORY, INC. | 580.00 | 3,950.00 |
| DIVERSIFIED LAND MANAGEMENT, LLC | 16,791.17 | 624,526.22 |
| EAST WEST BANK - BANK FEES | 166.80 | 2,334.26 |
| ELGORRIAGA HARVESTING INC. | - | 247,032.00 |
| FRESNO COUNTY - TAX COLLECTOR | - | 71,704.86 |
| GAR BENNETT, LLC | - | 216,215.01 |
| HALL MANAGEMENT CORP. | - | 11,832.00 |
| INTERNATIONAL SURETIES, LTD | - | 100.00 |
| JAMES S. ANDERSON | 26,794.84 | 181,701.26 |
| LOPEZ AND SONS FARMS, INC. | - | 1,795.20 |
| MADRIGAL FARM LABOR INC. | 919.36 | 48,341.50 |
| MENDI AG SERVICES, LLC | - | 19,089.38 |
| MIGUEL PIMENTEL | - | 605.81 |
| NUTRIEN AG SOLUTIONS- MADERA | 28,590.70 | 134,403.55 |

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL**

**CASH FLOW REPORT**
**CASH BASIS**
**FOR PERIOD ENDING: SEPTEMBER 30, 2026**

| | 09/01/2026 - 09/30/2026 | 11/25/2024 - 09/30/2026 |
|---|---|---|
| PG&E | 25,474.04 | 247,743.28 |
| PRIME HARVEST CONTRACTING | - | 49,554.87 |
| RAIN AND HAIL LLC | - | 32,326.00 |
| ROSPEC INSIGHTS | - | 2,452.80 |
| SAFEGUARD BUSINESS SYSTEMS, INC. | - | 391.05 |
| SAUL EWING, LLP | 191.76 | 22,857.05 |
| SEMIOS USA INC. | 3,430.49 | 7,368.47 |
| SEMITROPIC WATER STORAGE DISTRICT | - | 92,928.52 |
| SINGERLEWAK LLP | 411.48 | 26,054.38 |
| TLC AG SERVICES | - | 3,504.00 |
| U.S. BANK NATIONAL ASSOCIATION | - | 1,521,854.00 |
| WESTLANDS WATER DISTRICT | 5,904.16 | 341,936.29 |
| ZIM INDUSTRIES, INC | 33,721.43 | 33,721.43 |
| TOTAL DISBURSEMENTS: | **$ 157,811.99** | **$ 6,107,734.06** |
| (DECREASE)/INCREASE IN CASH | (156,417.34) | 1,180,943.44 |
| CASH-BEGINNING OF PERIOD | 1,337,360.78 | - |
| CASH-END OF PERIOD | **$ 1,180,943.44** | **$ 1,180,943.44** |

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: SEPTEMBER 30, 2026**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| **1000-904 - EAST WEST BANK (KAMM CASE 1232) - OPERATING** | | | | | | 200.00 |
| | 09/01/2026 | | TRANSFER FUNDS AP | 34,766.06 | | 34,966.06 |
| | 09/01/2026 | MADRIGAL FARM LABOR INC. | INVOICE # 1061-2026 | | 919.36 | 34,046.70 |
| | 09/01/2026 | NUTRIEN AG SOLUTIONS- MADERA | INVOICE # 59065806 KAMM | | 28,590.70 | 5,456.00 |
| | 09/01/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS391 | | 5,256.00 | 200.00 |
| | 09/16/2026 | DELLAVALLE LABORATORY, INC. | INVOICE # 98192 KAMM | | 580.00 | (380.00) |
| | 09/16/2026 | ZIM INDUSTRIES, INC | INVOICE # 5199A | | 33,721.43 | (34,101.43) |
| | 09/16/2026 | APEX WATER AND PROCESS, INC. | INVOICE # AR160507 KAMM | | 2,522.31 | (36,623.74) |
| | 09/16/2026 | BENNETT WEST LLC | INVOICE # 48269-JUL 2026 | | 1,586.66 | (38,210.40) |
| | 09/16/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1802 | | 16,791.17 | (55,001.57) |
| | 09/16/2026 | SEMIOS USA INC. | INVOICE # S-INV106318 KAMM | | 3,430.49 | (58,432.06) |
| | 09/16/2026 | | TRANSFER FUNDS AP | 59,038.61 | | 606.55 |
| | 09/16/2026 | AVIDWATER LLC | INVOICE # 0600644-IN | | 214.79 | 391.76 |
| | 09/17/2026 | SAUL EWING LLP | INVOICE # 4532499 KAMM | | 191.76 | 200.00 |
| | 09/21/2026 | WESTLANDS WATER DISTRICT | INVOICE # 104285 092526 | | 810.76 | (610.76) |
| | 09/21/2026 | JAMES S. ANDERSON | INVOICE # 26-020 KAMM | | 26,794.84 | (27,405.60) |
| | 09/21/2026 | SINGERLEWAK LLP | INVOICE # INV702292 KAMM | | 411.48 | (27,817.08) |
| | 09/21/2026 | | TRANSFER FUNDS AP | 38,366.48 | | 10,549.40 |
| | 09/21/2026 | WESTLANDS WATER DISTRICT | INVOICE # 104285 092526 2ND INSTALL | | 5,093.40 | 5,456.00 |
| | 09/22/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS399 | | 5,256.00 | 200.00 |
| | 09/24/2026 | PG&E | INVOICE # 7094469048-9 090826 | | 25,474.04 | (25,274.04) |
| | 09/24/2026 | | TRANSFER FUNDS AP | 25,474.04 | | 200.00 |
| | | | | **157,645.19** | **157,645.19** | **200.00** |
| **1001-904 - EAST WEST BANK (KAMM CASE 1232) - REV/FUND** | | | | | | 250,000.00 |
| | 09/01/2026 | | TRANSFER FUNDS AP | | 34,766.06 | 215,233.94 |
| | 09/01/2026 | | TRANSFER FUNDS AP | 34,766.06 | | 250,000.00 |
| | 09/16/2026 | | TRANSFER FUNDS AP | 59,038.61 | | 309,038.61 |
| | 09/16/2026 | | TRANSFER FUNDS AP | | 59,038.61 | 250,000.00 |
| | 09/21/2026 | | TRANSFER FUNDS AP | | 38,366.48 | 211,633.52 |
| | 09/21/2026 | | TRANSFER FUNDS AP | 38,366.48 | | 250,000.00 |
| | 09/22/2026 | | TRANSFER FROM INSURED CASH SWEEP | 166.80 | | 250,166.80 |
| | 09/22/2026 | EAST WEST BANK | BANK FEE | | 166.80 | 250,000.00 |
| | 09/24/2026 | | TRANSFER FUNDS AP | 25,474.04 | | 275,474.04 |
| | 09/24/2026 | | TRANSFER FUNDS AP | | 25,474.04 | 250,000.00 |
| | | | | **157,811.99** | **157,811.99** | **250,000.00** |
| **1002-904 - EAST WEST BANK (KAMM CASE 1232) - SWEEP ACCOUNT (ICS)** | | | | | | 1,087,160.78 |
| | 09/01/2026 | | TRANSFER FUNDS AP | | 34,766.06 | 1,052,394.72 |
| | 09/16/2026 | | TRANSFER FUNDS AP | | 59,038.61 | 993,356.11 |
| | 09/21/2026 | | TRANSFER FUNDS AP | | 38,366.48 | 954,989.63 |
| | 09/22/2026 | | TRANSFER FROM INSURED CASH SWEEP | | 166.80 | 954,822.83 |
| | 09/24/2026 | | TRANSFER FUNDS AP | | 25,474.04 | 929,348.79 |
| | 09/30/2026 | | INTEREST INCOME | 1,394.65 | | 930,743.44 |
| | | | | **1,394.65** | **157,811.99** | **930,743.44** |
| **1110 - OTHER CURRENT RECEIVABLE** | | | | | | 20,024.05 |
| | | | | **-** | **-** | **20,024.05** |
| **2000 - ACCOUNTS PAYABLE** | | | | | | (29,510.06) |
| | 09/01/2026 | NUTRIEN AG SOLUTIONS- MADERA | | 28,590.70 | | (919.36) |
| | 09/01/2026 | MADRIGAL FARM LABOR INC. | | 919.36 | | (0.00) |
| | 09/01/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 5,256.00 | | 5,256.00 |
| | 09/01/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS391 | | 5,256.00 | - |
| | 09/02/2026 | SAUL EWING LLP | INVOICE # 4532499 KAMM | | 191.76 | (191.76) |
| | 09/03/2026 | BENNETT WEST LLC | INVOICE # 48269-JUL 2026 | | 1,586.66 | (1,778.42) |
| | 09/03/2026 | SEMIOS USA INC. | INVOICE # S-INV106318 KAMM | | 3,430.49 | (5,208.91) |
| | 09/03/2026 | DELLAVALLE LABORATORY, INC. | INVOICE # 98192 KAMM | | 580.00 | (5,788.91) |
| | 09/03/2026 | AVIDWATER LLC | INVOICE # 0600644-IN | | 214.79 | (6,003.70) |
| | 09/03/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1802 | | 16,791.17 | (22,794.87) |
| | 09/03/2026 | APEX WATER AND PROCESS, INC. | INVOICE # AR160507 KAMM | | 2,522.31 | (25,317.18) |
| | 09/09/2026 | WESTLANDS WATER DISTRICT | INVOICE # 104285 092526 | | 810.76 | (26,127.94) |
| | 09/09/2026 | WESTLANDS WATER DISTRICT | INVOICE # 104285 092526 2ND INSTALL | | 5,093.40 | (31,221.34) |
| | 09/10/2026 | ZIM INDUSTRIES, INC | INVOICE # 5214A | | 19,451.97 | (50,673.31) |
| | 09/10/2026 | ZIM INDUSTRIES, INC | INVOICE # 5199A | | 14,269.46 | (64,942.77) |
| | 09/15/2026 | SINGERLEWAK LLP | INVOICE # INV702292 KAMM | | 175.48 | (65,118.25) |
| | 09/15/2026 | SINGERLEWAK LLP | INVOICE # INV702299 | | 236.00 | (65,354.25) |
| | 09/16/2026 | DELLAVALLE LABORATORY, INC. | | 580.00 | | (64,774.25) |
| | 09/16/2026 | ZIM INDUSTRIES, INC | | 33,721.43 | | (31,052.82) |
| | 09/16/2026 | SEMIOS USA INC. | | 3,430.49 | | (27,622.33) |
| | 09/16/2026 | BENNETT WEST LLC | | 1,586.66 | | (26,035.67) |
| | 09/16/2026 | JAMES S. ANDERSON | INVOICE # 26-020 KAMM | | 26,794.84 | (52,830.51) |
| | 09/16/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS399 | | 5,256.00 | (58,086.51) |
| | 09/16/2026 | AVIDWATER LLC | | 214.79 | | (57,871.72) |
| | 09/16/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | | 16,791.17 | | (41,080.55) |
| | 09/16/2026 | APEX WATER AND PROCESS, INC. | | 2,522.31 | | (38,558.24) |
| | 09/17/2026 | SAUL EWING LLP | | 191.76 | | (38,366.48) |
| | 09/17/2026 | WATER WISE | INVOICE # 4143 KAMM | | 1,435.44 | (39,801.92) |

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: SEPTEMBER 30, 2026**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| | 09/18/2026 | NUTRIEN AG SOLUTIONS- MADERA | INVOICE # 59142015 KAMM | | 16,160.33 | (55,962.25) |
| | 09/18/2026 | PG&E | INVOICE # 7094469048-9 090826 | | 25,474.04 | (81,436.29) |
| | 09/18/2026 | APEX WATER AND PROCESS, INC. | INVOICE # AR167451 KAMM | | 2,522.31 | (83,958.60) |
| | 09/18/2026 | AP3, INC | INVOICE # 3609 | | 15,417.60 | (99,376.20) |
| | 09/18/2026 | BENNETT WEST LLC | INVOICE # 48269-AUG 2026 | | 46,968.46 | (146,344.66) |
| | 09/21/2026 | WESTLANDS WATER DISTRICT | | 5,093.40 | | (141,251.26) |
| | 09/21/2026 | WESTLANDS WATER DISTRICT | | 810.76 | | (140,440.50) |
| | 09/21/2026 | SINGERLEWAK LLP | | 411.48 | | (140,029.02) |
| | 09/21/2026 | JAMES S. ANDERSON | | 26,794.84 | | (113,234.18) |
| | 09/22/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 5,256.00 | | (107,978.18) |
| | 09/22/2026 | BRAVO LABOR MANAGEMENT INC. | INVOICE # 513A | | 4,773.06 | (112,751.24) |
| | 09/23/2026 | SAUL EWING LLP | INVOICE # 4537123 KAMM | | 53.53 | (112,804.77) |
| | 09/24/2026 | PG&E | | 25,474.04 | | (87,330.73) |
| | | | | **157,645.19** | **215,465.86** | **(87,330.73)** |
| **2053-904 - ADVANCES FROM BRIGHTHOUSE LIFE INSURANCE COMPANY (KAMM 1232)** | | | | | | (1,427,041.00) |
| | | | | - | - | **(1,427,041.00)** |
| **4600 - PISTACHIOS** | | | | | | (3,460,103.83) |
| | | | | - | - | **(3,460,103.83)** |
| **4900 - CROP INSURANCE PROCEEDS** | | | | | | (915,759.00) |
| | | | | - | - | **(915,759.00)** |
| **5100 - COST OF GOODS SOLD** | | | | | | - |
| **5114 - PRUNING** | | | | | | 111,213.46 |
| | | | | - | - | **111,213.46** |
| **5116 - TOPPING & HEDGING** | | | | | | 24,685.00 |
| | | | | - | - | **24,685.00** |
| **5118 - BRUSH DISPOSAL** | | | | | | 11,711.60 |
| | | | | - | - | **11,711.60** |
| **5120 - WINTER SANITATION** | | | | | | 42,048.00 |
| | | | | - | - | **42,048.00** |
| **5126 - SUCKER** | | | | | | 2,846.21 |
| | | | | - | - | **2,846.21** |
| **5138 - FERTILITY** | | | | | | 215,406.74 |
| | 09/03/2026 | BENNETT WEST LLC | FERTILITY MATERIALS \|\| 2-3-8 + MICROS | 1,586.66 | | 216,993.40 |
| | 09/18/2026 | BENNETT WEST LLC | FERTILITY MATERIALS \|\| REC NO. 9889921 | 46,968.46 | | 263,961.86 |
| | | | | **48,555.12** | - | **263,961.86** |
| **5140 - SOIL AMENDMENTS** | | | | | | 15,274.02 |
| | | | | - | - | **15,274.02** |
| **5142 - LABORATORY** | | | | | | 3,370.00 |
| | 09/03/2026 | DELLAVALLE LABORATORY, INC. | SOIL SAMPLE | 580.00 | | 3,950.00 |
| | | | | **580.00** | - | **3,950.00** |
| **5146 - HERBICIDES** | | | | | | 107,754.90 |
| | 09/22/2026 | BRAVO LABOR MANAGEMENT INC. | HAND WEEDING | 4,773.06 | | 112,527.96 |
| | | | | **4,773.06** | - | **112,527.96** |
| **5147 - CROP PROTECTION** | | | | | | 156,452.81 |
| | 09/18/2026 | AP3, INC | CROP PROTECTION APPLICATION \|\| REC NO. 10193189 | 15,417.60 | | 171,870.41 |
| | 09/18/2026 | NUTRIEN AG SOLUTIONS- MADERA | CROP PROTECTION MATERIALS \|\| REC NO. 10193189 | 16,160.33 | | 188,030.74 |
| | | | | **31,577.93** | - | **188,030.74** |
| **5148 - INSECTICIDES** | | | | | | 149,146.64 |
| | | | | - | - | **149,146.64** |
| **5160 - FUNGICIDES** | | | | | | 11,197.00 |
| | | | | - | - | **11,197.00** |
| **5163 - IRRIGATION LABOR** | | | | | | 109,492.99 |
| | 09/03/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | IRRIGATION LABOR \|\| SEPTEMBER 2026 | 5,256.00 | | 114,748.99 |
| | | | | **5,256.00** | - | **114,748.99** |
| **5165 - IRRIGATION WATER** | | | | | | 959,365.88 |
| | 09/03/2026 | APEX WATER AND PROCESS, INC. | BILLING PERIOD: 08/01/2026 - 08/31/2026 | 2,522.31 | | 961,888.19 |
| | 09/09/2026 | WESTLANDS WATER DISTRICT | PERIOD: 10/01/2026 - 02/28/2027 \|\| APN NO. 038-130-35S | 1,306.00 | | 963,194.19 |
| | 09/09/2026 | WESTLANDS WATER DISTRICT | PERIOD: 03/01/2026 - 09/30/2026 \|\| APN NO. 038-130-71S | 563.76 | | 963,757.95 |
| | 09/09/2026 | WESTLANDS WATER DISTRICT | PERIOD: 03/01/2026 - 09/30/2026 \|\| APN NO. 038-130-71S | 113.95 | | 963,871.90 |
| | 09/09/2026 | WESTLANDS WATER DISTRICT | PERIOD: 03/01/2026 - 09/30/2026 \|\| APN NO. 038-130-71S | 402.68 | | 964,274.58 |

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: SEPTEMBER 30, 2026**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| | 09/09/2026 | WESTLANDS WATER DISTRICT | PERIOD: 10/01/2026 - 02/28/2027 || APN NO. 038-130-35S | 176.24 | | 964,450.82 |
| | 09/09/2026 | WESTLANDS WATER DISTRICT | PERIOD: 10/01/2026 - 02/28/2027 || APN NO. 038-130-62S | 80.18 | | 964,531.00 |
| | 09/09/2026 | WESTLANDS WATER DISTRICT | PERIOD: 03/01/2026 - 09/30/2026 || APN NO. 038-130-35S | 1,828.40 | | 966,359.40 |
| | 09/09/2026 | WESTLANDS WATER DISTRICT | PERIOD: 03/01/2026 - 09/30/2026 || APN NO. 038-130-35S | 246.74 | | 966,606.14 |
| | 09/09/2026 | WESTLANDS WATER DISTRICT | PERIOD: 03/01/2026 - 09/30/2026 || APN NO. 038-130-62S | 578.99 | | 967,185.13 |
| | 09/09/2026 | WESTLANDS WATER DISTRICT | PERIOD: 03/01/2026 - 09/30/2026 || APN NO. 038-130-62S | 112.25 | | 967,297.38 |
| | 09/09/2026 | WESTLANDS WATER DISTRICT | PERIOD: 10/01/2026 - 02/28/2027 || APN NO. 038-130-71S | 81.40 | | 967,378.78 |
| | 09/09/2026 | WESTLANDS WATER DISTRICT | PERIOD: 10/01/2026 - 02/28/2027 || APN NO. 038-130-62S | 413.57 | | 967,792.35 |
| | 09/16/2026 | JAMES S. ANDERSON | WWD GROUNDWATER | 26,794.84 | | 994,587.19 |
| | 09/17/2026 | WATER WISE | WATER PROCUREMENT | 1,435.44 | | 996,022.63 |
| | 09/18/2026 | APEX WATER AND PROCESS, INC. | BILLING PERIOD: 09/01/2026 - 09/30/2026 | 2,522.31 | | 998,544.94 |
| | 09/18/2026 | PG&E | BILLING PERIOD: 08/07/2026 - 09/07/2026 | 25,474.04 | | 1,024,018.98 |
| | | | | **64,653.10** | **-** | **1,024,018.98** |
| **5168 - VERTEBRATE CONTROL** | | | | | | 111,352.99 |
| | 09/03/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | VERTEBRATE CONTROL || SEPTEMBER 2026 | 5,256.00 | | 116,608.99 |
| | | | | **5,256.00** | **-** | **116,608.99** |
| **5170 - GROUND MAINTENANCE** | | | | | | 50,361.90 |
| | | | | **-** | **-** | **50,361.90** |
| **5175 - HARVEST** | | | | | | - |
| **5175-01 - HARVEST - HAND/MACHINE** | | | | | | 204,984.00 |
| | | | | **-** | **-** | **204,984.00** |
| **5175-03 - HARVEST - TRANSPORTATION** | | | | | | 89,421.73 |
| | | | | **-** | **-** | **89,421.73** |
| **5175-10 - HARVEST - FEES/ASSESSMENTS** | | | | | | 2,639.40 |
| | | | | **-** | **-** | **2,639.40** |
| | | | | **-** | **-** | **297,045.13** |
| **5177 - REPAIRS & MAINTENANCE** | | | | | | 15,315.05 |
| | 09/03/2026 | AVIDWATER LLC | MATERIALS | 214.79 | | 15,529.84 |
| | 09/10/2026 | ZIM INDUSTRIES, INC | R&M || WELL REPAIRS | 19,451.97 | | 34,981.81 |
| | 09/10/2026 | ZIM INDUSTRIES, INC | R&M || WELL REPAIRS | 14,269.46 | | 49,251.27 |
| | | | | **33,936.22** | **-** | **49,251.27** |
| **5179 - TECHNICAL CONSULTING** | | | | | | 28,514.15 |
| | | | | **-** | **-** | **28,514.15** |
| **5181 - SUBSCRIPTION SERVICES** | | | | | | 3,937.98 |
| | 09/03/2026 | SEMIOS USA INC. | SOIL ANALYSIS | 3,430.49 | | 7,368.47 |
| | | | | **3,430.49** | **-** | **7,368.47** |
| **5183 - FARM MANAGEMENT** | | | | | | 130,867.43 |
| | 09/03/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | FARM MANAGEMENT || SEPTEMBER 2026 | 6,279.17 | | 137,146.60 |
| | | | | **6,279.17** | **-** | **137,146.60** |
| **5185 - INSURANCE - CROP** | | | | | | 86,704.00 |
| | | | | **-** | **-** | **86,704.00** |
| **5189 - TAX - PROPERTY** | | | | | | 95,525.44 |
| | | | | **-** | **-** | **95,525.44** |
| **5900 - OPERATING EXPENSES** | | | | | | - |
| **5902 - RECEIVER FEES** | | | | | | 217,598.40 |
| | 09/01/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES || 08/16/2026 - 08/31/2026 | 5,256.00 | | 222,854.40 |
| | 09/16/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES || 09/01/2026 - 09/15/2026 | 5,256.00 | | 228,110.40 |
| | | | | **10,512.00** | **-** | **228,110.40** |
| **5993 - PROFESSIONAL FEES - LEGAL** | | | | | | 29,288.11 |
| | 09/02/2026 | SAUL EWING LLP | PROFESSIONAL SERVICES RENDERED THROUGH 07/31/2025 | 191.76 | | 29,479.87 |
| | 09/23/2026 | SAUL EWING LLP | PROFESSIONAL SERVICES RENDERED THROUGH 08/31/2025 | 53.53 | | 29,533.40 |
| | | | | **245.29** | **-** | **29,533.40** |
| **5994 - PROFESSIONAL FEES - ACCOUNTING** | | | | | | 26,086.64 |
| | 09/15/2026 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH 08/31/2025 | 236.00 | | 26,322.64 |
| | 09/15/2026 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH 08/31/2025 | 175.48 | | 26,498.12 |
| | | | | **411.48** | **-** | **26,498.12** |
| **5996 - INSURANCE - FIRE & LIABILITY** | | | | | | 745.47 |
| | | | | **-** | **-** | **745.47** |
| **5998 - BANK FEES** | | | | | | 3,520.44 |
| | 09/22/2026 | EAST WEST BANK | BANK FEE | 166.80 | | 3,687.24 |

BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL

MONTHLY GENERAL LEDGER

ACCRUAL BASIS

FOR PERIOD ENDING: SEPTEMBER 30, 2026

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| | | | | **166.80** | **-** | **3,687.24** |
| **5999 - MISCELLANEOUS** | | | | | | 166.98 |
| | | | | **-** | **-** | **166.98** |
| | | | | **11,335.57** | **-** | **288,741.61** |

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: SEPTEMBER 30, 2026**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| **6000 - DEVELOPMENT EXPENSES** | | | | | | - |
| **6171 - IRRIGATION WELLS & PUMPS** | | | | | | 3,527.98 |
| | | | | - | - | **3,527.98** |
| | | | | - | - | **3,527.98** |
| **7930 - INTEREST INCOME** | | | | | | (19,190.90) |
| | 09/30/2026 | | INTEREST INCOME | | 1,394.65 | (20,585.55) |
| | | | | - | **1,394.65** | **(20,585.55)** |
| **7949 - OTHER INCOME** | | | | | | (48,157.38) |
| | | | | - | - | **(48,157.38)** |
| **7998 - PAY TO THE CREDITOR** | | | | | | 1,521,854.00 |
| | | | | - | - | **1,521,854.00** |

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: SEPTEMBER 30, 2026**

| VENDOR | DATE | BILL NO. | DUE DATE | AGE | OPEN BALANCE |
|---|---|---|---|---|---|
| **AP3, INC** | | | | | |
| | 09/18/2026 | 3609 | 09/18/2026 | 12 | 15,417.60 |
| | | | | | **15,417.60** |
| **APEX WATER AND PROCESS, INC.** | | | | | |
| | 09/18/2026 | AR167451 KAMM | 10/01/2026 | -1 | 2,522.31 |
| | | | | | **2,522.31** |
| **BENNETT WEST LLC** | | | | | |
| | 09/18/2026 | 48269-AUG 2026 | 10/15/2026 | -15 | 46,968.46 |
| | | | | | **46,968.46** |
| **BRAVO LABOR MANAGEMENT INC.** | | | | | |
| | 09/22/2026 | 513A | 09/22/2026 | 8 | 4,773.06 |
| | | | | | **4,773.06** |
| **NUTRIEN AG SOLUTIONS- MADERA** | | | | | |
| | 09/18/2026 | 59142015 KAMM | 10/15/2026 | -15 | 16,160.33 |
| | | | | | **16,160.33** |
| **SAUL EWING LLP** | | | | | |
| | 09/23/2026 | 4537123 KAMM | 09/23/2026 | 7 | 53.53 |
| | | | | | **53.53** |
| **WATER WISE** | | | | | |
| | 09/17/2026 | 4143 KAMM | 09/17/2026 | 13 | 1,435.44 |
| | | | | | **1,435.44** |
| **TOTAL** | | | | | **87,330.73** |

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. KAMM SOUTH LLC ET AL**

**SCHEDULE OF AGRIGLOBE ADVANCES**
**FOR PERIOD ENDING: SEPTEMBER 30, 2026**

| ACCOUNT | DATE | DESCRIPTION | NAME | SPLIT | AMOUNT |
|---|---|---|---|---|---|

***NO ACTIVITY FOR PERIOD***

| | | |
|---|---|---|
| **BALANCE AS OF 08/31/2026:** | | **-** |
| ADD: | | |
| ADVANCES IN PERIOD | | - |
| LESS: | | |
| PAYMENTS AGAINST ADVANCE IN PERIOD | | - |
| **BALANCE AS OF 09/30/2026:** | **$** | **-** |

# Kamm South LLC Et Al Receivership Estate Case No 1232
# Reconciliation Summary
# 1001-904 East West Bank - Rev/Fund

## As of 9/30/2026

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 157,811.99 |
| Cleared Checks and Payments | (157,811.99) |
| **Total - Reconciled** | **0.00** |
| **Last Reconciled Statement Balance - 8/31/2026** | 250,000.00 |
| **Current Reconciled Balance** | 250,000.00 |
| **Reconcile Statement Balance - 9/30/2026** | 250,000.00 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 9/30/2026** | **250,000.00** |

# Kamm South LLC Et Al Receivership Estate Case No 1232
## Reconciliation Detail
## 1001-904 East West Bank - Rev/Fund

## As of 9/30/2026

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 9/1/2026 | TRNKAMM98 | | Transfer Funds AP | 34,766.06 |
| | Transfer | 9/16/2026 | TRNKAMM100 | | Transfer Funds AP | 59,038.61 |
| | Transfer | 9/21/2026 | TRNKAMM102 | | Transfer Funds AP | 38,366.48 |
| | Transfer | 9/22/2026 | TRNKAMM103 | | TRANSFER FROM INSURED CASH SWEEP | 166.80 |
| | Transfer | 9/24/2026 | TRNKAMM105 | | Transfer Funds AP | 25,474.04 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **157,811.99** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 9/1/2026 | TRNKAMM97 | | Transfer Funds AP | (34,766.06) |
| | Transfer | 9/16/2026 | TRNKAMM99 | | Transfer Funds AP | (59,038.61) |
| | Transfer | 9/21/2026 | TRNKAMM101 | | Transfer Funds AP | (38,366.48) |
| | Check | 9/22/2026 | DIRECT WITHDRAWAL | East West Bank | Bank Fee | (166.80) |
| | Transfer | 9/24/2026 | TRNKAMM104 | | Transfer Funds AP | (25,474.04) |
| **Total - Cleared Checks and Payments** | | | | | | **(157,811.99)** |
| **Total - Reconciled** | | | | | | **0.00** |
| **Last Reconciled Statement Balance - 8/31/2026** | | | | | | 250,000.00 |
| **Current Reconciled Balance** | | | | | | 250,000.00 |
| **Reconcile Statement Balance - 9/30/2026** | | | | | | 250,000.00 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 9/30/2026** | | | | | | **250,000.00** |

EASTWESTBANK Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page 1 of 2
STARTING DATE: September 01, 2026
ENDING DATE: September 30, 2026
Total days in statement period: 30
[redacted]
( 0)

Coming soon - Your monthly statement is getting a fresh new look! Enjoy a cleaner, more intuitive design to help you stay on top of your finances.

PHILLIP CHRISTENSEN, RECEIVER FOR
KAMM SOUTH,LLC ET AL RECEIVERSHIP ESTATE
CASE NO 1232
OPERATING ACCOUNT
PO BOX 5379
FRESNO CA 93755-5379

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | [redacted] | Beginning balance | | $250,000.00 |
| Low balance | $250,000.00 | Total additions | ( 5) | 157,811.99 |
| Average balance | $250,000.00 | Total subtractions | ( 5) | 157,811.99 |
| | | Ending balance | | $250,000.00 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 09-01 | Automatic Trans | TRANSFER FROM INSURED CASH SWEEP 00 [redacted] | 34,766.06 |
| | 09-16 | Automatic Trans | TRANSFER FROM INSURED CASH SWEEP 00 [redacted] | 59,038.61 |
| | 09-21 | Automatic Trans | TRANSFER FROM INSURED CASH SWEEP 00 [redacted] | 38,366.48 |
| | 09-22 | Automatic Trans | TRANSFER FROM INSURED CASH SWEEP 00 [redacted] | 166.80 |
| | 09-24 | Automatic Trans | TRANSFER FROM INSURED CASH SWEEP 00 [redacted] | 25,474.04 |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 09-01 | Onln Bkg Trf DE | [redacted] | 34,766.06 |
| 09-16 | Onln Bkg Trf DE | [redacted] | 59,038.61 |
| 09-21 | Onln Bkg Trf DE | [redacted] | 38,366.48 |
| 09-22 | Analysis Servic | ANALYSIS ACTIVITY FOR 08/26 | 166.80 |
| 09-24 | Onln Bkg Trf DE | [redacted] | 25,474.04 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 08-31 | 250,000.00 | 09-16 | 250,000.00 | 09-22 | 250,000.00 |
| 09-01 | 250,000.00 | 09-21 | 250,000.00 | 09-24 | 250,000.00 |

3409 rev 05-16

EASTWEST BANK Your financial bridge®

9300 Fla r Dr., 1St FL
E Monte, CA. 91731

ACCOUNT STATEMENT
Page 2 of 2
STARTING DATE: September 01, 2026
ENDING DATE: September 30, 2026
[redacted]

PHILLIP CHRISTENSEN, RECEIVER FOR

**OVERDRAFT/RETURN ITEM FEES**

| | Tota for th s period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

## STATEMENT BALANCING

**Fill in the amounts below from the front of this statement and your checkbook.**

**ENTER**
Ending Balance of
this Statement…………….......... $__________

**Add** Deposits not shown
on this Statement $__________
__________
__________

**Sub Total**………. $__________

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL | | TOTAL | |

**Total** amount of outstanding
checks…………………………… $__________

**Balance**…..…..............................** $__________

**ENTER**
Present Balance in
your checkbook………………… $__________

**Subtract** any service
charges, finance or
any other charges………………… $__________

**Sub Total** ………… $__________

**Add** Monthly Interest
Earned …………………………….. $__________

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………….. $__________
__________
__________
__________

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………….. $__________
__________
__________
__________

**Balance**……..................................... $__________

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT

You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS

Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE

Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS

*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

# Kamm South LLC Et Al Receivership Estate Case No 1232
## Reconciliation Summary
## 1000-904 East West Bank - Operating

### As of 9/30/2026

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 157,645.19 |
| Cleared Checks and Payments | (133,672.11) |
| **Total - Reconciled** | **23,973.08** |
| **Last Reconciled Statement Balance - 8/31/2026** | 1,700.96 |
| **Current Reconciled Balance** | 25,674.04 |
| **Reconcile Statement Balance - 9/30/2026** | 25,674.04 |
| **Difference** | (0.00) |
| **Unreconciled** | |
| **Uncleared** | |
| Checks and Payments | (25,474.04) |
| **Total - Uncleared** | **(25,474.04)** |
| **Total - Unreconciled** | **(25,474.04)** |
| **Total as of 9/30/2026** | **200.00** |

# Kamm South LLC Et Al Receivership Estate Case No 1232
## Reconciliation Detail
## 1000-904 East West Bank - Operating

## As of 9/30/2026

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 9/1/2026 | TRNKAMM97 | | Transfer Funds AP | 34,766.06 |
| | Transfer | 9/16/2026 | TRNKAMM99 | | Transfer Funds AP | 59,038.61 |
| | Transfer | 9/21/2026 | TRNKAMM101 | | Transfer Funds AP | 38,366.48 |
| | Transfer | 9/24/2026 | TRNKAMM104 | | Transfer Funds AP | 25,474.04 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **157,645.19** |
| **Cleared Checks and Payments** | | | | | | |
| | Bill Payment | 8/20/2026 | 1153 | SingerLewak LLP | Invoice # INV696365 Kamm | (1,500.96) |
| | Bill Payment | 9/1/2026 | 1155 | Madrigal Farm Labor Inc. | Invoice # 1061-2026 | (919.36) |
| | Bill Payment | 9/1/2026 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # INVAFS391 | (5,256.00) |
| | Bill Payment | 9/1/2026 | 1156 | Nutrien Ag Solutions- Madera | Invoice # 59065806 Kamm | (28,590.70) |
| | Bill Payment | 9/16/2026 | 1163 | Zim Industries, Inc | Invoice # 5199A | (33,721.43) |
| | Bill Payment | 9/16/2026 | 1162 | Semios USA Inc. | Invoice # S-INV106318 Kamm | (3,430.49) |
| | Bill Payment | 9/16/2026 | 1160 | Dellavalle Laboratory, Inc. | Invoice # 98192 Kamm | (580.00) |
| | Bill Payment | 9/16/2026 | 1161 | Diversified Land Management, LLC | Invoice # 1802 | (16,791.17) |
| | Bill Payment | 9/16/2026 | 1157 | APEX Water and Process, Inc. | Invoice # AR160507 Kamm | (2,522.31) |
| | Bill Payment | 9/16/2026 | 1158 | AvidWater LLC | Invoice # 0600644-IN | (214.79) |
| | Bill Payment | 9/16/2026 | 1159 | Bennett West LLC | Invoice # 48269-Jul 2026 | (1,586.66) |
| | Bill Payment | 9/17/2026 | EPAY | Saul Ewing LLP | Invoice # 4532499 Kamm | (191.76) |
| | Bill Payment | 9/21/2026 | 1166 | Westlands Water District | Invoice # 104285 092526 | (810.76) |
| | Bill Payment | 9/21/2026 | 1164 | James S. Anderson | Invoice # 26-020 Kamm | (26,794.84) |
| | Bill Payment | 9/21/2026 | 1165 | SingerLewak LLP | Invoice # INV702292 Kamm | (411.48) |
| | Bill Payment | 9/21/2026 | 1167 | Westlands Water District | Invoice # 104285 092526 2nd Install | (5,093.40) |
| | Bill Payment | 9/22/2026 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # INVAFS399 | (5,256.00) |
| **Total - Cleared Checks and Payments** | | | | | | **(133,672.11)** |
| **Total - Reconciled** | | | | | | **23,973.08** |
| **Last Reconciled Statement Balance - 8/31/2026** | | | | | | 1,700.96 |
| **Current Reconciled Balance** | | | | | | 25,674.04 |
| **Reconcile Statement Balance - 9/30/2026** | | | | | | 25,674.04 |
| **Difference** | | | | | | (0.00) |
| **Unreconciled** | | | | | | |
| **Uncleared** | | | | | | |
| **Checks and Payments** | | | | | | |
| | Bill Payment | 9/24/2026 | 1168 | PG&E | Invoice # 7094469048-9 090826 | (25,474.04) |
| **Total - Checks and Payments** | | | | | | **(25,474.04)** |
| **Total - Uncleared** | | | | | | **(25,474.04)** |
| **Total - Unreconciled** | | | | | | **(25,474.04)** |
| **Total as of 9/30/2026** | | | | | | **200.00** |

EAST WEST BANK Your financial bridge®
9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page 1 of 5
STARTING DATE: September 01, 2026
ENDING DATE: September 30, 2026
Total days in statement period: 30
[redacted]
( 14)

Coming soon - Your monthly statement is getting a fresh new look! Enjoy a cleaner, more intuitive design to help you stay on top of your finances.

PHILLIP CHRISTENSEN, RECEIVER FOR
KAMM SOUTH,LLC ET AL RECEIVERSHIP ESTATE
CASE NO 1232
(REV/FUND)
PO BOX 5379
FRESNO CA 93755-5379

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | [redacted] | Beginning balance | | $1,700.96 |
| Enclosures | 14 | Total additions | ( 4) | 157,645.19 |
| Low balance | $200.00 | Total subtractions | ( 17) | 133,672.11 |
| Average balance | $34,045.02 | Ending balance | | $25,674.04 |

### CREDITS

| Number | Date | Transaction Description | Additions |
|---|---|---|---|
| | 09-01 | Onln Bkg Trf Cr [redacted] | 34,766.06 |
| | 09-16 | Onln Bkg Trf Cr [redacted] | 59,038.61 |
| | 09-21 | Onln Bkg Trf Cr [redacted] | 38,366.48 |
| | 09-24 | Onln Bkg Trf Cr [redacted] | 25,474.04 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1153 | 09-01 | 1,500.96 | 1162 | 09-24 | 3,430.49 |
| 1155 * | 09-09 | 919.36 | 1163 | 09-28 | 33,721.43 |
| 1156 | 09-08 | 28,590.70 | 1164 | 09-23 | 26,794.84 |
| 1157 | 09-25 | 2,522.31 | 1165 | 09-29 | 411.48 |
| 1158 | 09-22 | 214.79 | 1166 | 09-23 | 810.76 |
| 1159 | 09-23 | 1,586.66 | 1167 | 09-23 | 5,093.40 |
| 1160 | 09-23 | 580.00 | | | |
| 1161 | 09-21 | 16,791.17 | | | |

* Skip in check sequence

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 09-01 | Outgoing Wire | ACD3521P00003819 Agriglobe LLC 121000358 /ROC/ACD3521P00003 819 | 5,256.00 |
| 09-18 | Preauth Debit | Saul Ewing LLP PURCHASE 260918 147691761 | 191.76 |
| 09-22 | Outgoing Wire | ACD3536P00002335 AGRIGLOBE FIDUCIAR 322070381 /ROC/ACD3536P00002 335 | 5,256.00 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 08-31 | 1,700.96 | 09-01 | 29,710.06 | 09-08 | 1,119.36 |

3409 rev 05-16

EASTWEST BANK Your financial bridge®

9300 Fla r Dr., 1St FL
E Monte, CA. 91731

ACCOUNT STATEMENT
Page 2 of 5
STARTING DATE: September 01, 2026
ENDING DATE: September 30, 2026
[redacted]

PHILLIP CHRISTENSEN, RECEIVER FOR

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 09-09 | 200.00 | 09-22 | 75,151.37 | 09-28 | 26,085.52 |
| 09-16 | 59,238.61 | 09-23 | 40,285.71 | 09-29 | 25,674.04 |
| 09-18 | 59,046.85 | 09-24 | 62,329.26 | | |
| 09-21 | 80,622.16 | 09-25 | 59,806.95 | | |

**OVERDRAFT/RETURN ITEM FEES**

| | Tota for th s period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

**Checking Account** [redacted]
**Statement Date** 09/30/2026
**Page** 3 of 5

KAMM SOUTH, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1232
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101
16-7038

1153
8/20/2026

PAY TO THE ORDER OF SingerLewak LLP $ **1,500.96
one thousand five hundred and 96/100*************** DOLLARS

SingerLewak LLP
10960 Wilshire Blvd, Suite 1100
Los Angeles CA 90024
United States

MEMO
Invoice # INV696365 Kamm

[redacted]

09/01/2026 1153 $1,500.96

[redacted]

09/01/2026 1153 $1,500.96

KAMM SOUTH, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1232
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101
16-7038

1155
9/1/2026

PAY TO THE ORDER OF Madrigal Farm Labor Inc. $ **919.36
nine hundred nineteen and 36/100*************** DOLLARS

Madrigal Farm Labor Inc.
P.O. Box 1193
Keyes CA 95328
United States

MEMO
Invoice # 1061-2026

[redacted]

09/09/2026 1155 $919.36

0023001101000290 09-08-26

[redacted]

09/09/2026 1155 $919.36

KAMM SOUTH, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1232
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101
16-7038

1156
9/1/2026

PAY TO THE ORDER OF Nutrien Ag Solutions- Madera $ **28,590.70
twenty-eight thousand five hundred ninety and 70/100*************** DOLLARS

Nutrien Ag Solutions
24778 Avenue 13
Madera CA 93637
United States

MEMO
Invoice # 59065806 Kamm

[redacted]

09/08/2026 1156 $28,590.70

[redacted]

09/08/2026 1156 $28,590.70

KAMM SOUTH, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1232
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101
16-7038

1157
9/16/2026

PAY TO THE ORDER OF APEX Water and Process, Inc. $ **2,522.31
two thousand five hundred twenty-two and 31/100*************** DOLLARS

APEX Water and Process, Inc.
7600 Quattro Drive
Chanhassen MN 55317
United States

MEMO
Invoice # AR160507 Kamm

[redacted]

09/25/2026 1157 $2,522.31

[redacted]

09/25/2026 1157 $2,522.31

KAMM SOUTH, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1232
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101
16-7038

1158
9/16/2026

PAY TO THE ORDER OF AvidWater LLC $ **214.79
two hundred fourteen and 79/100*************** DOLLARS

AvidWater LLC
PO Box 11881
Fresno CA 93775
United States

MEMO
Invoice # 0600664-IN

[redacted]

09/22/2026 1158 $214.79

[redacted]

09/22/2026 1158 $214.79

KAMM SOUTH, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1232
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101
16-7038

1159
9/16/2026

PAY TO THE ORDER OF Bennett West LLC $ **1,586.66
one thousand five hundred eighty-six and 66/100*************** DOLLARS

Bennett West LLC
PO Box 511822
Los Angeles CA 90051-1800
United States

36

MEMO
Invoice # 48269-Jul 2026

[redacted]

09/23/2026 1159 $1,586.66

[redacted]

09/23/2026 1159 $1,586.66

**Checking Account** [redacted]
**Statement Date** 09/30/2026
**Page** 4 of 5

KAMM SOUTH, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1232
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490
EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101
16-7038
1160
9/16/2026
PAY TO THE ORDER OF Dellavalle Laboratory, Inc. $ **580.00
five hundred eighty and 00/100****** DOLLARS
Dellavalle Laboratory, Inc.
1910 W. McKinley Suite 110
Fresno CA 93728
United States
MEMO
Invoice # 98192 Kamm
[redacted]

09/23/2026 1160 $580.00

[redacted]

09/23/2026 1160 $580.00

KAMM SOUTH, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1232
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490
EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101
16-7038
1161
9/16/2026
PAY TO THE ORDER OF Diversified Land Management, LLC $ **16,791.17
sixteen thousand seven hundred ninety-one and 17/100****** DOLLARS
Diversified Land Management, LLC
240 N 12th Ave Suite 109
#338
Hanford CA 93230
United States
MEMO
Invoice # 1802
[redacted]

09/21/2026 1161 $16,791.17

The security features listed below, as well as those not listed, exceed industry guidelines.
JPMorganChase Bank 091802 741423
[redacted]

09/21/2026 1161 $16,791.17

KAMM SOUTH, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1232
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490
EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101
16-7038
1162
9/16/2026
PAY TO THE ORDER OF Semios USA Inc. $ **3,430.49
three thousand four hundred thirty and 49/100****** DOLLARS
Semios USA Inc.
PO Box 31001-3069
Pasadena CA 91110-3069
United States
MEMO
Invoice # S-INV106318 Kamm
[redacted]

09/24/2026 1162 $3,430.49

The security features listed below, as well as those not listed, exceed industry guidelines.
[redacted]

09/24/2026 1162 $3,430.49

KAMM SOUTH, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1232
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490
EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101
16-7038
1163
9/16/2026
PAY TO THE ORDER OF Zim Industries, Inc $ **33,721.43
thirty-three thousand seven hundred twenty-one and 43/100****** DOLLARS
Zim Industries, Inc
4532 E Jefferson Ave
Fresno, CA 93725
United States
MEMO
Invoice # S199A
[redacted]

09/28/2026 1163 $33,721.43

The security features listed below, as well as those not listed, exceed industry guidelines.
[redacted]

09/28/2026 1163 $33,721.43

KAMM SOUTH, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1232
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490
EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101
16-7038
1164
9/21/2026
PAY TO THE ORDER OF James S. Anderson $ **26,794.84
twenty-six thousand seven hundred ninety-four and 84/100****** DOLLARS
James S Anderson
35244 Oil City Road
Coalinga CA 93210
United States
MEMO
Invoice # 26-020 Kamm
[redacted]

09/23/2026 1164 $26,794.84

[redacted]
The security features listed below, as well as those not listed, exceed industry guidelines.
[redacted]

09/23/2026 1164 $26,794.84

KAMM SOUTH, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1232
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490
EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101
16-7038
1165
9/21/2026
PAY TO THE ORDER OF SingerLewak LLP $ **411.48
four hundred eleven and 48/100****** DOLLARS
SingerLewak LLP
10960 Wilshire Blvd. Suite 1100
Los Angeles CA 90024
United States
MEMO
Invoice # INV202292 Kamm
[redacted]

09/29/2026 1165 $411.48

[redacted]

09/29/2026 1165 $411.48

Checking Account [redacted]
Statement Date 09/30/2026
Page 5 of 5

KAMM SOUTH, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1232
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101
16-7038

1166
9/21/2026

PAY TO THE ORDER OF Westlands Water District $ **810.76

eight hundred ten and 76/100*********************************************************************** DOLLARS

Westlands Water District
PO Box 5199
Fresno CA 93755
United States

MEMO
Invoice # 104285 092526

[redacted]

09/23/2026 1166 $810.76

[redacted]

09/23/2026 1166 $810.76

KAMM SOUTH, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1232
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101
16-7038

1167
9/21/2026

PAY TO THE ORDER OF Westlands Water District $ **5,093.40

five thousand ninety-three and 40/100*********************************************************************** DOLLARS

Westlands Water District
PO Box 5199
Fresno CA 93755
United States

MEMO
Invoice # 104285 092526 2nd Install

[redacted]

09/23/2026 1167 $5,093.40

[redacted]

09/23/2026 1167 $5,093.40

## STATEMENT BALANCING

**Fill in the amounts below from the front of this statement and your checkbook.**

**ENTER**
Ending Balance of
this Statement.......................... $____________

**Add** Deposits not shown
on this Statement $____________
____________
____________

**Sub Total**.......... $____________

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL | | TOTAL | |

**Total** amount of outstanding
checks................................ $____________

**Balance**.........................................** $____________

**ENTER**
Present Balance in
your checkbook.................... $____________

**Subtract** any service
charges, finance or
any other charges.................... $____________

**Sub Total** ........... $____________

**Add** Monthly Interest
Earned .................................. $____________

**Add** any deposits not yet
entered in checkbook
(Reverse Advances).................. $____________
____________
____________
____________

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments).................. $____________
____________
____________
____________

**Balance**.............................................. $____________

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT

You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS

Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE

Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS

*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

# Kamm South LLC Et Al Receivership Estate Case No 1232
## Reconciliation Summary
## 1002-904 East West Bank Sweep Account

## As of 9/30/2026

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 1,394.65 |
| Cleared Checks and Payments | (157,811.99) |
| **Total - Reconciled** | **(156,417.34)** |
| **Last Reconciled Statement Balance - 8/31/2026** | 1,087,160.78 |
| **Current Reconciled Balance** | 930,743.44 |
| **Reconcile Statement Balance - 9/30/2026** | 930,743.44 |
| **Difference** | (0.00) |
| **Unreconciled** | 0.00 |
| **Total as of 9/30/2026** | **930,743.44** |

# Kamm South LLC Et Al Receivership Estate Case No 1232
## Reconciliation Detail
## 1002-904 East West Bank Sweep Account

### As of 9/30/2026

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Deposit | 9/30/2026 | DEPKAMM60 | | Interest Income | 1,394.65 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **1,394.65** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 9/1/2026 | TRNKAMM98 | | Transfer Funds AP | (34,766.06) |
| | Transfer | 9/16/2026 | TRNKAMM100 | | Transfer Funds AP | (59,038.61) |
| | Transfer | 9/21/2026 | TRNKAMM102 | | Transfer Funds AP | (38,366.48) |
| | Transfer | 9/22/2026 | TRNKAMM103 | | TRANSFER FROM INSURED CASH SWEEP | (166.80) |
| | Transfer | 9/24/2026 | TRNKAMM105 | | Transfer Funds AP | (25,474.04) |
| **Total - Cleared Checks and Payments** | | | | | | **(157,811.99)** |
| **Total - Reconciled** | | | | | | **(156,417.34)** |
| **Last Reconciled Statement Balance - 8/31/2026** | | | | | | 1,087,160.78 |
| **Current Reconciled Balance** | | | | | | 930,743.44 |
| **Reconcile Statement Balance - 9/30/2026** | | | | | | 930,743.44 |
| **Difference** | | | | | | (0.00) |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 9/30/2026** | | | | | | **930,743.44** |

00000

East West Bank
GLOBAL TREASURY AND PAYMENTS
9300 FLAIR DR. STE #100
EL MONTE, CA 91731

EAST WEST BANK

RETURN SERVICE REQUESTED

Contact Us
**888-761-3967**
**WWW.EASTWESTBANK.COM**

KAMM SOUTH,LLC ET AL RECEIVERSHIP ESTATE
PO BOX 5379
FRESNO, CA 93755

Account
**KAMM SOUTH,LLC ET AL RECEIVERSHIP ESTATE**

Date
**09/30/2026**

Page
**1 of 2**

## IntraFi Cash Service℠, or ICS®, Monthly Statement

The following information is a summary of activity in your account(s) for the month of September 2026 and the list of FDIC-insured institution(s) that hold your deposits as of the date indicated. These deposits have been placed by us, as your agent and custodian, in deposit accounts through IntraFi Cash Service. Funds in your deposit accounts at the FDIC-insured institutions at which your funds have been placed will be "deposits," as defined by federal law. Certain conditions must be satisfied for "pass-through" FDIC deposit insurance coverage to apply. To meet the conditions for pass-through FDIC deposit insurance, deposit accounts at FDIC-insured banks in IntraFi's network that hold deposits placed using an IntraFi service are titled, and deposit account records are maintained, in accordance with FDIC regulations for pass-through coverage.

### Summary of Accounts

| Account ID | Deposit Option | Interest Rate | Opening Balance | Ending Balance |
|---|---|---|---|---|
| [redacted] | Savings | 1.68% | $1,087,160.78 | $930,743.44 |
| **TOTAL** | | | **$1,087,160.78** | **$930,743.44** |

CONTAINS CONFIDENTIAL INFORMATION

IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.

Member FDIC

## DETAILED ACCOUNT OVERVIEW

**Account ID:** [redacted]
**Account Title:** KAMM SOUTH,LLC ET AL RECEIVERSHIP ESTATE

### Account Summary - Savings

| | |
|---|---|
| Statement Period | 9/1-9/30/2026 |
| Previous Period Ending Balance | $1,087,160.78 |
| Total Program Deposits | 0.00 |
| Total Program Withdrawals | (157,811.99) |
| Interest Capitalized | 1,394.65 |
| **Current Period Ending Balance** | **$930,743.44** |

| | |
|---|---|
| Average Daily Balance | $1,009,399.49 |
| Interest Rate at End of Statement Period | 1.68% |
| Annual Percentage Yield Earned | 1.69% |
| YTD Interest Paid | 8,112.13 |

### Account Transaction Detail

| Date | Activity Type | Amount | Balance |
|---|---|---|---|
| 09/02/2026 | Withdrawal | ($34,766.06) | $1,052,394.72 |
| 09/17/2026 | Withdrawal | (59,038.61) | 993,356.11 |
| 09/22/2026 | Withdrawal | (38,366.48) | 954,989.63 |
| 09/23/2026 | Withdrawal | (166.80) | 954,822.83 |
| 09/25/2026 | Withdrawal | (25,474.04) | 929,348.79 |
| 09/30/2026 | Interest Capitalization | 1,394.65 | 930,743.44 |

### Summary of Balances as of September 30, 2026

| FDIC-Insured Institution | City/State | FDIC Cert No. | Balance |
|---|---|---|---|
| Bangor Savings Bank | Bangor, ME | 18408 | $2.96 |
| BankUnited | Miami Lakes, FL | 58979 | 20.99 |
| City National Bank of Florida | Miami, FL | 20234 | 194.44 |
| Goldman Sachs Bank USA | New York, NY | 33124 | 247,147.83 |
| Pinnacle Bank | Nashville, TN | 35583 | 247,341.29 |
| South State Bank, N.A. | Winter Haven, FL | 33555 | 188,669.30 |
| The Bank of Tampa | Tampa, FL | 21031 | 25.34 |
| Western Alliance Bank | Phoenix, AZ | 57512 | 247,341.29 |

CONTAINS CONFIDENTIAL INFORMATION

IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.

Member FDIC

# EXHIBIT 4

# EXECUTIVE SUMMARY

METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL
CASE NO: 1:24-cv-01235-KES-SAB

RECEIVER'S REPORT

SEPTEMBER 1 - SEPTEMBER 30, 2026

**FINANCIAL:**

DURING THE REPORTING PERIOD, TOTAL CASH RECEIPTS AMOUNTED TO **$69,979.04** WHICH INCLUDED FUNDS FROM THE SALE OF HALL RANCH AND A REFUND FROM A VENDOR. TOTAL DISBURSEMENTS DURING THE PERIOD WERE **$5,384.36**, WHICH INCLUDED PAYMENTS TOWARD ACCOUNTS PAYABLE, AND BANK FEES. AS OF THE END OF THE REPORTING PERIOD, THE RECEIVERSHIP HELD **$64,661.40** IN CASH. OUTSTANDING ACCOUNTS PAYABLE TOTALED **$1,520.72** AN ACCOUNTS PAYABLE AGING REPORT AS OF THE PERIOD END IS ATTACHED HERETO. ADDITIONALLY, THE BALANCE DUE TO AGRIGLOBE FOR ADVANCED RECEIVERSHIP COSTS HAD BEEN PAID OFF.

AS OF THE ISSUANCE OF THIS REPORT, THERE IS NO ACCOUNTS RECEIVABLE DUE TO THE RECEIVERSHIP.

**MARKETING:**

- THE RECEIVER HAS ENGAGED PEARSON REALTY TO SERVE AS THE SELL SIDE BROKER FOR THE LUDY RANCH AND THE HALL, MALOTT, ANTON GIOVANNI RANCH. THE LUDY RANCH SOLD ON DECEMBER 3, 2025.
- THE RECEIVER NEGOTIATED WITH THE PRUDENTIAL RECEIVER IN CASE NUMBER 1:24-CV-01102 PENDING BEFORE THIS COURT (THE “PRUDENTIAL RECEIVER” OR “PRUDENTIAL RECEIVERSHIP”) FOR A POTENTIAL JOINT SALE OF CERTAIN OF THE PROPERTIES BELONGING TO THIS RECEIVERSHIP ESTATE, TOGETHER WITH PRUDENTIAL RECEIVERSHIP PROPERTIES, THROUGH THE PRUDENTIAL RECEIVER’S ADVISOR, CAPSTONE. THIS RECEIVERSHIP’S PROPERTIES WHICH ARE THE SUBJECTS OF THE AGREEMENT WITH THE PRUDENTIAL RECEIVER ARE LIMITED TO:
  I. APN 038-210-25S (KAMM AVENUE OPEN GROUND)

**PROPERTY STATUS:**

*A DESCRIPTION OF THE OVERALL PROPERTY STATUS FOLLOWS, WHICH MAY INCLUDE HEALTHY/SAFETY, CAPITAL REPAIRS, TENANT IMPROVEMENTS, VIOLATION NOTICES, AND ROUTINE OPERATIONS:*

**KAMM AVENUE (OPEN GROUND)**

- KAMM AVENUE IS COMPRISED OF 160.00 ACRES OF FALLOW GROUND LOCATED WITHIN WESTLANDS WATER DISTRICT. NO MAJOR ACTIVITIES HAVE BEEN COMPLETED AS OF JUNE 30, 2026.

**LUDY RANCH**

- THE LUDY RANCH ENCOMPASSES 178.75 OF FALLOW GROUND LOCATED WITHIN SEMITROPIC WATER STORAGE DISTRICT. THE PROPERTY SOLD AND CLOSED ESCROW ON DECEMBER 3, 2025.

**HALL, MALOTT, ANTON GIOVANNI RANCH**

- THE HALL, MALOTT, ANTON GIOVANNI IS MADE UP OF 40.00 ACRES OF FALLOW GROUND LOCATED WITHIN WHEELER RIDGE MARICOPA WATER STORAGE DISTRICT. NO MAJOR ACTIVITIES HAVE BEEN COMPLETED AS OF SEPTEMBER 30, 2026.

- ON JANUARY 9, 2026, PRUDENTIAL FILED A MOTION TO SUBSTITUTE AS PLAINTIFF AS A RESULT OF PRUDENTIAL'S PURCHASE OF THE ORIGINAL PLAINTIFF'S LOAN, WHICH MOTION WAS SUBSEQUENTLY GRANTED BY THE COURT.

## CONTENTS

---

- BALANCE SHEET (MODIFIED CASH BASIS)
- MONTHLY INCOME STATEMENT (MODIFIED CASH BASIS)
- CASH FLOW REPORT (CASH BASIS)
- GENERAL LEDGER (ACCRUAL BASIS)
- ACCOUNTS PAYABLE AGING REPORT
- SCHEDULE OF AGRIGLOBE ADVANCES
- BANK RECONCILIATIONS/STATEMENT

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**BALANCE SHEET**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: SEPTEMBER 30, 2026**

| | | |
|---|---|---|
| ASSETS | | |
| CURRENT ASSETS | | |
| CASH | | |
| 1000-906 - EAST WEST BANK (ACDF CASE 1235) - OPERATING | | 64,661.40 |
| 1001-906 - EAST WEST BANK (ACDF CASE 1235) - REV/FUND | | - |
| **TOTAL CASH** | **$** | **64,661.40** |
| **TOTAL ASSETS** | **$** | **64,661.40** |
| LIABILITIES | | |
| CURRENT LIABILITIES | | |
| ACCOUNTS PAYABLE | | - |
| OTHER CURRENT LIABILITY | | |
| ADVANCES FROM AGRIGLOBE | | - |
| ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES ("AFS"), LLC | | - |
| ADVANCES FROM BRIGHTHOUSE LIFE INSURANCE COMPANY | | - |
| ADVANCE FROM KAMM SOUTH (1232) | | 20,024.05 |
| DUE TO AFS, LLC HOLDING ACCOUNT | | - |
| OTHER CURRENT LIABILITY | | - |
| **TOTAL OTHER CURRENT LIABILITIES** | **$** | **20,024.05** |
| **TOTAL CURRENT LIABILITIES** | **$** | **20,024.05** |
| **TOTAL LIABILITIES** | **$** | **20,024.05** |
| CAPITAL & EQUITY | | |
| RETAINED EARNINGS | | 48,087.91 |
| NET INCOME | | (3,450.56) |
| **TOTAL CAPITAL & EQUITY** | **$** | **44,637.35** |
| **TOTAL LIABILITIES AND EQUITY** | **$** | **64,661.40** |

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: SEPTEMBER 30, 2026**

| | SEPTEMBER 2026 | CUMULATIVE (11/22/2024 - 09/30/2026) |
|---|---|---|
| INCOME | | |
| INCOME | - | - |
| BANK FEE REFUNDS | - | 99.09 |
| **TOTAL INCOME** | **$ -** | **$ 99.09** |
| COST OF GOODS SOLD | | |
| IRRIGATION LABOR | (17,554.74) | 33,694.09 |
| IRRIGATION WATER | - | 31,820.90 |
| TECHNICAL CONSULTING | - | 4,345.22 |
| VERTEBRATE CONTROL | - | - |
| GROUND MAINTENANCE | - | 12,478.00 |
| REPAIRS & MAINTENANCE | - | - |
| TAXES - PROPERTY | - | 63,770.39 |
| FARM MANAGEMENT | 400.00 | 13,280.85 |
| **TOTAL COST OF GOODS SOLD** | **$ (17,154.74)** | **$ 159,389.45** |
| GROSS PROFIT | **$ 17,154.74** | **$ (159,290.36)** |
| EXPENSES | | |
| PROFESSIONAL FEES - ACCOUNTING | - | 23,706.02 |
| PROFESSIONAL FEES - LEGAL | 1,421.45 | 32,224.73 |
| BANK FEES | 138.61 | 2,617.18 |
| INSURANCE - FIRE & LIABILITY | - | 795.65 |
| FINANCE CHARGES | - | - |
| MISCELLANEOUS | - | 144.19 |
| RECEIVER FEES | 1,000.00 | 32,793.24 |
| EXPENSES PAID BY BRIGHTHOUSE LIFE INSURANCE CO. | - | (193,333.72) |
| **TOTAL EXPENSES** | **$ 2,560.06** | **$ (101,052.71)** |
| OTHER INCOME/EXPENSES | | |
| INTEREST INCOME | - | - |
| OTHER INCOME | - | 52,875.00 |
| GAIN/(LOSS) ON SALE OF ASSET | 50,000.00 | 50,000.00 |
| **TOTAL OTHER INCOME** | **$ 50,000.00** | **$ 102,875.00** |
| **NET INCOME/(LOSS)** | **$ 64,594.68** | **$ 44,637.35** |

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**CASH FLOW REPORT**
**CASH BASIS**
**FOR PERIOD ENDING: SEPTEMBER 30, 2026**

| | 09/01/2026 - 09/30/2026 | 11/22/2024 - 09/30/2026 |
|---|---|---|
| **CASH RECEIPTS:** | | |
| ADVANCES FROM AFS, LLC HOLDING ACCOUNT | - | 147,997.96 |
| ADVANCES FROM AFS FOR AP FUNDING | - | 6,125.37 |
| ADVANCES FROM BRIGHTHOUSE LIFE INSURANCE COMPANY | - | 301,125.61 |
| EAST WEST BANK | - | 99.09 |
| DLUCICH | 50,000.00 | 50,000.00 |
| MADERA - SALE OF LUDY RANCH | - | 2,230,272.99 |
| KAMM SOUTH (1232) RECEIVERSHIP ESTATE | - | 20,024.05 |
| PANOCHE (1241) RECEIVERSHIP ESTATE | - | 160,993.59 |
| PETER AND ALLISON ELGORRIAGA | - | 14,000.00 |
| WATER SALES | - | 38,875.00 |
| WESTLAND WATER DISTRICT REFUND | 19,979.04 | 31,958.11 |
| TOTAL RECEIPTS: | **$ 69,979.04** | **$ 3,001,471.77** |
| **CASH DISBURSEMENTS:** | | |
| ADVANCES TO AFS, LLC HOLDING ACCOUNT | - | 147,997.96 |
| AFS REIMBURSMENTS FOR AP FUNDING | - | 6,125.37 |
| AGRIGLOBE ADVANCE REIMBURSEMENT | - | 162,934.09 |
| AGRIGLOBE FIDUCIARY SERVICES, LLC - RECEIVER FEES | 1,000.00 | 32,345.29 |
| AGRIGLOBE, LLC - TECHNICAL CONSULTING | - | 27.02 |
| AQUA INSIGHTS INCORPORATED | - | 3,000.00 |
| DIVERSIFIED LAND MANAGEMENT, LLC | 400.00 | 18,658.81 |
| EAST WEST BANK | 138.61 | 1,616.79 |
| FRESNO COUNTY - TAX COLLECTOR | - | 15,842.03 |
| INTERNATIONAL SURETIES, LTD | - | 100.00 |
| KERN COUNTY TAX COLLECTOR | - | 49,711.82 |
| METLIFE INVESTMENT MANAGEMENT, LLC | - | 2,337,471.43 |
| SAFEGUARD BUSINESS SYSTEMS, INC. | - | 391.05 |
| SEMITROPIC WATER STORAGE DISTRICT | - | 46,600.03 |
| SAUL EWING, LLP | 1,421.45 | 25,730.43 |
| SINGERLEWAK, LLP | - | 23,452.75 |
| WEGIS & YOUNG PROPERTY MANAGEMENT LLC | - | 7,198.00 |
| WESTLANDS WATER DISTRICT | 2,424.30 | 12,728.20 |
| WHEELER RIDGE - MARICOPA WATER STORAGE DISTRICT | - | 44,879.30 |
| TOTAL DISBURSEMENTS: | **$ 5,384.36** | **$ 2,936,810.37** |
| (DECREASE)/INCREASE IN CASH | 64,594.68 | 64,661.40 |
| CASH-BEGINNING OF PERIOD | 66.72 | - |
| CASH-END OF PERIOD | **$ 64,661.40** | **$ 64,661.40** |

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: SEPTEMBER 30, 2026**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| **1000-906 - EAST WEST BANK (ACDF CASE 1235) - OPERATING** | | | | | | 66.72 |
| | 09/08/2026 | | REFUND | 19,979.04 | | 20,045.76 |
| | 09/16/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1805 | | 400.00 | 19,645.76 |
| | 09/17/2026 | SAUL EWING LLP | INVOICE # 4532501 | | 1,421.45 | 18,224.31 |
| | 09/17/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS388 | | 500.00 | 17,724.31 |
| | 09/21/2026 | WESTLANDS WATER DISTRICT | INVOICE # 104836 092526 | | 400.00 | 17,324.31 |
| | 09/21/2026 | WESTLANDS WATER DISTRICT | INVOICE # 104836 092526 2ND INSTALL | | 2,024.30 | 15,300.01 |
| | 09/22/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS396 | | 500.00 | 14,800.01 |
| | 09/22/2026 | EAST WEST BANK | BANK FEE | | 138.61 | 14,661.40 |
| | 09/29/2026 | | 40 ACRE HALL ETAL RANCH - DEPOSIT | 50,000.00 | | 64,661.40 |
| | | | | **69,979.04** | **5,384.36** | **64,661.40** |
| **2000 - ACCOUNTS PAYABLE** | | | | | | 14,390.10 |
| | 09/01/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS388 | | 500.00 | 13,890.10 |
| | 09/02/2026 | SAUL EWING LLP | INVOICE # 4532499 ACDF 1235 | | 109.45 | 13,780.65 |
| | 09/02/2026 | SAUL EWING LLP | INVOICE # 4532501 | | 1,312.00 | 12,468.65 |
| | 09/03/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1805 | | 400.00 | 12,068.65 |
| | 09/08/2026 | | REFUND | | 14,390.10 | (2,321.45) |
| | 09/09/2026 | WESTLANDS WATER DISTRICT | INVOICE # 104836 092526 2ND INSTALL | | 2,024.30 | (4,345.75) |
| | 09/09/2026 | WESTLANDS WATER DISTRICT | INVOICE # 104836 092526 | | 400.00 | (4,745.75) |
| | 09/15/2026 | SINGERLEWAK LLP | INVOICE # INV702296 | | 177.00 | (4,922.75) |
| | 09/15/2026 | SINGERLEWAK LLP | INVOICE # INV702292 ACDF 1235 | | 100.17 | (5,022.92) |
| | 09/16/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS396 | | 500.00 | (5,522.92) |
| | 09/16/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | | 400.00 | | (5,122.92) |
| | 09/17/2026 | SAUL EWING LLP | | 1,421.45 | | (3,701.47) |
| | 09/17/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 500.00 | | (3,201.47) |
| | 09/21/2026 | WESTLANDS WATER DISTRICT | | 400.00 | | (2,801.47) |
| | 09/21/2026 | WESTLANDS WATER DISTRICT | | 2,024.30 | | (777.17) |
| | 09/22/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 500.00 | | (277.17) |
| | 09/22/2026 | SAUL EWING LLP | INVOICE # 4538540 | | 225.50 | (502.67) |
| | 09/23/2026 | SAUL EWING LLP | INVOICE # 4537123 ACDF 1235 | | 30.55 | (533.22) |
| | 09/23/2026 | SAUL EWING LLP | INVOICE # 4537125 | | 987.50 | (1,520.72) |
| | | | | **5,245.75** | **21,156.57** | **(1,520.72)** |
| **2050 - OTHER CURRENT LIABILITIES** | | | | | | (20,024.05) |
| | | | | - | - | **(20,024.05)** |
| **5800 - FALLOW EXPENSES** | | | | | | - |
| **5865 - IRRIGATION WATER** | | | | | | 68,679.63 |
| | 09/08/2026 | | REFUND | | 5,588.94 | 63,090.69 |
| | 09/09/2026 | WESTLANDS WATER DISTRICT | PERIOD: 01/01/2027 - 02/28/2027 \|\| APN NO. 038-210-25S | 66.67 | | 63,157.36 |
| | 09/09/2026 | WESTLANDS WATER DISTRICT | PERIOD: 03/01/2026 - 12/31/2026 \|\| APN NO. 038-210-25S | 1,686.92 | | 64,844.28 |
| | 09/09/2026 | WESTLANDS WATER DISTRICT | PERIOD: 03/01/2026 - 12/31/2026 \|\| APN NO. 038-210-25S | 333.33 | | 65,177.61 |
| | 09/09/2026 | WESTLANDS WATER DISTRICT | PERIOD: 01/01/2027 - 02/28/2027 \|\| APN NO. 038-210-25S | 337.38 | | 65,514.99 |
| | | | | **2,424.30** | **5,588.94** | **65,514.99** |
| **5870 - GROUND MAINTENANCE** | | | | | | 12,478.00 |
| | | | | - | - | **12,478.00** |
| **5879 - TECHNICAL CONSULTING** | | | | | | 4,345.22 |
| | | | | - | - | **4,345.22** |
| **5883 - FARM MANAGEMENT** | | | | | | 12,880.85 |
| | 09/03/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | FARM MANAGEMENT \|\| SEPTEMBER 2026 | 400.00 | | 13,280.85 |
| | | | | **400.00** | - | **13,280.85** |
| **5889 - TAX - PROPERTY** | | | | | | 63,770.39 |
| | | | | - | - | **63,770.39** |
| | | | | **2,824.30** | **5,588.94** | **159,389.45** |
| **5900 - OPERATING EXPENSES** | | | | | | - |
| **5902 - RECEIVER FEES** | | | | | | 31,793.24 |
| | 09/01/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 08/16/2026 - 08/31/2026 | 500.00 | | 32,293.24 |
| | 09/16/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 09/01/2026 - 09/15/2026 | 500.00 | | 32,793.24 |
| | | | | **1,000.00** | - | **32,793.24** |
| **5993 - PROFESSIONAL FEES - LEGAL** | | | | | | 30,803.28 |
| | 09/02/2026 | SAUL EWING LLP | PROFESSIONAL SERVICES RENDERED THROUGH 07/31/2026 | 1,312.00 | | 32,115.28 |
| | 09/02/2026 | SAUL EWING LLP | PROFESSIONAL SERVICES RENDERED THROUGH 07/31/2026 | 109.45 | | 32,224.73 |
| | 09/22/2026 | SAUL EWING LLP | PROFESSIONAL SERVICES RENDERED THROUGH 08/31/2026 | 225.50 | | 32,450.23 |
| | 09/23/2026 | SAUL EWING LLP | PROFESSIONAL SERVICES RENDERED THROUGH 08/31/2026 | 987.50 | | 33,437.73 |
| | 09/23/2026 | SAUL EWING LLP | PROFESSIONAL SERVICES RENDERED THROUGH 08/31/2026 | 30.55 | | 33,468.28 |
| | | | | **2,665.00** | - | **33,468.28** |
| **5994 - PROFESSIONAL FEES - ACCOUNTING** | | | | | | 23,706.02 |
| | 09/15/2026 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH 08/31/2026 | 100.17 | | 23,806.19 |
| | 09/15/2026 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH 08/31/2026 | 177.00 | | 23,983.19 |
| | | | | **277.17** | - | **23,983.19** |
| **5996 - INSURANCE - FIRE & LIABILITY** | | | | | | 795.65 |
| | | | | - | - | **795.65** |

BRIGHTHOUSE LIFE INSURANCE COMPANY V. ACDF LLC ET AL
GENERAL LEDGER
ACCRUAL BASIS
FOR PERIOD ENDING: SEPTEMBER 30, 2026

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| **5998 - BANK FEES** | | | | | | 2,379.48 |
| | 09/22/2026 | EAST WEST BANK | BANK FEE | 138.61 | | 2,518.09 |
| | | | | **138.61** | **-** | **2,518.09** |
| **5999 - MISCELLANEOUS** | | | | | | 144.19 |
| | | | | **-** | **-** | **144.19** |
| **5999-906 - EXPENSES PAID BY BRIGHTHOUSE LIFE INSURANCE COMPANY** | | | | | | (193,333.72) |
| | | | | **-** | **-** | **(193,333.72)** |
| **7945 - GAIN/(LOSS) ON SALE/DISPOSAL OF ASSET** | | | | | | - |
| | 09/29/2026 | | 40 ACRE HALL ETAL RANCH - DEPOSIT | | 50,000.00 | (50,000.00) |
| | | | | **-** | **50,000.00** | **(50,000.00)** |
| **7949 - OTHER INCOME** | | | | | | (52,875.00) |
| | | | | **-** | **-** | **(52,875.00)** |

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: SEPTEMBER 30, 2026**

| VENDOR | DATE | BILL NO. | DUE DATE | AGE | OPEN BALANCE |
|---|---|---|---|---|---|
| **SAUL EWING LLP** | | | | | |
| | 09/22/2026 | 4538540 | 09/22/2026 | 8 | 225.50 |
| | 09/23/2026 | 4537123 ACDF 1235 | 09/23/2026 | 7 | 30.55 |
| | 09/23/2026 | 4537125 | 09/23/2026 | 7 | 987.50 |
| | | | | | **1,243.55** |
| **SINGERLEWAK LLP** | | | | | |
| | 09/15/2026 | INV702296 | 09/15/2026 | 15 | 177.00 |
| | 09/15/2026 | INV702292 ACDF 1235 | 09/15/2026 | 15 | 100.17 |
| | | | | | **277.17** |
| **TOTAL** | | | | | **1,520.72** |

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**SCHEDULE OF AGRIGLOBE ADVANCES**
**FOR PERIOD ENDING: SEPTEMBER 30, 2026**

| ACCOUNT | DATE | DESCRIPTION | NAME | SPLIT | AMOUNT |
|---|---|---|---|---|---|

*NO ACTIVITY FOR PERIOD*

| | | |
|---|---|---|
| **BALANCE AS OF 08/31/2026:** | | **-** |
| ADD: | | |
| ADVANCES IN PERIOD | | - |
| LESS: | | |
| PAYMENTS AGAINST ADVANCE IN PERIOD | | - |
| **BALANCE AS OF 09/30/2026:** | **$** | **-** |

# ACDF LLC Et Al Receivership Estate Case No 1235
## Reconciliation Summary
## 1000-906 East West Bank - Operating

## As of 9/30/2026

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 69,979.04 |
| Cleared Checks and Payments | (7,212.19) |
| **Total - Reconciled** | **62,766.85** |
| **Last Reconciled Statement Balance - 8/31/2026** | 1,894.55 |
| **Current Reconciled Balance** | 64,661.40 |
| **Reconcile Statement Balance - 9/30/2026** | 64,661.40 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 9/30/2026** | **64,661.40** |

# ACDF LLC Et Al Receivership Estate Case No 1235
## Reconciliation Detail
## 1000-906 East West Bank - Operating

### As of 9/30/2026

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Deposit | 9/8/2026 | DEPACDF123530 | | Refund | 19,979.04 |
| | Deposit | 9/29/2026 | DEPACDF123531 | | 40 Acre Hall etal Ranch - Deposit | 50,000.00 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **69,979.04** |
| **Cleared Checks and Payments** | | | | | | |
| | Bill Payment | 8/21/2026 | 1074 | Diversified Land Management, LLC | Invoice # 1765 | (400.00) |
| | Bill Payment | 8/21/2026 | 1075 | SingerLewak LLP | Invoice # INV696367 | (1,427.83) |
| | Bill Payment | 9/16/2026 | 1076 | Diversified Land Management, LLC | Invoice # 1805 | (400.00) |
| | Bill Payment | 9/17/2026 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # INVAFS388 | (500.00) |
| | Bill Payment | 9/17/2026 | EPAY | Saul Ewing LLP | Invoice # 4532501 | (1,421.45) |
| | Bill Payment | 9/21/2026 | 1077 | Westlands Water District | Invoice # 104836 092526 | (400.00) |
| | Bill Payment | 9/21/2026 | 1078 | Westlands Water District | Invoice # 104836 092526 2nd Install | (2,024.30) |
| | Check | 9/22/2026 | DIRECT WITHDRAWAL | East West Bank | Bank Fee | (138.61) |
| | Bill Payment | 9/22/2026 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # INVAFS396 | (500.00) |
| **Total - Cleared Checks and Payments** | | | | | | **(7,212.19)** |
| **Total - Reconciled** | | | | | | **62,766.85** |
| **Last Reconciled Statement Balance - 8/31/2026** | | | | | | 1,894.55 |
| **Current Reconciled Balance** | | | | | | 64,661.40 |
| **Reconcile Statement Balance - 9/30/2026** | | | | | | 64,661.40 |
| **Difference** | | | | | | (0.00) |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 9/30/2026** | | | | | | **64,661.40** |

EAST WEST BANK Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page 1 of 3
STARTING DATE: September 01, 2026
ENDING DATE: September 30, 2026
Total days in statement period: 30
[redacted]
( 5)

Coming soon - Your monthly statement is getting a fresh new look! Enjoy a cleaner, more intuitive design to help you stay on top of your finances.

PHILLIP CHRISTENSEN, RECEIVER FOR
ACDF, LLC ET AL RECEIVERSHIP ESTATE
CASE NO 1235
(OPERATING)
PO BOX 5379
FRESNO CA 93755-5379

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | [redacted] | Beginning balance | | $1,894.55 |
| Enclosures | 5 | Total additions | ( 2) | 69,979.04 |
| Low balance | $66.72 | Total subtractions | ( 9) | 7,212.19 |
| Average balance | $16,936.63 | Ending balance | | $64,661.40 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 09-08 | Deposit Bridge | | 19,979.04 |
| | 09-29 | Wire Trans-IN | beab26ce-b353-471a -bd12-14525688be4d NICK DULCICH WFBIUS6S HALL RANCH | 50,000.00 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1074 | 09-04 | 400.00 | 1077 | 09-23 | 400.00 |
| 1075 | 09-01 | 1,427.83 | 1078 | 09-23 | 2,024.30 |
| 1076 | 09-21 | 400.00 | | | |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 09-17 | Outgoing Wire | ACD3531P00003242 AGRIGLOBE FIDUCIAR 322070381 /ROC/ACD3531P00003 242 | 500.00 |
| 09-18 | Preauth Debit | Saul Ewing LLP PURCHASE 260918 147700224 | 1,421.45 |
| 09-22 | Outgoing Wire | ACD3536P00002334 AGRIGLOBE FIDUCIAR 322070381 /ROC/ACD3536P00002 334 | 500.00 |
| 09-22 | Analysis Servic | ANALYSIS ACTIVITY FOR 08/26 | 138.61 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 08-31 | 1,894.55 | 09-17 | 19,545.76 | 09-23 | 14,661.40 |
| 09-01 | 466.72 | 09-18 | 18,124.31 | 09-29 | 64,661.40 |
| 09-04 | 66.72 | 09-21 | 17,724.31 | | |
| 09-08 | 20,045.76 | 09-22 | 17,085.70 | | |

3409 rev 05-16

EASTWEST BANK Your financial bridge®

9300 Fla r Dr., 1St FL
E Monte, CA. 91731

ACCOUNT STATEMENT
Page 2 of 3
STARTING DATE: September 01, 2026
ENDING DATE: September 30, 2026
[redacted]

PHILLIP CHRISTENSEN, RECEIVER FOR

**OVERDRAFT/RETURN ITEM FEES**

| | Tota for th s period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

ACDF, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1235
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101
16-7038/3220

1074

8/21/2026

PAY TO THE ORDER OF Diversified Land Management, LLC $ **400.00

four hundred and 00/100************************************************************ DOLLARS

Diversified Land Management, LLC
240 N 12th Ave Suite 109 #338
Hanford CA 93230
United States

MEMO
Invoice # 1765
[redacted]

09/04/2026 1074 $400.00

JPMorganChaseBank 090302 741423 944480135244
[redacted]

09/04/2026 1074 $400.00

ACDF, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1235
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101
16-7038/3220

1075

8/21/2026

PAY TO THE ORDER OF SingerLewak LLP $ **1,427.83

one thousand four hundred twenty-seven and 83/100************************************************************ DOLLARS

SingerLewak LLP
10960 Wilshire Blvd. Suite 1100
Los Angeles CA 90024
United States

MEMO
Invoice # INV696367
[redacted]

09/01/2026 1075 $1,427.83

[redacted]

09/01/2026 1075 $1,427.83

ACDF, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1235
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101
16-7038/3220

1076

9/16/2026

PAY TO THE ORDER OF Diversified Land Management, LLC $ **400.00

four hundred and 00/100************************************************************ DOLLARS

Diversified Land Management, LLC
240 N 12th Ave Suite 109
#338
Hanford CA 93230
United States

MEMO
Invoice # 1805
[redacted]

09/21/2026 1076 $400.00

JPMorganChaseBank 091802 741423 944480139523
[redacted]

09/21/2026 1076 $400.00

ACDF, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1235
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101
16-7038/3220

1077

9/21/2026

PAY TO THE ORDER OF Westlands Water District $ **400.00

four hundred and 00/100************************************************************ DOLLARS

Westlands Water District
PO Box 5199
Fresno CA 93755
United States

MEMO
Invoice # 104836 092526
[redacted]

09/23/2026 1077 $400.00

[redacted]

09/23/2026 1077 $400.00

ACDF, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1235
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101
16-7038/3220

1078

9/21/2026

PAY TO THE ORDER OF Westlands Water District $ **2,024.30

two thousand twenty-four and 30/100************************************************************ DOLLARS

Westlands Water District
PO Box 5199
Fresno CA 93755
United States

MEMO
Invoice # 104836 092526 2nd Install
[redacted]

09/23/2026 1078 $2,024.30

[redacted]

09/23/2026 1078 $2,024.30

## STATEMENT BALANCING

**Fill in the amounts below from the front of this statement and your checkbook.**

**ENTER**
Ending Balance of
this Statement……………….......... $____________________

**Add** Deposits not shown
on this Statement $____________________
____________________
____________________

**Sub Total**………. $____________________

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL | | TOTAL | |

**Total** amount of outstanding
checks…………………………… $____________________

**Balance**…..…...............................** $____________________

**ENTER**
Present Balance in
your checkbook………………… $____________________

**Subtract** any service
charges, finance or
any other charges………………… $____________________

**Sub Total** ………… $____________________

**Add** Monthly Interest
Earned …………………………….. $____________________

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………….. $____________________
____________________
____________________
____________________

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………….. $____________________
____________________
____________________
____________________

**Balance**……..................................... $____________________

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT

You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS

Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE

Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS

*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

# EXHIBIT 5

# EXECUTIVE SUMMARY

METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL
CASE NO: 1:24-cv-01261-KES-SAB

RECEIVER'S REPORT

SEPTEMBER 1 - SEPTEMBER 30, 2026

**FINANCIAL:**

DURING THE REPORTING PERIOD, TOTAL CASH RECEIPTS AMOUNTED TO **$274,759.46** DERIVED FROM THE FOLLOWING SOURCES: CROP INSURANCE PROCEEDS, AND INTEREST INCOME. TOTAL DISBURSEMENTS DURING THE PERIOD WERE **$27,901.82** WHICH INCLUDED PAYMENTS TOWARD OUTSTANDING ACCOUNTS PAYABLE, AND BANK FEES. AS OF THE END OF THE REPORTING PERIOD, THE RECEIVERSHIP HELD **$865,252.87** IN CASH. OUTSTANDING ACCOUNTS PAYABLE TOTALED **$7,904.71** AN ACCOUNTS PAYABLE AGING REPORT AS OF THE PERIOD END IS ATTACHED HERETO. ADDITIONALLY, THE BALANCE DUE TO AGRIGLOBE FOR ADVANCED RECEIVERSHIP COSTS HAD BEEN PAID OFF. LASTLY, PROCEEDS FROM SETTON PISTACHIOS WERE RECEIVED BY THE RECEIVERSHIP IN ERROR. THE RECEIVER IS TAKING STEPS TO RETURN THE FUNDS TO SETTON PISTACHIOS.

AS OF THE ISSUANCE OF THIS REPORT, THE RECEIVER HAS ESTABLISHED A SEPARATE RECEIVERSHIP ACCOUNT TO COLLECT AND HOLD ALL CROP PROCEEDS. CURRENTLY, THE BALANCE IN THESE ACCOUNTS ARE **$865,200.44.**

AS OF THE ISSUANCE OF THIS REPORT, NO ADDITIONAL ACCOUNTS RECEIVABLE IS ANTICIPATED IN CONNECTION WITH THE 2024 CROP. THE RECEIVER ESTIMATES **$733,920.94** IS DUE RELATED TO THE 2025 PISTACHIO CROP.

**MARKETING:**

- AS OF APRIL 30, 2025, THE RECEIVERSHIP HAS FORMALLY ENGAGED PEARSON REALTY TO SERVE AS SELL SIDE BROKER FOR THE COPUS RANCH. THERE ARE SEVERAL INTERESTED BUYERS IN THE SUBJECT COLLATERAL.
- THE RECEIVER NEGOTIATED WITH THE PRUDENTIAL RECEIVER IN CASE NUMBER 1:24-CV-01102 PENDING BEFORE THIS COURT (THE “PRUDENTIAL RECEIVER” OR “PRUDENTIAL RECEIVERSHIP”) FOR A POTENTIAL JOINT SALE OF CERTAIN OF THE PROPERTIES BELONGING TO THIS RECEIVERSHIP ESTATE, TOGETHER WITH PRUDENTIAL RECEIVERSHIP PROPERTIES, THROUGH THE PRUDENTIAL RECEIVER’S ADVISOR, CAPSTONE. THIS RECEIVERSHIP’S PROPERTIES WHICH ARE THE SUBJECTS OF THE AGREEMENT WITH THE PRUDENTIAL RECEIVER ARE LIMITED TO:
  - I. APN 038-141-59S

**PROPERTY STATUS:**

*A DESCRIPTION OF THE OVERALL PROPERTY STATUS FOLLOWS, WHICH MAY INCLUDE HEALTHY/SAFETY, CAPITAL REPAIRS, TENANT IMPROVEMENTS, VIOLATION NOTICES, AND ROUTINE OPERATIONS:*

**KAMM RANCH**

- THE KAMM RANCH IS COMPRISED OF 78.60 ACRES OF PISTACHIOS LOCATED WITHIN WESTLANDS WATER DISTRICT. MANAGEMENT IS PREPARING TO COMPLETE A BLOOM SPRAY IN MARCH 2026.
- ON JANUARY 9, 2026, PRUDENTIAL FILED A MOTION TO SUBSTITUTE AS PLAINTIFF AS A RESULT OF PRUDENTIAL'S PURCHASE OF THE ORIGINAL PLAINTIFF'S LOAN, WHICH MOTION WAS SUBSEQUENTLY GRANTED BY THE COURT.

## CONTENTS


- BALANCE SHEET (MODIFIED CASH BASIS)
- MONTHLY INCOME STATEMENT (MODIFIED CASH BASIS)
- CASH FLOW REPORT  (CASH BASIS)
- GENERAL LEDGER (ACCRUAL BASIS)
- ACCOUNTS PAYABLE AGING REPORT
- SCHEDULE OF AGRIGLOBE ADVANCES
- BANK RECONCILIATIONS/STATEMENT

**METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**BALANCE SHEET**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: SEPTEMBER 30, 2026**

| | | |
|---|---|---|
| ASSETS | | |
| CURRENT ASSETS | | |
| CASH | | |
| 1000-908 - EAST WEST BANK (ACDF CASE 1261) - OPERATING | | 52.43 |
| 1001-908 - EAST WEST BANK (ACDF CASE 1261) - REV/FUND | | 250,000.00 |
| 1002-908 - EAST WEST BANK (ACDF CASE 1261) - SWEEP ACCOUNT (ICS) | | 615,200.44 |
| **TOTAL CASH** | **$** | **865,252.87** |
| OTHER CURRENT ASSETS | | |
| DUE FROM AFS, LLC HOLDING ACCOUNT | | 50,884.49 |
| **TOTAL OTHER CURRENT ASSETS** | **$** | **50,884.49** |
| **TOTAL ASSETS** | **$** | **916,137.36** |
| LIABILITIES | | |
| CURRENT LIABILITIES | | |
| ACCOUNTS PAYABLE | | - |
| OTHER CURRENT LIABILITY | | |
| ADVANCES FROM AGRIGLOBE | | - |
| ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES ("AFS"), LLC | | - |
| ADVANCES FROM METLIFE INSURANCE COMPANY | | 520,444.17 |
| SETTON PISTACHIO PROCEEDS | | 194,703.00 |
| **TOTAL OTHER CURRENT LIABILITIES** | **$** | **715,147.17** |
| **TOTAL CURRENT LIABILITIES** | **$** | **715,147.17** |
| **TOTAL LIABILITIES** | **$** | **715,147.17** |
| CAPITAL & EQUITY | | |
| RETAINED EARNINGS | | (125,692.01) |
| NET INCOME | | 120,140.03 |
| **TOTAL CAPITAL & EQUITY** | **$** | **(5,551.98)** |
| **TOTAL LIABILITIES AND EQUITY** | **$** | **709,595.19** |

**METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: SEPTEMBER 30, 2026**

| | SEPTEMBER 2026 | CUMULATIVE (11/07/2024 - 09/30/2026) |
|---|---|---|
| INCOME | | |
| 2024 PISTACHIO HARVEST* | - | 270,290.30 |
| 2025 PISTACHIO HARVEST* | - | 442,335.40 |
| CROP INSURANCE PROCEEDS | 273,910.00 | 273,910.00 |
| CULTURAL COST REIMBURSEMENTS | - | 566,492.69 |
| **TOTAL INCOME** | **$ 273,910.00** | **$ 1,553,028.39** |
| COST OF GOODS SOLD | | |
| TOPPING AND HEDGING | - | 3,800.00 |
| BRUSH DISPOSAL | - | 11,597.50 |
| POLLINATION | - | 77,600.00 |
| FERTILITY | 1,232.00 | 77,422.50 |
| LABORATORY | 116.00 | 790.00 |
| GROWTH REGULATORS | - | 44,952.63 |
| HERBICIDES | 1,406.51 | 81,352.32 |
| CROP PROTECTION | 9,539.68 | 36,308.57 |
| INSECTICIDES | - | 21,429.28 |
| FUNGICIDES | - | 65,285.24 |
| IRRIGATION LABOR | 1,179.00 | 50,897.47 |
| IRRIGATION WATER | 8,113.70 | 239,125.87 |
| TECHNICAL CONSULTING | - | 10,499.46 |
| VERTEBRATE CONTROL | 1,179.00 | 42,726.80 |
| HARVEST - HAND/MACHINE* | - | 44,460.00 |
| HARVEST - TRANSPORTATION* | - | 26,232.12 |
| HARVEST - FEES/ASSESSMENTS* | - | 984.81 |
| GROUND MAINTENANCE | - | 7,084.38 |
| REPAIRS & MAINTENANCE | 29.95 | 11,381.03 |
| SUBSCRIPTION SERVICES | 769.51 | 2,082.17 |
| INSURANCE - CROP | - | 37,043.00 |
| TAXES - PROPERTY | - | 30,789.65 |
| FARM MANAGEMENT | 1,408.51 | 66,203.82 |
| **TOTAL COST OF GOODS SOLD** | **$ 24,973.86** | **$ 990,048.62** |
| GROSS PROFIT | **$ 248,936.14** | **$ 562,979.77** |
| EXPENSES | | |
| TECHNICAL CONSULTING | - | 3,671.21 |
| FARM MANAGEMENT | - | 3,699.20 |
| IRRIGATION WATER | - | 94,569.22 |
| TAXES - PROPERTY | - | 18,897.30 |
| PROFESSIONAL FEES - ACCOUNTING | 39.37 | 29,706.98 |
| PROFESSIONAL FEES - LEGAL | 383.02 | 58,708.35 |
| BANK FEES | 147.57 | 4,421.24 |
| INSURANCE - FIRE & LIABILITY | - | 7,690.11 |
| MISCELLANEOUS | - | 534.15 |
| RECEIVER'S FEE | 2,358.00 | 99,115.91 |
| **TOTAL EXPENSES** | **$ 2,927.96** | **$ 321,013.67** |
| **NET OPERATING INCOME/(LOSS)** | **$ 246,008.18** | **$ 241,966.10** |
| OTHER INCOME/EXPENSES | | |
| INTEREST INCOME | 849.46 | 2,634.77 |
| WATER SALE | - | 9,077.56 |
| **TOTAL OTHER INCOME** | **$ 849.46** | **$ 11,712.33** |
| OTHER EXPENSE | | |
| FINANCE CHARGES | - | 1,345.41 |
| PAYMENT TO CREDITORS | - | 257,885.00 |
| **TOTAL OTHER EXPENSES** | **$ -** | **$ 259,230.41** |
| **NET OTHER INCOME/(EXPENSES)** | **$ 849.46** | **$ (247,518.08)** |
| **NET INCOME/(LOSS)** | **$ 246,857.64** | **$ (5,551.98)** |

**SEE CASH FLOW STATEMENT FOR NET COLLECTIONS FROM PROCESSOR*

**Exhibit 5**

**METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**CASH FLOW REPORT**
**CASH BASIS**
**FOR PERIOD ENDING: SEPTEMBER 30, 2026**

| | 09/01/2026 - 09/30/2026 | 11/07/2024 - 09/30/2026 |
|---|---|---|
| **CASH RECEIPTS:** | | |
| 2024 PISTACHIO CROP INCOME | - | 270,290.30 |
| LESS: PISTACHIO HARVEST EXPENSES | - | 12,404.67 |
| **NET RECEIPTS FROM PISTACHIO HARVETS** | **-** | **257,885.63** |
| 2025 PISTACHIO CROP INCOME | - | 442,335.40 |
| LESS: PISTACHIO HARVEST EXPENSES | - | 14,812.26 |
| **NET RECEIPTS FROM PISTACHIO HARVETS** | **-** | **427,523.14** |
| ADVANCES FROM AFS, LLC HOLDING ACCOUNT | - | 180,347.18 |
| ADVANCES FROM AFS FOR AP FUNDING | - | 90,306.12 |
| ADVANCES FROM METLIFE INSURANCE COMPANY | - | 520,444.17 |
| CULTURAL COST REIMBURSEMENTS | - | 566,492.69 |
| CROP INSURANCE PROCEEDS | 273,910.00 | 273,910.00 |
| GAR BENNETT REFUND | - | 3,678.59 |
| INTEREST INCOME | 849.46 | 2,634.77 |
| SETTON PISTACHIOS PROCEEDS | - | 401,245.17 |
| WATER CREDIT | - | 2,957.09 |
| WESTLAND WATER DISTRICT - WATER SALE | - | 9,077.56 |
| **TOTAL RECEIPTS:** | **$ 274,759.46** | **$ 2,736,502.11** |
| ADVANCES TO AFS, LLC HOLDING ACCOUNT | - | 180,348.18 |
| AFS REIMBURSMENTS FOR AP FUNDING | - | 90,306.12 |
| AGRIGLOBE ADVANCE REIMBURSEMENT | - | 220,310.66 |
| AP3, INC | 3,438.75 | 29,292.00 |
| APOLLO AG TECHNOLOGIES, LLC | - | 2,913.29 |
| APEX WATER AND PROCESS, INC. | 565.79 | 5,092.11 |
| BANK FEES | 147.57 | 2,830.10 |
| AGRIGLOBE FIDUCIARY SERVICES, LLC - RECEIVER FEES | 2,358.00 | 99,115.91 |
| AGRIGLOBE LLC - TECHNICAL CONSULTING | - | 588.50 |
| BLITZ ELECTRIC INC. | 29.95 | 127.68 |
| CHUBB AGRIBUSINESS | - | 7,285.00 |
| DELLAVALLE LABORATORY, INC. | 116.00 | 1,024.00 |
| DIVERSIFIED LAND MANAGEMENT, LLC | 3,766.51 | 181,669.61 |
| ESPARZA ENTERPRISES INC. | - | 998.58 |
| FRESNO COUNTY - TAX COLLECTOR | - | 16,323.62 |
| G & J AG LABOR SERVICES, INC. | - | 32,308.16 |
| GAR BENNETT, LLC | - | 96,161.05 |
| INTERNATIONAL SURETIES, LTD | - | 100.00 |
| JAMES S. ANDERSON | 6,010.49 | 18,031.46 |
| KERN COUNTY TAX COLLECTOR | - | 148.45 |
| KRF, LLC | - | 16,400.00 |
| LONNIE A. CROSS LAND LEVELING, INC. | - | 8,000.00 |
| MENDI AG SERVICES, LLC | - | 4,519.51 |
| NUTRIEN AG SOLUTIONS- MADERA | 8,739.44 | 104,389.54 |
| PERRY JOHNSON REGISTRARS FOOD SAFETY, INC. | - | 1,714.53 |
| PG&E | - | 19,000.76 |
| PREMIUM AG CONTRACTING, INC | - | 6,074.21 |
| PRESTIGE AG MANAGEMENT, INC. | - | 3,197.79 |
| PRUDENTIAL INSURANCE COMPANY OF AMERICA | - | 257,885.00 |
| RAIN AND HAIL LLC | - | 37,043.00 |
| ROSPEC INSIGHTS | - | 841.47 |
| SAFEGUARD BUSINESS SYSTEMS, INC. | - | 410.88 |

**METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**CASH FLOW REPORT**
**CASH BASIS**
**FOR PERIOD ENDING: SEPTEMBER 30, 2026**

| | 09/01/2026 - 09/30/2026 | 11/07/2024 - 09/30/2026 |
|---|---|---|
| SAUL EWING LLP | 383.02 | 46,494.28 |
| SEMIOS USA INC. | 769.51 | 2,082.17 |
| SINGERLEWAK LLP | 39.37 | 29,607.45 |
| TAKHER ENTERPRISES | - | 44,460.00 |
| TLC AG SERVICES | - | 786.00 |
| UHB, LLC | - | 77,600.00 |
| V-4 ENTERPRISES INC. DBA SUNRISE SPRAYERS | - | 76,175.06 |
| WATER WISE | 321.99 | 321.99 |
| WEGIS & YOUNG PROPERTY MANAGEMENT LLC | - | 13,852.04 |
| WESTLANDS WATER DISTRICT | 1,215.43 | 73,247.90 |
| WHEELER RIDGE - MARICOPA WATER STORAGE DISTRICT | - | 62,171.18 |
| **TOTAL DISBURSEMENTS:** | **$ 27,901.82** | **$ 1,871,249.24** |
| (DECREASE)/INCREASE IN CASH | 246,857.64 | 865,252.87 |
| CASH-BEGINNING OF PERIOD | 618,395.23 | - |
| CASH-END OF PERIOD | **$ 865,252.87** | **$ 865,252.87** |

**METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: SEPTEMBER 30, 2026**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| **1000-908 - EAST WEST BANK (ACDF CASE 1261) - OPERATING** | | | | | | 36.60 |
| | 09/01/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS389 | | 1,179.00 | (1,142.40) |
| | 09/01/2026 | BLITZ ELECTRIC INC. | INVOICE # 4302*2 | | 29.95 | (1,172.35) |
| | 09/01/2026 | AP3, INC | INVOICE # 3587 | | 3,438.75 | (4,611.10) |
| | 09/01/2026 | NUTRIEN AG SOLUTIONS- MADERA | INVOICE # 58994765 ACDF 1261 | | 8,739.44 | (13,350.54) |
| | 09/01/2026 | | TRANSFER FUNDS AP | 13,550.54 | | 200.00 |
| | 09/16/2026 | DELLAVALLE LABORATORY, INC. | INVOICE # 98192 ACDF 1261 | | 116.00 | 84.00 |
| | 09/16/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1803 | | 3,766.51 | (3,682.51) |
| | 09/16/2026 | APEX WATER AND PROCESS, INC. | INVOICE # AR160507 ACDF 1261 | | 565.79 | (4,248.30) |
| | 09/16/2026 | | TRANSFER FUNDS AP | 5,600.83 | | 1,352.53 |
| | 09/16/2026 | SEMIOS USA INC. | INVOICE # S-INV106318 ACDF 1261 | | 769.51 | 583.02 |
| | 09/17/2026 | SAUL EWING LLP | INVOICE # 4532503 | | 383.02 | 200.00 |
| | 09/21/2026 | WESTLANDS WATER DISTRICT | INVOICE # 106118 092526 2ND INSTALL | | 1,018.68 | (818.68) |
| | 09/21/2026 | WATER WISE | INVOICE # 4143 ACDF 1261 | | 321.99 | (1,140.67) |
| | 09/21/2026 | JAMES S. ANDERSON | INVOICE # 26-020 ACDF 1261 | | 6,010.49 | (7,151.16) |
| | 09/21/2026 | WESTLANDS WATER DISTRICT | INVOICE # 106118 092526 | | 196.75 | (7,347.91) |
| | 09/21/2026 | | TRANSFER FUNDS AP | 8,766.28 | | 1,418.37 |
| | 09/21/2026 | SINGERLEWAK LLP | INVOICE # INV702292 ACDF 1261 | | 39.37 | 1,379.00 |
| | 09/22/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS397 | | 1,179.00 | 200.00 |
| | 09/22/2026 | EAST WEST BANK | BANK FEE | | 147.57 | 52.43 |
| | | | | **27,917.65** | **27,901.82** | **52.43** |
| **1001-908 - EAST WEST BANK (ACDF CASE 1261) - REV/FUND** | | | | | | 250,000.00 |
| | 09/01/2026 | | TRANSFER FUNDS AP | | 260,359.46 | (10,359.46) |
| | 09/01/2026 | | CROP INSURANCE PROCEEDS | 273,910.00 | | 263,550.54 |
| | 09/01/2026 | | TRANSFER FUNDS AP | | 13,550.54 | 250,000.00 |
| | 09/16/2026 | | TRANSFER FUNDS AP | 5,600.83 | | 255,600.83 |
| | 09/16/2026 | | TRANSFER FUNDS AP | | 5,600.83 | 250,000.00 |
| | 09/21/2026 | | TRANSFER FUNDS AP | | 8,766.28 | 241,233.72 |
| | 09/21/2026 | | TRANSFER FUNDS AP | 8,766.28 | | 250,000.00 |
| | | | | **288,277.11** | **288,277.11** | **250,000.00** |
| **1002-908 - EAST WEST BANK (ACDF CASE 1261) - SWEEP ACCOUNT (ICS)** | | | | | | 368,358.63 |
| | 09/01/2026 | | TRANSFER FUNDS AP | 260,359.46 | | 628,718.09 |
| | 09/16/2026 | | TRANSFER FUNDS AP | | 5,600.83 | 623,117.26 |
| | 09/21/2026 | | TRANSFER FUNDS AP | | 8,766.28 | 614,350.98 |
| | 09/30/2026 | | INTEREST INCOME | 849.46 | | 615,200.44 |
| | | | | **261,208.92** | **14,367.11** | **615,200.44** |
| **1110 - OTHER CURRENT RECEIVABLE** | | | | | | 50,884.49 |
| | | | | **-** | **-** | **50,884.49** |
| **2000 - ACCOUNTS PAYABLE** | | | | | | (12,208.14) |
| | 09/01/2026 | NUTRIEN AG SOLUTIONS- MADERA | | 8,739.44 | | (3,468.70) |
| | 09/01/2026 | BLITZ ELECTRIC INC. | | 29.95 | | (3,438.75) |
| | 09/01/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS389 | | 1,179.00 | (4,617.75) |
| | 09/01/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 1,179.00 | | (3,438.75) |
| | 09/01/2026 | AP3, INC | | 3,438.75 | | 0.00 |
| | 09/02/2026 | SAUL EWING LLP | INVOICE # 4532499 ACDF 1261 | | 43.02 | (43.02) |
| | 09/02/2026 | SAUL EWING LLP | INVOICE # 4532503 | | 340.00 | (383.02) |
| | 09/03/2026 | SEMIOS USA INC. | INVOICE # S-INV106318 ACDF 1261 | | 769.51 | (1,152.53) |
| | 09/03/2026 | DELLAVALLE LABORATORY, INC. | INVOICE # 98192 ACDF 1261 | | 116.00 | (1,268.53) |
| | 09/03/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1803 | | 3,766.51 | (5,035.04) |
| | 09/09/2026 | WESTLANDS WATER DISTRICT | INVOICE # 106118 092526 2ND INSTALL | | 1,018.68 | (6,053.72) |
| | 09/09/2026 | WESTLANDS WATER DISTRICT | INVOICE # 106118 092526 | | 196.75 | (6,250.47) |
| | 09/11/2026 | APEX WATER AND PROCESS, INC. | INVOICE # AR160507 ACDF 1261 | | 565.79 | (6,816.26) |
| | 09/15/2026 | SINGERLEWAK LLP | INVOICE # INV702292 ACDF 1261 | | 39.37 | (6,855.63) |
| | 09/15/2026 | SINGERLEWAK LLP | INVOICE # INV702307 | | 206.50 | (7,062.13) |
| | 09/16/2026 | SEMIOS USA INC. | | 769.51 | | (6,292.62) |
| | 09/16/2026 | JAMES S. ANDERSON | INVOICE # 26-020 ACDF 1261 | | 6,010.49 | (12,303.11) |
| | 09/16/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS397 | | 1,179.00 | (13,482.11) |
| | 09/16/2026 | DELLAVALLE LABORATORY, INC. | | 116.00 | | (13,366.11) |
| | 09/16/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | | 3,766.51 | | (9,599.60) |
| | 09/16/2026 | APEX WATER AND PROCESS, INC. | | 565.79 | | (9,033.81) |
| | 09/17/2026 | WATER WISE | INVOICE # 4143 ACDF 1261 | | 321.99 | (9,355.80) |
| | 09/17/2026 | SAUL EWING LLP | | 383.02 | | (8,972.78) |
| | 09/18/2026 | APEX WATER AND PROCESS, INC. | INVOICE # AR167451 ACDF 1261 | | 565.79 | (9,538.57) |
| | 09/18/2026 | NUTRIEN AG SOLUTIONS- MADERA | INVOICE # 59142015 ACDF 1261 | | 3,625.01 | (13,163.58) |
| | 09/18/2026 | AP3, INC | INVOICE # 3608 | | 3,458.40 | (16,621.98) |
| | 09/21/2026 | WESTLANDS WATER DISTRICT | | 196.75 | | (16,425.23) |
| | 09/21/2026 | SINGERLEWAK LLP | | 39.37 | | (16,385.86) |
| | 09/21/2026 | WATER WISE | | 321.99 | | (16,063.87) |
| | 09/21/2026 | JAMES S. ANDERSON | | 6,010.49 | | (10,053.38) |
| | 09/21/2026 | WESTLANDS WATER DISTRICT | | 1,018.68 | | (9,034.70) |
| | 09/22/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 1,179.00 | | (7,855.70) |
| | 09/23/2026 | SAUL EWING LLP | INVOICE # 4537128 | | 37.00 | (7,892.70) |
| | 09/23/2026 | SAUL EWING LLP | INVOICE # 4537123 ACDF 1261 | | 12.01 | (7,904.71) |
| | | | | **27,754.25** | **23,450.82** | **(7,904.71)** |
| **2050 - OTHER CURRENT LIABILITIES** | | | | | | (194,703.00) |
| | | | | **-** | **-** | **(194,703.00)** |

METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL

MONTHLY GENERAL LEDGER
ACCRUAL BASIS
FOR PERIOD ENDING: SEPTEMBER 30, 2026

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| **2053-908 - ADVANCES FROM METROPOLITAN LIFE INSURANCE COMPANY (ACD 1261)** | | | | | | (520,444.17) |
| | | | | - | - | **(520,444.17)** |
| **4600 - PISTACHIOS** | | | | | | (919,167.87) |
| | | | | - | - | **(919,167.87)** |
| **4900 - CROP INSURANCE PROCEEDS** | | | | | | - |
| | 09/01/2026 | | CROP INSURANCE PROCEEDS | | 273,910.00 | (273,910.00) |
| | | | | - | **273,910.00** | **(273,910.00)** |
| **5100 - COST OF GOODS SOLD** | | | | | | - |
| **5116 - TOPPING & HEDGING** | | | | | | 3,800.00 |
| | | | | - | - | **3,800.00** |
| **5118 - BRUSH DISPOSAL** | | | | | | 11,597.50 |
| | | | | - | - | **11,597.50** |
| **5128 - POLLINATION** | | | | | | 77,600.00 |
| | | | | - | - | **77,600.00** |
| **5138 - FERTILITY** | | | | | | 77,422.50 |
| | | | | - | - | **77,422.50** |
| **5142 - LABORATORY** | | | | | | 674.00 |
| | 09/03/2026 | DELLAVALLE LABORATORY, INC. | SOIL SAMPLE | 116.00 | | 790.00 |
| | | | | **116.00** | - | **790.00** |
| **5144 - GROWTH REGULATORS** | | | | | | 44,952.63 |
| | | | | - | - | **44,952.63** |
| **5146 - HERBICIDES** | | | | | | 81,352.32 |
| | | | | - | - | **81,352.32** |
| **5147 - CROP PROTECTION** | | | | | | 36,308.57 |
| | 09/18/2026 | AP3, INC | CROP PROTECTION APPLICATION \|\| REC NO. 10193189 | 3,458.40 | | 39,766.97 |
| | 09/18/2026 | NUTRIEN AG SOLUTIONS- MADERA | CROP PROTECTION MATERIALS \|\| REC NO. 10193189 | 3,625.01 | | 43,391.98 |
| | | | | **7,083.41** | - | **43,391.98** |
| **5148 - INSECTICIDES** | | | | | | 21,429.28 |
| | | | | - | - | **21,429.28** |
| **5160 - FUNGICIDES** | | | | | | 65,285.24 |
| | | | | - | - | **65,285.24** |
| **5163 - IRRIGATION LABOR** | | | | | | 49,718.47 |
| | 09/03/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | IRRIGATION LABOR \|\| SEPTEMBER 2026 | 1,179.00 | | 50,897.47 |
| | | | | **1,179.00** | - | **50,897.47** |
| **5165 - IRRIGATION WATER** | | | | | | 197,455.35 |
| | 09/09/2026 | WESTLANDS WATER DISTRICT | PERIOD: 03/01/2026 - 09/30/2026 \|\| APN NO. 038-141-59S | 594.23 | | 198,049.58 |
| | 09/09/2026 | WESTLANDS WATER DISTRICT | PERIOD: 10/01/2026 - 02/28/2027 \|\| APN NO. 038-141-59S | 424.45 | | 198,474.03 |
| | 09/09/2026 | WESTLANDS WATER DISTRICT | PERIOD: 10/01/2026 - 02/28/2027 \|\| APN NO. 038-141-59S | 81.98 | | 198,556.01 |
| | 09/09/2026 | WESTLANDS WATER DISTRICT | PERIOD: 03/01/2026 - 09/30/2026 \|\| APN NO. 038-141-59S | 114.77 | | 198,670.78 |
| | 09/11/2026 | APEX WATER AND PROCESS, INC. | PERIOD: 08/01/2026 - 08/31/2026 | 565.79 | | 199,236.57 |
| | 09/16/2026 | JAMES S. ANDERSON | WWD GROUNDWATER | 6,010.49 | | 205,247.06 |
| | 09/17/2026 | WATER WISE | WATER PROCUREMENT | 321.99 | | 205,569.05 |
| | 09/18/2026 | APEX WATER AND PROCESS, INC. | PERIOD: 09/01/2026 - 09/30/2026 | 565.79 | | 206,134.84 |
| | | | | **8,679.49** | - | **206,134.84** |
| **5168 - VERTEBRATE CONTROL** | | | | | | 41,547.80 |
| | 09/03/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | VERTEBRATE CONTROL \|\| SEPTEMBER 2026 | 1,179.00 | | 42,726.80 |
| | | | | **1,179.00** | - | **42,726.80** |
| **5170 - GROUND MAINTENANCE** | | | | | | 7,084.38 |
| | | | | - | - | **7,084.38** |
| **5175 - HARVEST** | | | | | | - |
| **5175-01 - HARVEST - HAND/MACHINE** | | | | | | 44,460.00 |
| | | | | - | - | **44,460.00** |
| **5175-03 - HARVEST - TRANSPORTATION** | | | | | | 26,232.12 |
| | | | | - | - | **26,232.12** |
| **5175-10 - HARVEST - FEES/ASSESSMENTS** | | | | | | 984.81 |
| | | | | - | - | **984.81** |
| | | | | - | - | **71,676.93** |
| **5177 - REPAIRS & MAINTENANCE** | | | | | | 11,381.03 |
| | | | | - | - | **11,381.03** |

**METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: SEPTEMBER 30, 2026**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| **5179 - TECHNICAL CONSULTING** | | | | | | 10,499.46 |
| | | | | **-** | **-** | **10,499.46** |
| **5181 - SUBSCRIPTION SERVICES** | | | | | | 1,312.66 |
| | 09/03/2026 | SEMIOS USA INC. | SOIL ANALYSIS | 769.51 | | 2,082.17 |
| | | | | **769.51** | **-** | **2,082.17** |
| **5183 - FARM MANAGEMENT** | | | | | | 64,795.31 |
| | 09/03/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | FARM MANAGEMENT \|\| SEPTEMBER 2026 | 1,408.51 | | 66,203.82 |
| | | | | **1,408.51** | **-** | **66,203.82** |
| **5185 - INSURANCE - CROP** | | | | | | 37,043.00 |
| | | | | **-** | **-** | **37,043.00** |
| **5189 - TAX - PROPERTY** | | | | | | 30,789.65 |
| | | | | **-** | **-** | **30,789.65** |
| **5199.99 - CULTURAL REIMBURSEMENT RECEIVED FROM BUYER** | | | | | | (441,417.27) |
| | | | | **-** | **-** | **(441,417.27)** |
| **5800 - FALLOW EXPENSES** | | | | | | - |
| **5865 - IRRIGATION WATER** | | | | | | 128,126.04 |
| | | | | **-** | **-** | **128,126.04** |
| **5879 - TECHNICAL CONSULTING** | | | | | | 3,671.21 |
| | | | | **-** | **-** | **3,671.21** |
| **5883 - FARM MANAGEMENT** | | | | | | 3,699.20 |
| | | | | **-** | **-** | **3,699.20** |
| **5889 - TAX - PROPERTY** | | | | | | 18,897.30 |
| | | | | **-** | **-** | **18,897.30** |
| **5899 - REIMBURSEMENT RECEIVED FROM BUYER** | | | | | | (125,075.42) |
| | | | | **-** | **-** | **(125,075.42)** |
| **5900 - OPERATING EXPENSES** | | | | | | - |
| **5902 - RECEIVER FEES** | | | | | | 96,757.91 |
| | 09/01/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 08/16/2026 - 08/31/2026 | 1,179.00 | | 97,936.91 |
| | 09/16/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 09/01/2026 - 09/15/2026 | 1,179.00 | | 99,115.91 |
| | | | | **2,358.00** | **-** | **99,115.91** |
| **5993 - PROFESSIONAL FEES - LEGAL** | | | | | | 58,325.33 |
| | 09/02/2026 | SAUL EWING LLP | PROFESSIONAL SERVICES RENDERED THROUGH 07/31/2026 | 43.02 | | 58,368.35 |
| | 09/02/2026 | SAUL EWING LLP | PROFESSIONAL SERVICES RENDERED THROUGH 07/31/2026 | 340.00 | | 58,708.35 |
| | 09/23/2026 | SAUL EWING LLP | PROFESSIONAL SERVICES RENDERED THROUGH 08/31/2026 | 37.00 | | 58,745.35 |
| | 09/23/2026 | SAUL EWING LLP | PROFESSIONAL SERVICES RENDERED THROUGH 08/31/2026 | 12.01 | | 58,757.36 |
| | | | | **432.03** | **-** | **58,757.36** |
| **5994 - PROFESSIONAL FEES - ACCOUNTING** | | | | | | 29,667.61 |
| | 09/15/2026 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH 08/31/2026 | 39.37 | | 29,706.98 |
| | 09/15/2026 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH 08/31/2026 | 206.50 | | 29,913.48 |
| | | | | **245.87** | **-** | **29,913.48** |
| **5996 - INSURANCE - FIRE & LIABILITY** | | | | | | 8,434.64 |
| | | | | **-** | **-** | **8,434.64** |
| **5998 - BANK FEES** | | | | | | 3,529.14 |
| | 09/22/2026 | EAST WEST BANK | BANK FEE | 147.57 | | 3,676.71 |
| | | | | **147.57** | **-** | **3,676.71** |
| **5999 - MISCELLANEOUS** | | | | | | 534.15 |
| | | | | **-** | **-** | **534.15** |
| **7930 - INTEREST INCOME** | | | | | | (1,785.31) |
| | 09/30/2026 | | INTEREST INCOME | | 849.46 | (2,634.77) |
| | | | | **-** | **849.46** | **(2,634.77)** |
| **7949 - OTHER INCOME** | | | | | | (9,077.56) |
| | | | | **-** | **-** | **(9,077.56)** |
| **7950 - FINANCE CHARGES** | | | | | | 1,345.41 |
| | | | | **-** | **-** | **1,345.41** |
| **7998 - PAY TO THE CREDITOR** | | | | | | 257,885.00 |
| | | | | **-** | **-** | **257,885.00** |

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: SEPTEMBER 30, 2026**

| NAME | DATE | BILL NO. | DUE DATE | AGE | OPEN BALANCE |
|---|---|---|---|---|---|
| **AP3, INC** | | | | | |
| | 09/18/2026 | 3608 | 09/18/2026 | 12 | 3,458.40 |
| | | | | | **3,458.40** |
| **APEX WATER AND PROCESS, INC.** | | | | | |
| | 09/18/2026 | AR167451 ACDF 1261 | 10/01/2026 | -1 | 565.79 |
| | | | | | **565.79** |
| **NUTRIEN AG SOLUTIONS- MADERA** | | | | | |
| | 09/18/2026 | 59142015 ACDF 1261 | 10/15/2026 | -15 | 3,625.01 |
| | | | | | **3,625.01** |
| **SAUL EWING LLP** | | | | | |
| | 09/23/2026 | 4537123 ACDF 1261 | 09/23/2026 | 7 | 12.01 |
| | 09/23/2026 | 4537128 | 09/23/2026 | 7 | 37.00 |
| | | | | | **49.01** |
| **SINGERLEWAK LLP** | | | | | |
| | 09/15/2026 | INV702307 | 09/15/2026 | 15 | 206.50 |
| | | | | | **206.50** |
| **TOTAL** | | | | | **7,904.71** |

**METROPOLITAN LIFE INSURANCE COMPANY V. ACDF LLC ET AL**

**SCHEDULE OF AGRIGLOBE ADVANCES**

**FOR PERIOD ENDING: SEPTEMBER 30, 2026**

| ACCOUNT | DATE | DESCRIPTION | NAME | SPLIT | AMOUNT |
|---|---|---|---|---|---|

***NO ACTIVITY FOR PERIOD***

| | | |
|---|---|---|
| **BALANCE AS OF 08/31/2026:** | | **-** |
| ADD: | | |
| ADVANCES IN PERIOD | | - |
| LESS: | | |
| PAYMENTS AGAINST ADVANCE IN PERIOD | | - |
| **BALANCE AS OF 09/30/2026:** | **$** | **-** |

# ACDF LLC Et Al Receivership Estate Case No 1261
## Reconciliation Summary
## 1001-908 East West Bank - Rev/Fund

## As of 9/30/2026

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 288,277.11 |
| Cleared Checks and Payments | (288,277.11) |
| **Total - Reconciled** | **0.00** |
| **Last Reconciled Statement Balance - 8/31/2026** | 250,000.00 |
| **Current Reconciled Balance** | 250,000.00 |
| **Reconcile Statement Balance - 9/30/2026** | 250,000.00 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 9/30/2026** | **250,000.00** |

# ACDF LLC Et Al Receivership Estate Case No 1261
# Reconciliation Detail
# 1001-908 East West Bank - Rev/Fund

## As of 9/30/2026

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Deposit | 9/1/2026 | DEPACDF126158 | | Crop Insurance Proceeds | 273,910.00 |
| | Transfer | 9/16/2026 | TRNACDF126184 | | Transfer Funds AP | 5,600.83 |
| | Transfer | 9/21/2026 | TRNACDF126186 | | Transfer Funds AP | 8,766.28 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **288,277.11** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 9/1/2026 | TRNACDF126181 | | Transfer Funds AP | (13,550.54) |
| | Transfer | 9/1/2026 | TRNACDF126182 | | Transfer Funds AP | (260,359.46) |
| | Transfer | 9/16/2026 | TRNACDF126183 | | Transfer Funds AP | (5,600.83) |
| | Transfer | 9/21/2026 | TRNACDF126185 | | Transfer Funds AP | (8,766.28) |
| **Total - Cleared Checks and Payments** | | | | | | **(288,277.11)** |
| **Total - Reconciled** | | | | | | **0.00** |
| **Last Reconciled Statement Balance - 8/31/2026** | | | | | | 250,000.00 |
| **Current Reconciled Balance** | | | | | | 250,000.00 |
| **Reconcile Statement Balance - 9/30/2026** | | | | | | 250,000.00 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 9/30/2026** | | | | | | **250,000.00** |

EASTWESTBANK Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page 1 of 2
STARTING DATE: September 01, 2026
ENDING DATE: September 30, 2026
Total days in statement period: 30
[redacted]
( 0)

Coming soon - Your monthly statement is getting a fresh new look! Enjoy a cleaner, more intuitive design to help you stay on top of your finances.

PHILLIP CHRISTENSEN, RECEIVER FOR
ACDF,LLC ET AL RECEIVERSHIP ESTATE
CASE NO 1261
(OPERATING)
PO BOX 5379
FRESNO CA 93755-5379

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | [redacted] | Beginning balance | | $250,000.00 |
| Low balance | $250,000.00 | Total additions | ( 3) | 288,277.11 |
| Average balance | $250,000.00 | Total subtractions | ( 4) | 288,277.11 |
| | | Ending balance | | $250,000.00 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 09-01 | Deposit Bridge | | 273,910.00 |
| | 09-16 | Automatic Trans | TRANSFER FROM INSURED CASH SWEEP 00 [redacted] | 5,600.83 |
| | 09-21 | Automatic Trans | TRANSFER FROM INSURED CASH SWEEP 00 [redacted] | 8,766.28 |

### DEBITS

| Date | Transaction Description | Subtractions |
|---|---|---|
| 09-01 | Onln Bkg Trf DE [redacted] | 13,550.54 |
| 09-01 | Automatic Trans TRANSFER TO INSURED CASH SWEEP [redacted] | 260,359.46 |
| 09-16 | Onln Bkg Trf DE [redacted] | 5,600.83 |
| 09-21 | Onln Bkg Trf DE [redacted] | 8,766.28 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 08-31 | 250,000.00 | 09-16 | 250,000.00 | | |
| 09-01 | 250,000.00 | 09-21 | 250,000.00 | | |

3409 rev 05-16

EASTWEST BANK Your financial bridge®

9300 Fla r Dr., 1St FL
E Monte, CA. 91731

ACCOUNT STATEMENT
Page 2 of 2
STARTING DATE: September 01, 2026
ENDING DATE: September 30, 2026
[redacted]

PHILLIP CHRISTENSEN, RECEIVER FOR

**OVERDRAFT/RETURN ITEM FEES**

| | Tota for th s period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

## STATEMENT BALANCING

**Fill in the amounts below from the front of this statement and your checkbook.**

**ENTER**
Ending Balance of
this Statement.......................... $____________________

**Add** Deposits not shown
on this Statement $____________________
____________________
____________________

**Sub Total**.......... $____________________

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL | | TOTAL | |

**Total** amount of outstanding
checks................................. $____________________

**Balance**........................................** $____________________

**ENTER**
Present Balance in
your checkbook..................... $____________________

**Subtract** any service
charges, finance or
any other charges..................... $____________________

**Sub Total** ............ $____________________

**Add** Monthly Interest
Earned .................................. $____________________

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)................... $____________________
____________________
____________________
____________________

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)................... $____________________
____________________
____________________
____________________

**Balance**............................................ $____________________

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT

You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS

Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE

Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS

*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

# ACDF LLC Et Al Receivership Estate Case No 1261
## Reconciliation Summary
## 1000-908 East West Bank - Operating

## As of 9/30/2026

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 27,917.65 |
| Cleared Checks and Payments | (29,408.09) |
| **Total - Reconciled** | **(1,490.44)** |
| **Last Reconciled Statement Balance - 8/31/2026** | 1,864.86 |
| **Current Reconciled Balance** | 374.42 |
| **Reconcile Statement Balance - 9/30/2026** | 374.42 |
| **Difference** | (0.00) |
| **Unreconciled** | |
| **Uncleared** | |
| Checks and Payments | (321.99) |
| **Total - Uncleared** | **(321.99)** |
| **Total - Unreconciled** | **(321.99)** |
| **Total as of 9/30/2026** | **52.43** |

# ACDF LLC Et Al Receivership Estate Case No 1261
# Reconciliation Detail
# 1000-908 East West Bank - Operating

## As of 9/30/2026

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 9/1/2026 | TRNACDF126181 | | Transfer Funds AP | 13,550.54 |
| | Transfer | 9/16/2026 | TRNACDF126183 | | Transfer Funds AP | 5,600.83 |
| | Transfer | 9/21/2026 | TRNACDF126185 | | Transfer Funds AP | 8,766.28 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **27,917.65** |
| **Cleared Checks and Payments** | | | | | | |
| | Bill Payment | 8/20/2026 | 1130 | SingerLewak LLP | Invoice # INV696365 ACDF 1261 | (1,828.26) |
| | Bill Payment | 9/1/2026 | 1134 | Nutrien Ag Solutions- Madera | Invoice # 58994765 ACDF 1261 | (8,739.44) |
| | Bill Payment | 9/1/2026 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # INVAFS389 | (1,179.00) |
| | Bill Payment | 9/1/2026 | 1132 | AP3, Inc | Invoice # 3587 | (3,438.75) |
| | Bill Payment | 9/1/2026 | 1133 | Blitz Electric Inc. | Invoice # 4302*2 | (29.95) |
| | Bill Payment | 9/16/2026 | 1136 | Dellavalle Laboratory, Inc. | Invoice # 98192 ACDF 1261 | (116.00) |
| | Bill Payment | 9/16/2026 | 1135 | APEX Water and Process, Inc. | Invoice # AR160507 ACDF 1261 | (565.79) |
| | Bill Payment | 9/16/2026 | 1137 | Diversified Land Management, LLC | Invoice # 1803 | (3,766.51) |
| | Bill Payment | 9/16/2026 | 1138 | Semios USA Inc. | Invoice # S-INV106318 ACDF 1261 | (769.51) |
| | Bill Payment | 9/17/2026 | EPAY | Saul Ewing LLP | Invoice # 4532503 | (383.02) |
| | Bill Payment | 9/21/2026 | 1140 | SingerLewak LLP | Invoice # INV702292 ACDF 1261 | (39.37) |
| | Bill Payment | 9/21/2026 | 1142 | Westlands Water District | Invoice # 106118 092526 | (196.75) |
| | Bill Payment | 9/21/2026 | 1139 | James S. Anderson | Invoice # 26-020 ACDF 1261 | (6,010.49) |
| | Bill Payment | 9/21/2026 | 1143 | Westlands Water District | Invoice # 106118 092526 2nd Install | (1,018.68) |
| | Check | 9/22/2026 | DIRECT WITHDRAWAL | East West Bank | Bank Fee | (147.57) |
| | Bill Payment | 9/22/2026 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # INVAFS397 | (1,179.00) |
| **Total - Cleared Checks and Payments** | | | | | | **(29,408.09)** |
| **Total - Reconciled** | | | | | | **(1,490.44)** |
| **Last Reconciled Statement Balance - 8/31/2026** | | | | | | 1,864.86 |
| **Current Reconciled Balance** | | | | | | 374.42 |
| **Reconcile Statement Balance - 9/30/2026** | | | | | | 374.42 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | |
| **Uncleared** | | | | | | |
| **Checks and Payments** | | | | | | |
| | Bill Payment | 9/21/2026 | 1141 | Water Wise | Invoice # 4143 ACDF 1261 | (321.99) |
| **Total - Checks and Payments** | | | | | | **(321.99)** |
| **Total - Uncleared** | | | | | | **(321.99)** |
| **Total - Unreconciled** | | | | | | **(321.99)** |
| **Total as of 9/30/2026** | | | | | | **52.43** |

EASTWEST BANK Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page 1 of 4
STARTING DATE: September 01, 2026
ENDING DATE: September 30, 2026
Total days in statement period: 30
[redacted]
( 12)

Coming soon - Your monthly statement is getting a fresh new look! Enjoy a cleaner, more intuitive design to help you stay on top of your finances.

PHILLIP CHRISTENSEN, RECEIVER FOR
ACDF,LLC ET AL RECEIVERSHIP ESTATE
CASE NO 1261
(CHECKING)
PO BOX 5379
FRESNO CA 93755-5379

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | [redacted] | Beginning balance | | $1,864.86 |
| Enclosures | 12 | Total additions | ( 3) | 27,917.65 |
| Low balance | $200.00 | Total subtractions | ( 16) | 29,408.09 |
| Average balance | $4,819.06 | Ending balance | | $374.42 |

### CREDITS

| Number | Date | Transaction Description | Additions |
|---|---|---|---|
| | 09-01 | Onln Bkg Trf Cr [redacted] | 13,550.54 |
| | 09-16 | Onln Bkg Trf Cr [redacted] | 5,600.83 |
| | 09-21 | Onln Bkg Trf Cr [redacted] | 8,766.28 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1130 | 09-01 | 1,828.26 | 1138 | 09-24 | 769.51 |
| 1132 * | 09-09 | 3,438.75 | 1139 | 09-23 | 6,010.49 |
| 1133 | 09-14 | 29.95 | 1140 | 09-29 | 39.37 |
| 1134 | 09-08 | 8,739.44 | 1142 * | 09-23 | 196.75 |
| 1135 | 09-25 | 565.79 | 1143 | 09-23 | 1,018.68 |
| 1136 | 09-23 | 116.00 | * Skip in check sequence | | |
| 1137 | 09-21 | 3,766.51 | | | |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 09-01 | Outgoing Wire | ACD3521P00003816 Agriglobe LLC 121000358 /ROC/ACD3521P00003 816 | 1,179.00 |
| 09-18 | Preauth Debit | Saul Ewing LLP PURCHASE 260918 147700772 | 383.02 |
| 09-22 | Outgoing Wire | ACD3536P00002337 AGRIGLOBE FIDUCIAR 322070381 /ROC/ACD3536P00002 337 | 1,179.00 |
| 09-22 | Analysis Servic | ANALYSIS ACTIVITY FOR 08/26 | 147.57 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 08-31 | 1,864.86 | 09-08 | 3,668.70 | 09-14 | 200.00 |
| 09-01 | 12,408.14 | 09-09 | 229.95 | 09-16 | 5,800.83 |

3409 rev 05-16

EASTWEST BANK Your financial bridge®

9300 Fla r Dr., 1St FL
E Monte, CA. 91731

ACCOUNT STATEMENT
Page 2 of 4
STARTING DATE: September 01, 2026
ENDING DATE: September 30, 2026
[redacted]

PHILLIP CHRISTENSEN, RECEIVER FOR

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 09-18 | 5,417.81 | 09-23 | 1,749.09 | 09-29 | 374.42 |
| 09-21 | 10,417.58 | 09-24 | 979.58 | | |
| 09-22 | 9,091.01 | 09-25 | 413.79 | | |

**OVERDRAFT/RETURN ITEM FEES**

| | Tota for th s period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

| | |
|---|---|
| **Checking Account** | [redacted] |
| **Statement Date** | **09/30/2026** |
| **Page** | **3 of 4** |

ACDF, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1261
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490
EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101
16-7038/3220
1130
8/20/2026
PAY TO THE ORDER OF SingerLewak LLP $ **1,828.26
one thousand eight hundred twenty-eight and 26/100****** DOLLARS
SingerLewak LLP
10960 Wilshire Blvd. Suite 1100
Los Angeles CA 90024
United States
MEMO
Invoice # INV696365 ACDF 1261
[redacted]

09/01/2026 1130 $1,828.26

[redacted]

09/01/2026 1130 $1,828.26

ACDF, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1261
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490
EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101
16-7038/3220
1132
9/1/2026
PAY TO THE ORDER OF AP3, Inc $ **3,438.75
three thousand four hundred thirty-eight and 75/100****** DOLLARS
AP3, Inc
P.O. Box 745
Lemoore, CA 93245
United States
MEMO
Invoice # 3587
[redacted]

09/09/2026 1132 $3,438.75

[redacted]

09/09/2026 1132 $3,438.75

ACDF, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1261
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490
EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101
16-7038/3220
1133
9/1/2026
PAY TO THE ORDER OF Blitz Electric Inc. $ **29.95
twenty-nine and 95/100****** DOLLARS
Blitz Electric Inc.
516 Villa Ave, Suite #4
Clovis CA 93612
United States
MEMO
Invoice # 4302*2
[redacted]

09/14/2026 1133 $29.95

[redacted]

09/14/2026 1133 $29.95

ACDF, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1261
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490
EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101
16-7038/3220
1134
9/1/2026
PAY TO THE ORDER OF Nutrien Ag Solutions- Madera $ **8,739.44
eight thousand seven hundred thirty-nine and 44/100****** DOLLARS
Nutrien Ag Solutions
24778 Avenue 13
Madera CA 93637
United States
MEMO
Invoice # 58994765 ACDF 1261
[redacted]

09/08/2026 1134 $8,739.44

[redacted]

09/08/2026 1134 $8,739.44

ACDF, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1261
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490
EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101
16-7038/3220
1135
9/16/2026
PAY TO THE ORDER OF APEX Water and Process, Inc. $ **565.79
five hundred sixty-five and 79/100****** DOLLARS
APEX Water and Process, Inc.
7600 Quattro Drive
Chanhassen MN 55317
United States
MEMO
Invoice # AR160507 ACDF 1261
[redacted]

09/25/2026 1135 $565.79

[redacted]

09/25/2026 1135 $565.79

ACDF, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1261
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490
EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101
16-7038/3220
1136
9/16/2026
PAY TO THE ORDER OF Dellavalle Laboratory, Inc. $ **116.00
one hundred sixteen and 00/100****** DOLLARS
Dellavalle Laboratory, Inc.
1910 W. McKinley Suite 110
Fresno CA 93728
United States
MEMO
Invoice # 98192 ACDF 1261
[redacted]

09/23/2026 1136 $116.00

[redacted]

09/23/2026 1136 $116.00

ACDF, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1261
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101
16-7038/3220

1137
9/16/2026

PAY TO THE ORDER OF Diversified Land Management, LLC $ **3,766.51

three thousand seven hundred sixty-six and 51/100****DOLLARS

Diversified Land Management, LLC
240 N 12th Ave Suite 109
#338
Hanford CA 93230
United States

MEMO
Invoice # 1803
[redacted]

09/21/2026 1137 $3,766.51

JPMorganChaseBank 091802 741423 [redacted]

09/21/2026 1137 $3,766.51

ACDF, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1261
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101
16-7038/3220

1138
9/16/2026

PAY TO THE ORDER OF Semios USA Inc. $ **769.51

seven hundred sixty-nine and 51/100**** DOLLARS

Semios USA Inc.
PO Box 31001-3069
Pasadena CA 91110-3069
United States

MEMO
Invoice # S-INV106318 ACDF 1261
[redacted]

09/24/2026 1138 $769.51

[redacted]

09/24/2026 1138 $769.51

ACDF, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1261
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101
16-7038/3220

1139
9/21/2026

PAY TO THE ORDER OF James S. Anderson $ **6,010.49

six thousand ten and 49/100**** DOLLARS

James S Anderson
35244 Oil City Road
Coalinga CA 93210
United States

MEMO
Invoice # 26-020 ACDF 1261
[redacted]

09/23/2026 1139 $6,010.49

[redacted]

09/23/2026 1139 $6,010.49

ACDF, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1261
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101
16-7038/3220

1140
9/21/2026

PAY TO THE ORDER OF SingerLewak LLP $ **39.37

thirty-nine and 37/100**** DOLLARS

SingerLewak LLP
10960 Wilshire Blvd. Suite 1100
Los Angeles CA 90024
United States

MEMO
Invoice # INV702292 ACDF 1261
[redacted]

09/29/2026 1140 $39.37

[redacted]

09/29/2026 1140 $39.37

ACDF, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1261
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101
16-7038/3220

1142
9/21/2026

PAY TO THE ORDER OF Westlands Water District $ **196.75

one hundred ninety-six and 75/100**** DOLLARS

Westlands Water District
PO Box 5199
Fresno CA 93755
United States

MEMO
Invoice # 106118 092526
[redacted]

09/23/2026 1142 $196.75

[redacted]

09/23/2026 1142 $196.75

ACDF, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1261
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101
16-7038/3220

1143
9/21/2026

PAY TO THE ORDER OF Westlands Water District $ **1,018.68

one thousand eighteen and 68/100**** DOLLARS

Westlands Water District
PO Box 5199
Fresno CA 93755
United States

MEMO
Invoice # 106118 092526 2nd Install
[redacted]

09/23/2026 1143 $1,018.68

[redacted]

09/23/2026 1143 $1,018.68

# STATEMENT BALANCING

**Fill in the amounts below from the front of this statement and your checkbook.**

**ENTER**
Ending Balance of
this Statement……………......... $___________

**Add** Deposits not shown
on this Statement $___________
___________
___________

**Sub Total**………. $___________

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL | | TOTAL | |

**Total** amount of outstanding
checks…………………………… $___________

**Balance**…..…............................** $___________

**ENTER**
Present Balance in
your checkbook………………… $___________

**Subtract** any service
charges, finance or
any other charges………………… $___________

**Sub Total** ………… $___________

**Add** Monthly Interest
Earned …………………………….. $___________

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………….. $___________
___________
___________
___________

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………….. $___________
___________
___________
___________

**Balance**……..................................... $___________

## IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT

You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS

Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

## ACCOUNTS WITH CHECK STORAGE

Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

## CHANGE OF ADDRESS

*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

# ACDF LLC Et Al Receivership Estate Case No 1261
## Reconciliation Summary
## 1002-908 East West Bank Sweep Account

## As of 9/30/2026

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 261,208.92 |
| Cleared Checks and Payments | (14,367.11) |
| **Total - Reconciled** | **246,841.81** |
| **Last Reconciled Statement Balance - 8/31/2026** | 368,358.63 |
| **Current Reconciled Balance** | 615,200.44 |
| **Reconcile Statement Balance - 9/30/2026** | 615,200.44 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 9/30/2026** | **615,200.44** |

# ACDF LLC Et Al Receivership Estate Case No 1261
# Reconciliation Detail
# 1002-908 East West Bank Sweep Account

## As of 9/30/2026

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 9/1/2026 | TRNACDF126182 | | Transfer Funds AP | 260,359.46 |
| | Deposit | 9/30/2026 | DEPACDF126160 | | Interest Income | 849.46 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **261,208.92** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 9/16/2026 | TRNACDF126184 | | Transfer Funds AP | (5,600.83) |
| | Transfer | 9/21/2026 | TRNACDF126186 | | Transfer Funds AP | (8,766.28) |
| **Total - Cleared Checks and Payments** | | | | | | **(14,367.11)** |
| **Total - Reconciled** | | | | | | **246,841.81** |
| **Last Reconciled Statement Balance - 8/31/2026** | | | | | | 368,358.63 |
| **Current Reconciled Balance** | | | | | | 615,200.44 |
| **Reconcile Statement Balance - 9/30/2026** | | | | | | 615,200.44 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 9/30/2026** | | | | | | **615,200.44** |

00000

East West Bank
GLOBAL TREASURY AND PAYMENTS
9300 FLAIR DR. STE #100
EL MONTE, CA 91731

EAST WEST BANK

RETURN SERVICE REQUESTED

Contact Us
**888-761-3967**
**WWW.EASTWESTBANK.COM**

Acdf,LLC Et Al Receivership Estate
PO BOX 5379
FRESNO, CA 93755

Account
**Acdf,LLC Et Al Receivership Estate**

Date
**09/30/2026**

Page
**1 of 2**

## IntraFi Cash Service℠, or ICS®, Monthly Statement

The following information is a summary of activity in your account(s) for the month of September 2026 and the list of FDIC-insured institution(s) that hold your deposits as of the date indicated. These deposits have been placed by us, as your agent and custodian, in deposit accounts through IntraFi Cash Service. Funds in your deposit accounts at the FDIC-insured institutions at which your funds have been placed will be "deposits," as defined by federal law. Certain conditions must be satisfied for "pass-through" FDIC deposit insurance coverage to apply. To meet the conditions for pass-through FDIC deposit insurance, deposit accounts at FDIC-insured banks in IntraFi's network that hold deposits placed using an IntraFi service are titled, and deposit account records are maintained, in accordance with FDIC regulations for pass-through coverage.

### Summary of Accounts

| Account ID | Deposit Option | Interest Rate | Opening Balance | Ending Balance |
|---|---|---|---|---|
| [redacted] | Savings | 1.68% | $368,358.63 | $615,200.44 |
| **TOTAL** | | | **$368,358.63** | **$615,200.44** |



IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.

Member FDIC

## DETAILED ACCOUNT OVERVIEW

**Account ID:** [redacted]
**Account Title:** Acdf,LLC Et Al Receivership Estate

### Account Summary - Savings

| | |
|---|---|
| Statement Period | 9/1-9/30/2026 |
| Previous Period Ending Balance | $368,358.63 |
| Total Program Deposits | 260,359.46 |
| Total Program Withdrawals | (14,367.11) |
| Interest Capitalized | 849.46 |
| **Current Period Ending Balance** | **$615,200.44** |

| | |
|---|---|
| Average Daily Balance | $614,824.15 |
| Interest Rate at End of Statement Period | 1.68% |
| Annual Percentage Yield Earned | 1.69% |
| YTD Interest Paid | 2,434.68 |

### Account Transaction Detail

| Date | Activity Type | Amount | Balance |
|---|---|---|---|
| 09/02/2026 | Deposit | $260,359.46 | $628,718.09 |
| 09/17/2026 | Withdrawal | (5,600.83) | 623,117.26 |
| 09/22/2026 | Withdrawal | (8,766.28) | 614,350.98 |
| 09/30/2026 | Interest Capitalization | 849.46 | 615,200.44 |

### Summary of Balances as of September 30, 2026

| FDIC-Insured Institution | City/State | FDIC Cert No. | Balance |
|---|---|---|---|
| EagleBank | Silver Spring, MD | 34742 | $55.59 |
| Goldman Sachs Bank USA | New York, NY | 33124 | 247,147.83 |
| South State Bank, N.A. | Winter Haven, FL | 33555 | 120,618.08 |
| The Bank of Tampa | Tampa, FL | 21031 | 49.04 |
| Western Alliance Bank | Phoenix, AZ | 57512 | 247,329.90 |


IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.

Member FDIC

SAUL EWING LLP
1888 CENTURY PARK EAST, SUITE 1500
LOS ANGELES, CALIFORNIA 90067
(310) 255-6100

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this case. My business address is: **Saul Ewing 1888 Century Park East, Suite 1500, Los Angeles, CA 90067.**

A true and correct copy of the document entitled: **Receiver's Omnibus Monthly Report (September 2026)** will be served or was served on the judge in chambers in the manner stated below:

**1. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF):** The foregoing document will be served by the court via NEF and hyperlink to the document. On November 4, 2026, I checked the CM/ECF docket for this case and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page

**2. SERVED BY UNITED STATES MAIL:**

On November 4, 2026, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed

☒ Service information continued on attached page

**3. SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 on November 4, 2026, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

☒ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| November 4, 2026 | Hannah Richmond | /s/ *Hannah Richmond* |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

SAUL EWING LLP
1888 CENTURY PARK EAST, SUITE 1500
LOS ANGELES, CALIFORNIA 90067
(310) 255-6100

**1. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF) (continued):**

- **Robert Cullen Barton**
  rbarton@mcdermottlaw.com,mnadel@mcdermottlaw.com,losangelesdocketing@mcdermottlaw.com,los-angeles-docketing-2-3974@ecf.pacerpro.com,adavalos@mcdermottlaw.com,acorona@mcdermottlaw.com
- **David Berger**
  dberger@sheppardmullin.com,ehwalters@sheppardmullin.com
- **Michael Barrett Brown**
  michael.brown@stoel.com,docketclerk@stoel.com,rebecca.lerma@stoel.com,jill.keehnen@stoel.com,ha.nguyen@stoel.com
- **Dumar LLC**
  reisslaw@reisslaw.net
- **Michael Lauter**
  mlauter@sheppardmullin.com,lsegura@sheppardmullin.com
- **Aaron J Malo**
  amalo@sheppardmullin.com,mlinker@sheppardmullin.com,abilly@sheppardmullin.com
- **Nicholas R. Marcus , PHV**
  nmarcus@seyfarth.com,ChiDocketMail@seyfarth.com
- **Ali M Mojdehi**
  ali.mojdehi@mgr-legal.com,allison.rego@mgr-legal.com
- **Michael S. Nadel , PHV**
  mnadel@mcdermottlaw.com
- **Kyle Walter Owen**
  kowen@seyfarth.com,hirobinson@seyfarth.com,sacdocket@seyfarth.com,lninelist@seyfarth.com,eyang@seyfarth.com,cholman@seyfarth.com,agaughan@seyfarth.com,hbledsoe@seyfarth.com
- **Saul Reiss**
  reisslaw@reisslaw.net
- **Michelle Rosales**
  michelle.rosales@stoel.com
- **Zev M. Shechtman**
  Zev.Shechtman@saul.com,Zev.Shechtman@ecf.courtdrive.com,Shelly.Guise@saul.com,hannah.richmond@saul.com,LitigationDocketing@saul.com,Isaiah.Bribiesca@saul.com
- **Richard P. Steelman , Jr**
  RPS@LNBYG.COM,damon@lnbyg.com
- **Brodie Austin Surfus**
  bsurfus@wtjlaw.com,borozco@wtjlaw.com
- **Riley C. Walter**
  RIBTecf@wjhattorneys.com,cbrown@wjhattorneys.com
- **Marshall Craig Whitney**
  mwhitney@wtjlaw.com,hlopez@wtjlaw.com,sgomez@wtjlaw.com,abroome@wtjlaw.com
- **Thomas Andrew Woods**
  thomas.woods@stoel.com,docketclerk@stoel.com,dalila.tobin@stoel.com,7052139420@filings.docketbird.com,1261239420@filings.docketbird.com,rebecca.lerma@stoel.com
- **Beth Ann R. Young**
  bry@lnbyg.com

**2. SERVED BY UNITED STATES MAIL (continued):**

The Assemi Group
5260 N. Palm Ave., Suite 421
Fresno, CA 93704

Fay Pugh
Law Offices of Saul Reiss, P.C.
11835 W. Olympic Blvd., Suite 415E
Los Angeles, Ca 90064

SAUL EWING LLP
1888 CENTURY PARK EAST, SUITE 1500
LOS ANGELES, CALIFORNIA 90067
(310) 255-6100

Ashlan & Hayes Investments, LLC
c/o Agent for Service of Process
John A. Bezmalinovic, General Counsel
The Assemi Group
5260 N. Palm Ave., Suite 421
Fresno, CA 93704

Grantor Fresno Clovis Investments, LLC
c/o Agent for Service of Process
John A. Bezmalinovic, General Counsel
The Assemi Group
5260 N. Palm Ave., Suite 421
Fresno, CA 93704

Dirk B. Paloutzian
Natalya M. Ferdinandi
Baker Manock & Jensen, PC
5260 North Palm Avenue, Suite 201
Fresno, California 93704

**3. SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL (continued) :**

**VIA EMAIL:**

- reisslaw@reisslaw.net
- fay.pugh@outlook.com
- dpaloutzian@bakermanock.com
- nferdinandi@bakermanock.com
- lmarcyes@bakermanock.com